EXHIBIT 18



# Supplier List

The Apple Supplier List details our top 200 suppliers based on spend, and outlines the supplier facilities which provide services to our supply chain.

The Apple Supplier List represents 98 percent of procurement expenditures for materials, manufacturing, and assembly of our products worldwide for fiscal year 2018.

Every year, we improve upon the progress we make to protect the people in our supply chain and the planet. Progress is made possible by deep partnership with our suppliers and by setting high standards suppliers must meet.

| Supplier Name | Manufacturing Location |
| --- | --- |
| 3M Company | 905 Adams Street, Hutchinson, Minnesota, United States |
| 3M Company | 5500 Oaza Osanagi, Higashine, Yamagata, Japan |
| 3M Company | 3406 E. Pleasant Street, Knoxville, Iowa, United States |
| 3M Company | 235 Zhongyuan Road, Suzhou, Jiangsu, China |
| 3M Company | 18 Jangan-Gongdan 1 Gil, Jangan-myeon, Hwaseong, Gyeonggi-Do, Korea |
| 3M Company | 1425 Stokke Parkway, Menomonie, Wisconsin, United States |
| 3M Company | 1030 Lake Road, Medina, Ohio, United States |
| AAC Technologies Holdings Incorporated | No. 8, Fengqi Road, Hi-Tech. Industry Development Area, Wujin District, Changzhou, Jiangsu, China |
| AAC Technologies Holdings Incorporated | No. 66 Yanghuxi Road, Wujin District, Changzhou, Jiangsu, China |
| AAC Technologies Holdings Incorporated | Building 5, 6th floor, Nanyou Tianan Industry Park, Dengliang Road, NanShan District, Shenzhen, Guangdong, China |
| Advanced Semiconductor Engineering Incorporated | No. 2, Chuangyi South Road, Nanzi District, Kaohsiung, Taiwan |
| Advanced Semiconductor Engineering Incorporated | No. 501 Longgui Road, Jinqiao Export Processing (South) Zone, Shanghai, China |
| Advanced Semiconductor Engineering Incorporated | No. 188, Su Hong Xi Road, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Advanced Semiconductor Engineering Incorporated | No. 1558, Zhang Dong Road, Zhangjiang Hi-Tech Park, Shanghai, China |
| Advanced Semiconductor Engineering Incorporated | No. 107, Neihuan North Road, Nanzi District, Kaohsiung, Taiwan |
| Advanced Semiconductor Engineering Incorporated | 76, Saneopdanji-gil, Paju, Gyeonggi-Do, Korea |
| Advanced Semiconductor Engineering Incorporated | 73 Kai Fa Road, Nantze Export Processing Zone, Kaohsiung, Taiwan |
| Advanced Semiconductor Engineering Incorporated | 1F, No. 115 Nei-Huan North Road, Nantze Export Processing Zone, Kaohsiung, Taiwan |
| Advanced Semiconductor Engineering Incorporated | 1F, 550, Chung-Hwa Road, Section 1, Chungli, Taoyuan, Taiwan |
| Alps Electric Company Limited | XinXing Industry Zone, XingFa South Street, WuShaLiWu, Changan Town, Dongguan, Guangdong, China |
| Alps Electric Company Limited | P.T. 10643, Nilai Industrial Estate, Nilai, Negeri Sembilan, Malaysia |
| Alps Electric Company Limited | No. 5, Xingchuang 4 Road, Singapore Industrial Park, Wuxi, Jiangsu, China |
| Alps Electric Company Limited | 6-3-36 Furukawa Nakazato, Osaki, Miyagi, Japan |
| Alps Electric Company Limited | 6-1 Nishida, Kakuda, Miyagi, Japan |
| Alps Electric Company Limited | 41-25, Yanagi-machi, Noda Onahama, Iwaki, Fukushima, Japan |
| Alps Electric Company Limited | 230, Shibue, Wakuya-cho, Tohda-gun, Miyagi, Japan |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Alps Electric Company Limited | 1-3-5 Higashi Takami, Nagaoka, Niigata, Japan |
| Amkor Technology Incorporated | No. 39 GuangFu North Road, Hsinchu Industrial Park, Hsinchu, Taiwan |
| Amkor Technology Incorporated | No. 111, Yinglun Road Waigaoqiao Free Trade Zone, Shanghai, China |
| Amkor Technology Incorporated | No. 11 GuangFu Road, Hsinchu Industrial Park, Hsinchu, Taiwan |
| Amkor Technology Incorporated | Mirae-ro 150, Songdo, Incheon, Korea |
| Amkor Technology Incorporated | 957 Daechon-dong, Buk-gu, Gwangju, Jeollabuk-do, Korea |
| Amkor Technology Incorporated | 1F, No. 1 Kao-Ping Section, Chung-Feng Road, Lung Tan Township, Taoyuan, Taiwan |
| Amkor Technology Incorporated | 145-1, Aza-Nakajima, Nanae-cho, Kameda, Hokkaido, Japan |
| Amkor Technology Incorporated | 119 North Science Avenue, Special Economic Zone, Laguna Techno Park, Binan, Laguna, Philippines |
| Amkor Technology Incorporated | 110 Anaji-ro, Gyeyang-gu, Incheon, Korea |
| Amkor Technology Incorporated | 11 Guangfu Road, Hsinchu Industrial ParkHukou County, Hsinchu, Taiwan |
| Amkor Technology Incorporated | 1 Ohmaki, Harue-Cho, Harue, Fukui, Japan |
| Amphenol Corporation | No. 98-5, Road 19, Hangzhou Economic and Technological Development Zone, Hangzhou, Zhejiang, China |
| Amphenol Corporation | No. 689 Shen Nan Road, Xin Zhuang Industry Park, Shanghai, China |
| Amphenol Corporation | Block A3/A4, The 4th Ind. District of Industrial Headquarters, DongKeng Road, GongMing Town, Shenzhen, Guangdong, China |
| Amphenol Corporation | 825 Old Trail Road, Etters, Pennsylvania, United States |
| ams AG | Tobelbaderstrasse 30, Premstaetten, Styria, Austria |
| ams AG | B2-1D Carmelray Industrial Park II, Barangay Tulo, Calamba, Laguna, Philippines |
| ams AG | 7000 Ang Mo Kio Avenue 5, Singapore |
| ams AG | 26 Woodlands Loop, Level 1, Singapore |
| Analog Devices Incorporated | Gateway Business Park, Javalera, Gen. Trias, Cavite, Philippines |
| Artesyn Embedded Technologies Incorporated | No. 68, Baocheng E. Road, Fucheng Town, Luoding, YunFu, Guangdong, China |
| Artesyn Embedded Technologies Incorporated | Main Avenue Corner Road J, PEZA Complex, Rosario, Cavite, Philippines |
| Artesyn Embedded Technologies Incorporated | 1st Building, Emerson Industrial Park, FengTang Road, Fuyong, Bao'an District, Shenzhen, Guangdong, China |
| Asahi Glass Company Limited | SAHA Group Industrial Park Lamphun 99/39 Moo 5, T. Pasak, Muang Lamphun, Lamphun, Thailand |
| Asahi Glass Company Limited | BE-2400 Mol, Brussels, Belgium |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Asahi Glass Company Limited | 5-6-1, Umei, Takasago, Hyogo, Japan |
| Asahi Glass Company Limited | 11 Qisan Road, Haitian Industrial Garden, Shenzhen Export Processing District, Pingshan New Zone, Shenzhen, Guangdong, China |
| Asahi Glass Company Limited | 10 Goikaigan, Ichihara, Chiba, Japan |
| Asahi Glass Company Limited | 1-8 Machiikedai, Koriyama, Fukushima, Japan |
| Asia Vital Components Company Limited | West Industry Park, XinYang Industrial Zone, Shajing Town, Bao'an District, Shenzhen, Guangdong, China |
| Asia Vital Components Company Limited | No. 9 Longquan Road, Fuzuling Street, East Lake High-tech Zone, Wuhan, Hubei, China |
| Asia Vital Components Company Limited | No. 5, Lane 8, RongJiang Road, Songjiang Export Processing Zone, Shanghai, China |
| Asia Vital Components Company Limited | No. 188, Building 9, Jinxi Zhenjin Road, Kunshan, Jiangsu, China |
| AT & S Austria Technologie & Systemtechnik Aktiengesellschaft | No. 58 Changhe Road, Yuzui Town, Jiangbei District, Chongqing, China |
| AT & S Austria Technologie & Systemtechnik Aktiengesellschaft | No. 5000 Jin Du Road, Shanghai, China |
| Biel Crystal Manufactory Limited | Yang Na Village, Dan Shui Street, Huiyang Distrcit, Huizhou, Guangdong, China |
| Biel Crystal Manufactory Limited | Biel Crystal Industrial Park, TangJing Village, Baishi, QiuChang Town, Huiyang District, Huizhou, Guangdong, China |
| BOE Technology Group Company Limited | No. 668 Longzihu Road, Heifei, Anhui, China |
| Boyd Corporation | No. 116 Hua Ning Road, Dalang Street, Shenzhen, Guangdong, China |
| Boyd Corporation | 8 XinDu Road, Singapore Industrial Park, Wuxi, Jiangsu, China |
| Broadcom Limited | Fab 12A, No. 18 NanKe 2nd Road, Tainan Science Park, Tainan, Taiwan |
| Broadcom Limited | 4380 Ziegler Road, Fort Collins, Colorado, United States |
| Broadcom Limited | 110 American Parkway NE, Allentown, Pennsylvania, United States |
| Bumchun Precision Company Limited | 26, Byeolmang-ro 128beon-gil, Danwon-gu (Sihwa Industrial Complex 5Ba 103), Ansan, Gyeonggi-Do, Korea |
| BYD Electronic (International) Company Limited | Xiangshui River, Economic Development Zone, Daya Bay, Huizhou, Guangdong, China |
| BYD Electronic (International) Company Limited | No. 1, BaoPing Road, Baolong Industrial Town, Long Gang, Shenzhen, Guangdong, China |
| Career Technology (Mfg.) Company Limited | No. 18 Jin Sha Jiang South Road, Kunshan, Jiangsu, China |
| Career Technology (Mfg.) Company Limited | 248 Bo'ai Street, Shulin District, Taipei, Taiwan |
| Catcher Technology Company Limited | XiangTai Road west side, Lion River south side, Economic Development Zone, Taizhou, Jiangsu, China |

| Supplier Name | Manufacturing Location |
|---|---|
| Catcher Technology Company Limited | No. 21, Gucheng Road, Suzhou-Suqian Industrial Park, Suqian, Jiangsu, China |
| Catcher Technology Company Limited | No. 398, RenAi Street, YungKang District, Tainan, Taiwan |
| Catcher Technology Company Limited | No. 21 Gucheng Road, Suzhou-Suqian Industrial Park, Suqian, Jiangsu, China |
| Catcher Technology Company Limited | East of Xiangtai Road, North of Haijun West Road, Economic Development Zone, Taizhou, Jiangsu, China |
| Cathay Tat Ming Precision Metal Products Company Limited | Yuyuan 4 Road, Yuyuan Industrial Zone, Huangjiang Town, Dongguan, Guangdong, China |
| Cathay Tat Ming Precision Metal Products Company Limited | No. 5 Furong 3rd Road, Xishan Economic Development Zone, Wuxi, Jiangsu, China |
| Cathay Tat Ming Precision Metal Products Company Limited | No. 2, Section A, Baigong'ao Industrial Zone, Xikeng Xinwei Sector, Fumin, Guanlan, Bao'an, Shenzhen, Guangdong, China |
| CCL Design (Suzhou) Company Limited | Carretera Guadalajara-Nogales No. 16445 Frente a Pinar de la Venta, Zapopan, Jalisco, Mexico |
| CCL Design (Suzhou) Company Limited | A1-D, Industrial Complex, Anna Salai Maralmalai Nagar, Kancheepuram District, Chennai, Tamilnadu, India |
| CCL Design (Suzhou) Company Limited | 6 Redwood Crescent, Peel Park, East Kilbride, Scotland, United Kingdom |
| CCL Design (Suzhou) Company Limited | 6 and 13 Baihe Street, Suzhou, Jiangsu, China |
| CCL Design (Suzhou) Company Limited | 4 Redwood Crescent, Peel Park, East Kilbride, Scotland, United Kingdom |
| Cheng Loong Corporation | No. 1 Tengfei 11 Road, Southwest Air Harbor Development Economic Zone, Chengdu, Sichuan, China |
| Cheng Loong Corporation | No. 98 B Zone, Gui Lin Road, Kunshan, Jiangsu, China |
| Cheng Loong Corporation | Dong Yie Street, Industry District, Houjie Town, Dongguan, Guangdong, China |
| Cheng Loong Corporation | 888 Fuyan Road, Weishi county, Kaifeng, Henan, China |
| Cheng Loong Corporation | 399 Xiupu Road, Kangqiao Industrial Zone, Nanhai District, Shanghai, China |
| Cheng Uei Precision Industry Company Limited (Foxlink) | No. 6, Zheng Wei Road, Jin Xi Town, Kunshan, Jiangsu, China |
| Cheng Uei Precision Industry Company Limited (Foxlink) | No. 2161, Zhengwei Road, Economic and Technology Development Zone of Ma'anshan, Ma'anshan, Anhui, China |
| Cheng Uei Precision Industry Company Limited (Foxlink) | No. 1, Xinfeng Street, Chang Long Village, Huang Jiang Town, Dongguan, Guangdong, China |
| Cheng Uei Precision Industry Company Limited (Foxlink) | Junda Industrial District, DongKeng, Dongguan, Guangdong, China |
| Cheng Uei Precision Industry Company Limited (Foxlink) | Industry Street, Dong-Keng, Dongguan, Guangdong, China |

| Supplier Name | Manufacturing Location |
|---|---|
| Cheng Uei Precision Industry Company Limited (Foxlink) | 8th, Long Keng Industry District, QianMei Road, Dong Keng, Dongguan, Guangdong, China |
| Chengdu Homin Technology Company Limited | No. 265, Tengfei Avenue, Qingyang District, Chengdu, Sichuan, China |
| China Circuit Technology (Shantou) Corporation | Wanji Industrial District, Longhu, Shantou, Guangdong, China |
| CN Innovations Holdings Limited | 58 Zhenxing Road, Dagang Zhen, Nansha District, Guangzhou, Guangdong, China |
| CN Innovations Holdings Limited | 9 Dongfu Road, SIP, Suzhou, Jiangsu, China |
| CN Innovations Holdings Limited | 3 Yayuan Road, Bantian Subdistrict, Longgang District, Shenzhen, Guangdong, China |
| Coilcraft Incorporated | Putian Village, Xiyang Town, Meizhou, Guangdong, China |
| Coilcraft Incorporated | No. 5, Guangtonnan Road, Dongfeng West Street, Weinan, Shanxi, China |
| Coilcraft Incorporated | Jln Aster, Lot SD37-38, Lobam, Bintan, Indonesia |
| Coilcraft Incorporated | Bac Chu Lai Industrial Park, Chu Lai Open Economic Zone, Tam Hiep, Nui Thanh, Quang Nam, Vietnam |
| Compal Electronics Incorporated | No. 68-2 Suyuan Road, Nanjing Export Processing Zone (South Area), Nanjing, Jiangsu, China |
| Compal Electronics Incorporated | No. D05, Zone D, Air Port Section of LiangLu CunTan Free Trade Port Area, YuBei District, Chongqing, China |
| Compal Electronics Incorporated | No 25, 3rd Avenue, Zone A of Kunshan Processing Zone, Kunshan, Jiangsu, China |
| Compeq Manufacturing Company Limited | No. 91, Lane 814, Ta Hsin Road, Shin Chuang Village, Lu Chu Hsiang, Taoyuan, Taiwan |
| Compeq Manufacturing Company Limited | No. 21 Panlong Road, Lidu Industrial Park, Fuling District, Chongqing, China |
| Compeq Manufacturing Company Limited | No. 168 Huguang Road, Huzhen Town, Boluo County, Huizhou, Guangdong, China |
| Compeq Manufacturing Company Limited | 4D Block, Suchun Industrial Square, No. 428, Xinglong Street, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Corning Incorporated | No. 33 Section 2, HaunDong Road, Tainan Science Based Industrial Park, Tainan, Taiwan |
| Corning Incorporated | 680 E. Office Street, Harrodsburg, Kentucky, United States |
| Corning Incorporated | 212, Tangjeong-ro,Tangjeong-myeon, Asan, Chungcheongnam-do, Korea |
| Corning Incorporated | 12117, Obuchi, Kakegawa, Shizuoka, Japan |
| Cosmosupplylab Limited | Middle ZhongXin Road, Xian Sha Industry, Gaobu Town, Dongguan, Guangdong, China |
| Cosmosupplylab Limited | Bo Wang Industrial Park, Gaobu Town, Dongguan, Guangdong, China |
| Cowell E Holdings Incorporated | No. 1, Songbo Road, Huanan Industrial Area, Liaobu Town, Dongguan, Guangdong, China |
| Crealand Technology Limited | Gong He Cun, No. 3 Industrial District, "F", Sha Jing, Bao'an, Shenzhen, Guangdong, China |
| CymMetrik Enterprise Company Limited | Xinhua Road, Xingwei Community, Fuyong Street, Bao'an, Shenzhen, Guangdong, China |

| Supplier Name | Manufacturing Location |
| --- | --- |
| CymMetrik Enterprise Company Limited | No. 168 Chuyang Road, Lujia Town, East part of Economic and Technical Development Zone, Kunshan, Jiangsu, China |
| CymMetrik Enterprise Company Limited | 8th Factory, Industrial Park of Weishi County, Kaifeng, Henan, China |
| Cypress Semiconductor Corporation | Gateway Business Park, SEPZA, Barangay Javalera, General Trias, Cavite, Philippines |
| Cypress Semiconductor Corporation | 5204 E. Ben White Boulevard, Austin, Texas, United States |
| Darfon Electronics Corporation | No. 99 Zhuyuan Road, New District, Suzhou, Jiangsu, China |
| Darfon Electronics Corporation | 21 Industry 2nd Road, Tainan, Taiwan |
| Delta Electronics Incorporated | Wellgrow Industrial Estate, 111 Moo 9, Soi 11, Bangna-Trad Road, Tambol Bangwua, Bang Pakong, Chachoengsao, Thailand |
| Delta Electronics Incorporated | No. 168 Jishi East Road, Wujiang Economic & Technological Development Zone, Suzhou, Jiangsu, China |
| Delta Electronics Incorporated | No. 688 Xiuhu West Road, Song Ling Town, Suzhou, Jiangsu, China |
| Delta Electronics Incorporated | Chen Zhou Export Processing Zone, Bai Lu Tang Town, Su Xian District, Chenzhou, Hunan, China |
| Delta Electronics Incorporated | 2 R&D 2nd Road, Science-Based Industrial Park, Hsinchu, Taiwan |
| Delta Electronics Incorporated | 1688 Jiangxing East Road, Wujiang Economic Development Zone, Wujiang, Jiangsu, China |
| Derkwoo Electronics Company Limited | No. 98-23 Cheomdangieop 7-Ro, Gumi, Gyeongsangbuk-Do, Korea |
| Dexerials Corporation | 18 Satuki-cho, Kanuma-shi, Tochigi, Japan |
| Dexerials Corporation | 1724 Shimotsuboyama, Shimotsuke-shi, Tochigi, Japan |
| Dexerials Corporation | 12-3 Satuki-cho, Kanuma-shi, Tochigi, Japan |
| Diodes Incorporated | Zetex Technology Park, Chadderton, Oldham, United Kingdom |
| Diodes Incorporated | Waldweg 7, Neuhaus am Rennweg, Thuringia, Germany |
| Diodes Incorporated | Plant No. 1, Lane 18, San Zhuang Road, Songjiang Export Zone, Shanghai, China |
| Diodes Incorporated | No. 999 Chenchun Road, Xinqiao Town, Songjiang District, Shanghai, China |
| Diodes Incorporated | No. 8 Kexin Road, Chengdu Hi-Tech Zone (West Park), Chengdu, Sichuan, China |
| Diodes Incorporated | 3545 North 1st Street, San Jose, California, United States |
| DSM Engineering Plastics Company Limited | Urmonderbaan 22, Geleen, Netherlands |
| DSM Engineering Plastics Company Limited | No. 18 Pan Long Shan Road, Jiangyin, Jiangsu, China |
| DSM Engineering Plastics Company Limited | Eerste Bokslootweg 17, Emmen, Netherlands |
| Dynapack International Technology Corporation | No. 8 Hua-Gang Road, Wujiang Economic and Technological Development Zone, Suzhou, Jiangsu, China |
| ECCO Leather B.V. | Vierbundersweg 11, Dongen, Netherlands |

| Supplier Name | Manufacturing Location |
|---|---|
| ECCO Leather B.V. | Chennan Industiral Zone, Tong'An, Xiamen, Fujian, China |
| Flex Limited | Plot No 3 Phase III, SIPCOT Industrial Park, Sandavellur (Village), Sriperumbuthur, Kanchipuram, Tamilnadu, India |
| Flex Limited | Flextronics Industrial Zone, Shi Da Road, Da Ling Shan, Dongguan, Guangdong, China |
| Flex Limited | Avenida Liberdade, 6315, Iporanga – Sorocaba, Sao Paulo, Brazil |
| Flex Limited | 6380 East Holmes Road, Memphis, Tennesse, United States |
| Flex Limited | 12455 Research Boulevard, Austin, Texas, United States |
| Flexium Interconnect Incorporated | No. 23, Juguang 1st Street, Tafa Industrial Park, Daliao District, Kaohsiung, Taiwan |
| Flexium Interconnect Incorporated | No. 1399, Hanpu Road, Hi-Tech Industrial Park, Kunshan, Jiangsu, China |
| Foster Electric Company Limited | Street No. 1, Hoa Cam Industrial Zone, Cam Le District, Da Nang, Vietnam |
| Foster Electric Company Limited | No. 20, VSIP II Street 5, Vietnam Singapore Industrial Park II, Hoa Phu Ward, Thu Dau Mot, Binh Duong, Vietnam |
| Foster Electric Company Limited | No. 1, Street 11, VSIP Bac Ninh, Tu Son, Bac Ninh, Vietnam |
| Foster Electric Company Limited | No. 8, 11 Ke Yuan Dong Road, Nanning New High Technology Industrial Zone, Nanning, Guangxi, China |
| Fujikura Limited | Northern Region Industrial Estate, 68/1 Moo 4 Tambol, Lamphun, Thailand |
| Fujikura Limited | Building 56A, No. 199 Riying North Road, Waigaoqiao Free Trade Zone, Shanghai, China |
| Fujikura Limited | Build A–B, No. 1411 Yecheng Road, Jiading Industrial Zone, Shanghai, China |
| Fujikura Limited | 612/12, Moo 9, Kabinburi Industrial Zone, Tambol Nongki, Kabin Buri, Prachin Buri, Thailand |
| Fujikura Limited | 55/25 Moo 13, Navanakorn Industrial Estate, Paholyothin Road, Klong Nueng, Khlong Luang, Pathum Thani, Thailand |
| Fujikura Limited | 101/2 Moo 20, Navanakorn Industrial Zone, Phaholyothin Road, Klongluang District, Khlong Luang, Pathum Thani, Thailand |
| Fujikura Limited | 1/80 Moo 5, Rojana Industrial Park, Rojana Road, Tambol Kanham, Amphur U–Thai Pranakorn Sri, Ayutthaya, Thailand |
| Fuyang Technology Corporation | Second West Gate, 278 Ma Yun Road, Suzhou, Jiangsu, China |
| Genius Electronic Optical Company Limited | No. 8 Chuangxin Road, Torch Hi-tech Industrial Zone, Xiamen, Fujian, China |
| GoerTek Incorporated | West Changan South Road and North Tengfei Road, Yishui County, Linyi, Shandong, China |
| GoerTek Incorporated | No. 268 Dongfang Road, High-Tech Industrial Development Zone, Weifang, Shandong, China |
| GoerTek Incorporated | Lot K-08, Que Vo Industrial Park, Nam Son Commune, Bac Ninh, Vietnam |
| Golden Arrow Printing Company Limited | No. 556, Qingyang North Road, Zhoushi, Kunshan, Jiangsu, China |
| Golden Arrow Printing Company Limited | No. 379 Songjiang Gang Road, Zhoushi, Kunshan, Jiangsu, China |
| Golden Arrow Printing Company Limited | No. 299, Jinchang Road, Zhoushi, Kunshan, Jiangsu, China |
| Guangdong Ellington Electronics Technology Company Limited | 88 Gao Ping Chemical & Industrial Zone, San Jiao Town, Zhongshan, Guangdong, China |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Hama Naka Shoukin Industry Company Limited | No. 1 Gaoding Road, Kunshan Development Zone, Kunshan, Jiangsu, China |
| Henkel AG & Company, KGaA | No. 90 Zhu Jiang Road, Yantai Economic Technological Development Zone, Yantai, Shandong, China |
| Henkel AG & Company, KGaA | No. 524, Anji East Road, Sanzao Town, Jin Wan Qu, Zhuhai, Guangdong, China |
| Henkel AG & Company, KGaA | Kirchheimer Str. 9, Bopfingan, Germany |
| Henkel AG & Company, KGaA | 301 Washington Street, Cannon Falls, Minnesota, United States |
| Henkel AG & Company, KGaA | 167 Batchelder Road, Seabrook, New Hampshire, United States |
| Hi-P International Limited | No. 86 Liu Feng Road, Wu Zhong District, Suzhou, Jiangsu, China |
| Hi-P International Limited | No. 1 Hexing Road, Economic Development Zone, Nantong, Jiangsu, China |
| Hi-P International Limited | No. 77 Jinwen Road, Zhuqiao Airport Industrial Zone, Pudong New Area, Shanghai, China |
| Hi-P International Limited | No 96 and No 102, Jinwen Road, Zhuqiao Airport Industrial Zone, Pudong New Area, Shanghai, China |
| Hi-P International Limited | Blk 3 and 4, No. 955, Jinhai Road, Shanghai, China |
| Hirose Electric Company Limited | 63-25 Nishiura Aisaricho, Kitakami, Iwate, Japan |
| Hirose Electric Company Limited | 509-36, Soejima, Fuchumachi, Toyama, Japan |
| Hirose Electric Company Limited | 46-3 Aza Nishi, Niida, Tagajo-shi, Miyagi, Japan |
| Hirose Electric Company Limited | 3215, Shimoizawa, Fuchumachi, Toyama, Japan |
| Hirose Electric Company Limited | 21-2 Kubota Dai-2 Chiwariaza Akamae, Miyako, Iwate, Japan |
| Hirose Electric Company Limited | 2-31-1 Toyomane, Yamadacho, Shimoheigun, Miyako, Iwate, Japan |
| Hirose Electric Company Limited | 191-1 Oaza Urushikawa Aza Tamatsubaki, Goshogawara, Aomori, Japan |
| Hirose Electric Company Limited | 1261-10, Jeongwang-Dong, Siheung, Gyeonggi-Do, Korea |
| Hitachi Limited | 1-9-2, Marunouchi, Chiyoda, Tokyo, Japan |
| Hitachi Limited | 4-5, Kashiwabara, Ishioka, Ibaraki, Japan |
| Hitachi Limited | 19-1, Minami-Suita 2-chome, Osaka, Japan |
| Hitachi Limited | 1240-2 Hashima-Cho, Yasugi, Shimane, Japan |
| Hon Hai Precision Industry Company Limited (Foxconn) | Building 20 Intelligent Terminal Industrial Zone, Xin Zheng, Zhengzhou, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Wancheng Warehouse 203, No. 6 Hongmian Road, Fu-tian Tax Free Zone, Shenzhen, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | East side of Zhen Xing Road, Zhengzhou Airport District, Zhengzhou, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Plot No.M-2B, SIPCOT Industrial Park, Phase II, Hi-Tech SEZ, DTA Area, Chennai-Bangalore National Highway (NH4), Sunguvarchatram, Kanchipuram, Tamilnadu, India |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 99 Fuxing Avenue, Xitang Town, Jiashan, Zhejiang, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 689, Hezuo Road, Chengdu High Technology Western Park, Chengdu, Sichuan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 35, Hua Bao North Road, Cheng Xi Industrial Zone, Chancheng District, Foshan, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 2, 2nd Donghuan Road, Longhua Town, Longhua New District, Shenzhen, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 1 Longfei Street Economy Technology Development Zone, Taiyuan, Shanxi, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 9 Jianye East Road, Torch Hi-Tech Development Zone, Zhongshan, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 889 Fushikang Road, High Technology Industry Park, Kunshan Development Zone, Kunshan, Jiangsu, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 888 Hezuo Road, CDHT Western Park, Chengdu, Sichuan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 6, Sec. 2, Huandong Road, Xinshi District, Tainan, Taiwan |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 299 Nan Song Road, Yu Shan Town, Kunshan, Jiangsu, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 1925, NanLe Road, Songjiang Export Processing Zone, Shanghai, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 168 Fushikang Road, Huai'an Economic Development Zone, HuaiAn, Jiangsu, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 1216 Lanhua Road, Jincheng Economic and Technology Development Zone, Jincheng, Shanxi, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No. 1 GuangGu Second Road, Dong Hu New Technical Development Zone, Wuhan, Hubei, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | No 7 Workshop, Export Processing District, No. 9 Avenue, Economy Technology Development Zone, Zhengzhou, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Longhe Technology Industry Zone, Southern Construction Road, Anci District, Langfang, Hebei, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Industrial Distribution Center at Lankao County, Kaifeng, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | HuLing Industry Park, HuangHe River Road, Jiyuan, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Hongguan Science and Technology Park, DaShuikeng Village, Guanlan Street, Guanlan, Shenzhen, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | General Bonded Zone, East Zhenxing Road, Zhengzhou Airport, Zhengzhou, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Foxconn Technology Development Zone, Hebi, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Foxconn Longhua Technology Park, No. 2 2nd Donghuan Road, 10th Yousong Industrial District, Longhua Town, Bao'an, Shenzhen, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Foxconn Guanlan Technology Park North site, Dashuikeng Village Guanlan Town, Bao'an, Shenzhen, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Building 8, Foxconn Guanlan Technology Park B District, DaSan Community, Guanlan Town, Bao'an, Shenzhen, Guangdong, China |

| Supplier Name | Manufacturing Location |
|---|---|
| Hon Hai Precision Industry Company Limited (Foxconn) | Baoyuan Technology Area, DaShuiKeng, GuanLan Town, Longhua New Distict, Shenzhen, Guangdong, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | Avenida Caminho de Goias 100, Rodovia Anhanguera km 66, Bairro dos Fernandes, Bloco B, Jundiaí, Sao Paulo, Brazil |
| Hon Hai Precision Industry Company Limited (Foxconn) | A01 Factory, Zhengzhou Economic & Technological Area, No. 9 street Export Processing Zone, East Hanghai Road, Zhengzhou, Henan, China |
| Hon Hai Precision Industry Company Limited (Foxconn) | 5650 Alliance Gateway Freeway, Fort Worth, Texas, United States |
| Hon Hai Precision Industry Company Limited (Foxconn) | 37 Street, Dinh Tram Industry Zone, Viet Yen, Bac Giang, Vietnam |
| Hon Hai Precision Industry Company Limited (Foxconn) | 13301 Park Vista Boulevard, Fort Worth, Texas, United States |
| Hon Hai Precision Industry Company Limited (Foxconn) | Intersection of Hefang Street and Xingyang Road, 200 meters south, Lankao County, Kaifeng, Henan, China |
| Ibiden Company Limited | No. 1049, Jalan Perindustrian Bukit Minyak 8, Kawsan Perindustrian Bukit Minyak, Penang, Malaysia |
| Ibiden Company Limited | 3-200, Gama-cho, Ogaki, Gifu, Japan |
| Ibiden Company Limited | 100-1, Kasanui-cho, Ogaki, Gifu, Japan |
| II-VI Incorporated | 2251 Newlins Mill Road, Easton, Pennsylvania, United States |
| II-VI Incorporated | 1606 Rion Drive, Champaign, Illinois, United States |
| II-VI Incorporated | 141 Mount Bethel Road, Warren, New Jersey, United States |
| INB Electronics Limited | Xiangshuihe Industrial Area, Dayawan Development District, Huizhou, Guangdong, China |
| INB Electronics Limited | Chuangye Park, Taihe County, Ji'an, Jiangxi, China |
| INB Electronics Limited | Building 2, Area 1, Industrial Area of Huaide Cuihai, Fengtang Road, Fuyong Street, Shenzhen, Guangdong, China |
| Infineon Technologies AG | Wernerwerkstr. 2, Regensburg, Bavaria, Germany |
| Infineon Technologies AG | Siemensstrabe 2, Villach, Oesterreich, Austria |
| Infineon Technologies AG | Lot 10 & 11, Kulim Hi-Tech Park, Kedah Darul Aman, Jalan Hi-Tech 7, Industrial Zone Phase II, Kulim, Kedah, Malaysia |
| Infineon Technologies AG | Konigsbrucker Str. 180, Dresden, Saxony, Germany |
| Infineon Technologies AG | Free Trade Zone, Jalan Batu Berendam, Batu Berendam, Melaka, Malaysia |
| Intel Corporation | Rio Rancho Boulevard SE, Rio Rancho, New Mexico, United States |
| Intel Corporation | No. 8-1 Kexin Road, High-Tech Zone (West Park), Chengdu, Sichuan, China |
| Intel Corporation | New Industrial Area 2 Tzoran Street, Kiryat Gat, Israel |
| Intel Corporation | Lot I2, Saigon Hi-Tech Park, District 9, Ho Chi Minh, Binh Duong, Vietnam |
| Intel Corporation | Collinstown Industrial Park, Leixlip, Ireland |
| Intel Corporation | Bayan Lepas Industrial Park IV, Penang, Malaysia |
| Intel Corporation | 4500 South Dobson Road, Chandler, Arizona, United States |
| Intel Corporation | 2501 NW 229th Avenue, Hillsboro, Oregon, United States |
| Intel Corporation | 109 Huaihe East Road, Dalian, Liaoning, China |
| Interflex Company Limited | 600 Sunggok-dong, Danwon-gu, Ansan, Gyeonggi-Do, Korea |
| Intramedia Incorporated | No. 11 Haiyi Road, Ching Tou Village, Chang'an Town, Dongguan, Guangdong, China |

| Supplier Name | Manufacturing Location |
|---|---|
| Intramedia Incorporated | 188 & 189 Tangzhuang Road, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Inventec Corporation | No. 789, Puxing Road, Minhang District, Shanghai, China |
| J.Pond Industry (Dongguan) Company Limited | No. 71, Juxiang YiLu, QiuFu Road, Dalang Town, Dongguan, Guangdong, China |
| J.Pond Industry (Dongguan) Company Limited | No. 336, Honghu Road, Penglang Town, Kunshan, Jiangsu, China |
| Jabil Incorporated | No. 97 National High-Tech Industrial Development Zone, Wuxi, Jiangsu, China |
| Jabil Incorporated | No. 84-2 Block B, National Hi-Tech Industrial Development Zone, Wuxi, Jiangsu, China |
| Jabil Incorporated | No. 7 Yang Qing Road, Lou Feng Demonstrative S.I.P, Suzhou, Jiangsu, China |
| Jabil Incorporated | No. 266, Sec. 1, Shen-Lin Road, Ta Ya 428, Taichung, Taiwan |
| Jabil Incorporated | No. 21, Sai Da Shi Ji Road, Xiqing Economic Development Zone, Tianjin, China |
| Jabil Incorporated | No. 2073, Jincheng Road, Shajing Street, Bao'an District, Shenzhen, Guangdong, China |
| Jabil Incorporated | No. 1199, Hulin Road, Huangpu District, Guangzhou, Guangdong, China |
| Jabil Incorporated | No. 1, Sec.3, Chuangxin Road, Chongzhou Economic Development District, Chengdu, Sichuan, China |
| Jabil Incorporated | No. 84-2. Block B, National Hi-Tech Industrial Development Zone, Wuxi, Jiangsu, China |
| Jabil Incorporated | Lot J9, J10 Export Processing Zone, Wuxi, Jiangsu, China |
| Jabil Incorporated | Ganpi Village, Zhenlong Town, Huiyang District, Huizhou, Guangdong, China |
| Jabil Incorporated | No. 128 TongYuan Road, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Japan Aviation Electronics Industry Limited | 5-1, Oaza Seinofukuro 5-chome, Hirosaki, Aomori, Japan |
| Japan Aviation Electronics Industry Limited | 4102-6, Aza Takadaishinden, Oaza Izumida, Shinjo, Yamagata, Japan |
| Japan Display Incorporated | Xinyang Road Dengwu Village, Qiaotou Town, Dongguan, Guangdong, China |
| Japan Display Incorporated | No. 1 Central Avenue, Area B, Kunshan Free Trade Zone, Kunshan, Jiangsu, China |
| Japan Display Incorporated | First Road, Dapianmei Village, Dalingshan Town, Dongguan, Guangdong, China |
| Japan Display Incorporated | 26-2 Yamadasenden, Kawakita, Nomi, Ishikawa, Japan |
| Japan Display Incorporated | 2480-1 Takematsu-machi, Hakusan, Ishikawa, Japan |
| Jiangsu Changjiang Electronics Technology Company Limited | No. 176-5, 6 Ling, Hua Lung Chun, Chiung Lin, Hsinchu, Taiwan |
| Jiangsu Changjiang Electronics Technology Company Limited | No. 78 Changshan Road, Jiangyin, Jiangsu, China |
| Jiangsu Changjiang Electronics Technology Company Limited | 5 Yishun Street 23, Singapore |
| Jiangsu Changjiang Electronics Technology Company Limited | 2091 Gyeongchungdae-ro, Bubal-ebu, Icheon, Gyeonggi-Do, Korea |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Jiangsu Changjiang Electronics Technology Company Limited | 191 Jayumuyeok-ro, Jung-gu, Incheon, Gyeonggi-do, Korea |
| Jilin Liyuan Precision Manufacturing Company Limited | No. 5729, Xining Road, Liaoyuan, Jilin, China |
| Jinlong Machinery & Electronic Company Limited | Sinco Industrial Park, Huai Bei Road, Huai De District, Humen, Dongguan, Guangdong, China |
| Jinlong Machinery & Electronic Company Limited | Jingang Boulevard, Jinlong Science & Technology Park, Bei Baixiang Town, Yueqing, Wenzhou, Zhejiang, China |
| Jinlong Machinery & Electronic Company Limited | No. 7, Baiye Avenue, Baiye Industrial City, Liaobu Town, Dongguan, Guangdong, China |
| Jones Tech PLC | No. 199 Jinghui Dong Road, Wuxi, Jiangsu, China |
| JXTG Holdings Incorporated | 3 Kurami, Samukawa, Koza, Kanagawa, Japan |
| Kantatsu Company Limited | No. 8 Xinlong Road Xinpu Economic Development Zone, Lianyungang, Jiangsu, China |
| KEMET Corporation | No. 99 Yangpu Road, Suzhou, Jiangsu, China |
| KEMET Corporation | No. 9 Rixin Road, Xinglin Jimei Zone, Xiamen, Fujian, China |
| KEMET Corporation | Lot 336, Batamindo Industry Park, Jl. Gaharu, Muka Kuning, Nongsa, Kota Batam, Kepulauan Riau, Indonesia |
| KEMET Corporation | Long Binh Techno Park (LOTECO) EPZ, Long Binh Ward, Bien Hoa, Dong Nai, Vietnam |
| KEMET Corporation | Av. las Americas 780 Ote., Colonia, Victoria, Tamaulipas, Mexico |
| KEMET Corporation | 78/2 Moo 1, Wellgrow Industrial Estate, Bangna-Trad KM. 36 Road, Homsil, Bang Pakong, Chachoengsao, Thailand |
| Kinsus Interconnect Technology Corporation | No. 526, Sec. 2, Jianxing Road, Xinfeng, Hsinchu, Taiwan |
| Kinsus Interconnect Technology Corporation | No. 1245, Junghua Road, Shin-Wu Shiang, Taoyuan, Taiwan |
| Knowles Corporation | Plot 104, Lebuhraya Kampung Jawa, Bayan Lepas Industrial Estate, Penang, Malaysia |
| Knowles Corporation | No. 20 Chunxing Road, Caohu Street, XiangCheng Economic Development District, Suzhou, Jiangsu, China |
| Kunshan Kersen Science & Technology Company Limited | South side of Xinghui Road, East side of Xinxing Road, Kunshan Economic Development Zone, Kunshan, Jiangsu, China |
| Kunshan Kersen Science & Technology Company Limited | No. 5. Weiliu Road, Dong Tai, Jiangsu, China |
| Kunshan Kersen Science & Technology Company Limited | No 389 Kunjia Road, Kunshan, Jiangsu, China |
| Kyocera Corporation | 8 Jing Ci Road, New City District, Shilong Town, Dongguan, Guangdong, China |
| Kyocera Corporation | 5850 Higashine-koh ohaza, Higashine, Yamagata, Japan |
| Kyocera Corporation | 3-11-1 Osachi Kohagi, Okaya, Nagano, Japan |
| Kyocera Corporation | 1810 Taki-cho, Satsumasendai, Kagoshima, Japan |

| Supplier Name | Manufacturing Location |
|---|---|
| Kyocera Corporation | 1166-1 Hebimizo-cho, Higashiomi, Shiga, Japan |
| Kyocera Corporation | 1-1 Kokubuyamashita-cho, Kirishima-shi, Kagoshima, Japan |
| Kyocera Corporation | 1 Mikata, Ayabe, Kyoto, Japan |
| Laird PLC | Building 1, Dejin Industrial Park, Fuyuanyi Road, Heping Community, Fuyong Town, Bao'an District, Shenzhen, Guangdong, China |
| Laird PLC | Building No. 1-7 & 9, No. 8 Pengfeng Road, Dakun Industry Park, Songjiang District, Shanghai, China |
| Laird PLC | 3rd Building, No. 398, Yuandian Road, Minhang District, Shanghai, China |
| Laird PLC | 28 Huanghe South Road, Kunshan Economic & Tech Development Zone, Kunshan, Jiangsu, China |
| Largan Precision Company Limited | No. 18, Tutong First Industrial District, Tutong, Changping, Dongguan, Guangdong, China |
| Largan Precision Company Limited | No. 11, Jingke Road, Nantun District, Taichung, Taiwan |
| Lens Technology Company Limited | Lens Technology Zone, Liuyang Biomedical Industrial Estate, Changsha, Hunan, China |
| Lens Technology Company Limited | Huangxing Road, Langli Town, Changsha, Hunan, China |
| LG Chem Limited | Ochang Technology Park, Oksan-myeon Nanchonri 1114-1, Chengwon Gun, Chungcheongbuk-Do, Korea |
| LG Chem Limited | No. 17, HengYi Road, Nanjing Economy & Technology Development Zone, Nanjing, Jiangsu, China |
| LG Chem Limited | 29, Gwahaksaneop 3-ro, Oksan-myeon, Heungdeok-gu, Cheongju, Chungcheongbuk-Do, Korea |
| LG Display Company Limited | No. 59 Kaitai Road, Science City of Guangzhou, High-Tech Industrial Development Zone, Guangzhou, Guangdong, China |
| LG Display Company Limited | No. 1 LG Road, LG Industrial Park, Nanjing Economic & Technology Development Zone, Nanjing, Jiangsu, China |
| LG Display Company Limited | No. 2 Beijing Middle Road, Development Zone, Yantai, Shandong, China |
| LG Display Company Limited | No 283 JingLong Road, Taimei Town, Boluo County, Huizhou, Guangdong, China |
| LG Display Company Limited | 245, LG-ro, Wollong-myeon, Paju, Gyeonggi-Do, Korea |
| LG Display Company Limited | 181, 3gongdan 2-ro, Gumi, Gyeongsangbuk-do, Korea |
| LG Innotek Company Limited | Lot I-4, Trang Due Industrial Park, An Duong District, Hai Phong City, Haiphong, Vietnam |
| LG Innotek Company Limited | 93, 2sunhwan-ro 971beon-gil, Heungdeok-gu, Cheongju, Chungcheongbuk-Do, Korea |
| LG Innotek Company Limited | 77, Sanho-daero, Gumi, Gyeongsangbuk-do, Korea |
| LG Innotek Company Limited | 66, Suchul-daero 9-gil, Gumi, Gyeongsangbuk-do, Korea |
| LG Innotek Company Limited | 50-9, Suchul-daero 7-gil, Gumi, Gyeongsangbuk-do, Korea |

| Supplier Name | Manufacturing Location |
| --- | --- |
| LG Innotek Company Limited | 130-65, Sanho-daero, Gumi, Gyeongsangbuk-do, Korea |
| Lite-On Technology Corporation | Yi Ho Houng Bo Industrial City, Lo Yang Town, Bo Luo Hsien, Huizhou, Guangdong, China |
| Lite-On Technology Corporation | No. 8 Guangbao Road, Science City, Luogang Area, Guangzhou, Guangdong, China |
| Lite-On Technology Corporation | No. 11 Fuyuan Road, Wuqing Development Area, Tianjin, China |
| Lite-On Technology Corporation | No. 1 Zhen'an Road, Shangjiao Section, Chang'an Town, Dongguan, Guangdong, China |
| Lite-On Technology Corporation | No. 88 Yanghu Road, Wujin Hi-Tech Industrial Development Zone, Changzhou, Jiangsu, China |
| Lite-On Technology Corporation | No. 6, Zhenye Road, Dongjing Industrial Area, Songjiang, Shanghai, China |
| Lite-On Technology Corporation | Land Lot J7J8 WEPZ, New District, Wuxi, Jiangsu, China |
| Lite-On Technology Corporation | Av. Torquato Tapajos 7891, Tarumã, Manaus, Brazil |
| Lite-On Technology Corporation | 59 Hong Jing Road, Eastern Section, GETDD, Guangzhou, Guangdong, China |
| Lite-On Technology Corporation | 1-3/F, Block 9 & 1F, Block 8, Brightman Industrial Zone, Busha Road, Shenzhen, Guangdong, China |
| Longwell Company | No. 19 2nd Industrial Avenue, Tang Xia Chong Village, Song Gang Town, Paoan Ward, Shenzhen, Guangdong, China |
| Luen Fung Group | No. 48/50 Ke Ji Road, Yuquan Industrial District South, Fenggang Town, Dongguan, Guangdong, China |
| Lumileds Holding B.V. | No. 3, Lintang Bayan Lepas 8, Kawasan Perindustrian Bayan Lepas, Fasa 4, Mukim 12, Bayan Lepas, Penang, Malaysia |
| Lumileds Holding B.V. | 190 Yishun Avenue, Singapore |
| Luxshare Precision Industry Company Limited | No. 8 Yongyang Road, National Economic and Technological Development Zone, Chuzhou, Anhui, China |
| Luxshare Precision Industry Company Limited | No. 8 Ji'an Road, Ji'an County, Ji'an, Jiangxi, China |
| Luxshare Precision Industry Company Limited | No. 399 Baisheng Road, Kunshan, Jiangsu, China |
| Luxshare Precision Industry Company Limited | No. 1, Lvyin Road, Industrial Park, Ji'an, Jiangxi, China |
| Luxshare Precision Industry Company Limited | No. 288 Jindong Road, Jinxi Town, Kunshan, Jiangsu, China |
| Luxshare Precision Industry Company Limited | No. 158 Jinchang Road, Jinxi Town, Kunshan, Jiangsu, China |
| Luxshare Precision Industry Company Limited | Lot E, Quang Chau Industrial Park, Quang Chau Village, Viet Yen District, Viet Yen, Bac Giang, Vietnam |
| Luxshare Precision Industry Company Limited | D4 Building Jinyu Road, Jinxi Town, Kunshan, Jiangsu, China |
| LY Investment (HK) Limited | The 1st Jingcheng two-way, Yuyuan Industrial Part, Huangjiang Town, Dongguan, Guangdong, China |

| Supplier Name | Manufacturing Location |
| --- | --- |
| LY Investment (HK) Limited | Songgang Songfu Road, Manhole District, Sha Pu Wei Stone Leading East Park, Shenzhen, Guangdong, China |
| LY Investment (HK) Limited | No. 10 Yingbin Road, Development Zone of Dongtai City, Dong Tai, Jiangsu, China |
| LY Investment (HK) Limited | No. 1 Dongping Road, Gonghe Town Heshan City, jiangmen, Chungli, Guangdong, China |
| LY Investment (HK) Limited | No. 8 (6-10) Changping Road, Huangdai Town, Xiangcheng District, Suzhou, Jiangsu, China |
| LY Investment (HK) Limited | No. 2988, Taidong Road, Huangdai Town, Xiangcheng District, Suzhou, Jiangsu, China |
| LY Investment (HK) Limited | No. 13-1, Lijiang Road, XinWu District, Wuxi, Jiangsu, China |
| LY Investment (HK) Limited | No. 1, Gaoxin Industrial Tiankeng, Hengli Town, Dongguan, Guangdong, China |
| LY Investment (HK) Limited | No. 1 Yuyuan 3rd Road, Yuyuan Industrial Park, Huang Jiang Town, Dongguan, Guangdong, China |
| LY Investment (HK) Limited | No 529 Siwei Road Economic Development Zone Chongzhou, Chengdu, Sichuan, China |
| LY Investment (HK) Limited | Economic Development Zone of Dongtai City, Dong Tai, Jiangsu, China |
| LY Investment (HK) Limited | Building A, FengMenAo Technology Park, FengMen Road, BanTian, LongGang District, Shenzhen, Guangdong, China |
| LY Investment (HK) Limited | Building 18 & 19, Smart Phone Industrial Park, Airport Economy Zone, Zhengzhou, Henan, China |
| LY Investment (HK) Limited | 10th Jingba Road, Economic Development Zone, Dong Tai, Jiangsu, China |
| LY Investment (HK) Limited | No. 2, Yuyuan Road No. 1, Yuyuan Inductrial Park, Huang Jiang, Dongguan, Guangdong, China |
| Marian Incorporated | Unit 5B, B Area, EPZ, No. 158 Qiming Road, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Marian Incorporated | Unit 1B, Suchun Industrial Square, 428 Xinglong Street, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Marian Incorporated | Floor 2, Building 3, Chaohuilou Technology Industrial Park, 180 Huating Road, Da Lang, Longhua, Shenzhen, Guangdong, China |
| Maxim Integrated Products Incorporated | Gateway Business Park, Special Export Processing Zone, Baranggay Javalera, Gen Trias, Cavite, Philippines |
| Maxim Integrated Products Incorporated | 9651 Westover Hills Boulevard, San Antonio, Texas, United States |
| Maxim Integrated Products Incorporated | 3725 N 1st Street, San Jose, California, United States |
| Maxim Integrated Products Incorporated | 160 Rio Robles, San Jose, California, United States |
| Maxim Integrated Products Incorporated | 14320 SW Jenkins Road, Beaverton, Oregon, United States |
| Merry Electronics Company Limited | No. 800 Kang Yuan Road, Xiang Cheng Economic Development Zone, Suzhou, Jiangsu, China |
| Microchip Technology Incorporated | Vestre Rosten 79, Tiller, Norway |
| Microchip Technology Incorporated | Unit 6, Mitchell Point, Ensign Way, Hamble-le-Rice, Hampshire, United Kingdom |
| Microchip Technology Incorporated | 44306 Nantes Cedex 3, Nantes, France |
| Microchip Technology Incorporated | ACP Building, 102 Accuracy Drive, Corner Excellence Ave, Carmelray Industrial Park, 1, Canlubang, Calamba, Laguna, Philippines |

| Supplier Name | Manufacturing Location |
|---|---|
| Microchip Technology Incorporated | 2325 Orchard Parkway, San Jose, California, United States |
| Microchip Technology Incorporated | 14 Moo 1, T. Wangtakien, A., Muangchachemgsao, Chachoengsao, Thailand |
| Microchip Technology Incorporated | 1150 E. Cheyenne Mountian Boulevard, Colorado Springs, Colorado, United States |
| Micron Technology Incorporated | Zone B of Shanxi Xi'an Export Processing Zone, Xin Xi Ave, Xi'an, Shanxi, China |
| Micron Technology Incorporated | No. 88 Houke South Road, Taichung, Taiwan |
| Micron Technology Incorporated | No 429-1 Sanfong Road, Houli District, Central Taiwan Science Park, Taichung, Taiwan |
| Micron Technology Incorporated | 7-10, Yoshikawa Kogyo Danchi, Higashi, Hiroshima, Japan |
| Micron Technology Incorporated | 667, Fuhsing 3rd Road, HwaYa Technology Park, Guishan Township, Taoyuan, Taiwan |
| Micron Technology Incorporated | 990 Bendemeer Road, Singapore |
| MinebeaMitsumi Incorporated | Phnom Penh Special Economic Zone, National Road 4, Sangkat Phleung Chhes Rotes, Khan Posenchey, Phnom Penh, Cambodia |
| MinebeaMitsumi Incorporated | No. 5202 LianXi Road, Jinze Town, Qingpu District, Shanghai, China |
| MinebeaMitsumi Incorporated | No. 2 Dayangzhou Road, Qingdao West Coast Export Processing Zone, Qingdao, Shandong, China |
| MinebeaMitsumi Incorporated | No. 1 Tongsheng Road, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| MinebeaMitsumi Incorporated | MRI Special Economic Zone, Sabang, Danao, Cebu, Philippines |
| MinebeaMitsumi Incorporated | Ban Wa ( Hi-Tech) Industrial Estate, 92 Moo 1, Tambon Banlen, Bang Pa-In, Ayutthaya, Thailand |
| MinebeaMitsumi Incorporated | 5/2 Moo 8, Phaholyothin Road, Km.149 Tambon Nikhom Sang Ton-Eng, Amphoe Muang, Muang Lopburi, Thailand |
| MinebeaMitsumi Incorporated | 1007-39, Izumisawa, Chitose, Hokkaido, Japan |
| Molex Incorporated | No. 889 Ying Lun Road, Wai Gao Qiao Free Trade Zone, Shanghai, China |
| Molex Incorporated | 700 Kingbird Road, Lincoln, Nebraska, United States |
| Molex Incorporated | 3949-3 Kawanishi, Kanoya, Kagoshima, Japan |
| Molex Incorporated | 2607 Jalan Perusahaan Kawasan Perindustrian, Perai, Penang, Malaysia |
| Molex Incorporated | 1351-2 Sumiyoshi, Yoshida, Haibara-gun, Shizuoka, Japan |
| Murata Manufacturing Company Limited | Plot 15, Bemban Industrial Park Jalan Bemban, Batu Gajah, Perak, Malaysia |
| Murata Manufacturing Company Limited | Ozowara, Echizen-cho, Nyu-gun, Fukui, Japan |
| Murata Manufacturing Company Limited | Northern Region Industrial Estate, 63 Moo 4, Tambol Ban Klang, Muang Lamphun, Thailand |
| Murata Manufacturing Company Limited | No. 6, 9A Road, Bien Hoa Industrial Zone No. 2, Dong Nai, Vietnam |

| Supplier Name | Manufacturing Location |
|---|---|
| Murata Manufacturing Company Limited | No. 6, Xingchuang 1st Road, Wuxi Export Processing Zone B Zone, Wuxi, Jiangsu, China |
| Murata Manufacturing Company Limited | No. 27 Changjiang Road, New District, Wuxi, Jiangsu, China |
| Murata Manufacturing Company Limited | Lo A1 Hoa Khanh Inductrial Zone, Lien Chieu District, Da Nang, Vietnam |
| Murata Manufacturing Company Limited | Lishan Village, Qianwu Town, Doumen, Zhuhai, Guangdong, China |
| Murata Manufacturing Company Limited | Land Lot No. 55, Long Jiang Industrial Park, Tan Lap Ward, Phuoc Tan District, Tan Lap Ward, Tien Giang, Vietnam |
| Murata Manufacturing Company Limited | Chi-53, Ohmachi, Anamizu-Machi, Housu, Ishikawa, Japan |
| Murata Manufacturing Company Limited | Chi-18, Sodanimachi, Hakusan, Ishikawa, Japan |
| Murata Manufacturing Company Limited | 93, Hikarimachi, Komatsu, Ishikawa, Japan |
| Murata Manufacturing Company Limited | 929-0101 Ishikawa-ken, Nomi-shi, Akaimachi, Ha−86, Nomi, Ishikawa, Japan |
| Murata Manufacturing Company Limited | 77, Fukumoto, Oku-cho, Setouchi, Okayama, Japan |
| Murata Manufacturing Company Limited | 52, Yanagibashi, Yanagibashimachi, Hakui, Ishikawa, Japan |
| Murata Manufacturing Company Limited | 4-1, Higashiokino 4-chome, Higashiomi, Shiga, Japan |
| Murata Manufacturing Company Limited | 345, Uwano, Toyama, Japan |
| Murata Manufacturing Company Limited | 2308, Kaminaoe, Hikawa-cho, Izumo-City, Shimane, Japan |
| Murata Manufacturing Company Limited | 2-82, 1-chome, Miyukicho, Sabae, Fukui, Japan |
| Murata Manufacturing Company Limited | 190, Kashiwagi, Komoro, Nagano, Japan |
| Murata Manufacturing Company Limited | 15 Cuijing Road, Shenzhen Grand Industrial Zone, Pingshan New District, Shenzhen, Guangdong, China |
| Murata Manufacturing Company Limited | 11-1, Nakae 4-chome, Sanuma, Hasama-cho, Tome, Miyagi, Japan |
| Murata Manufacturing Company Limited | 1020, Takibe, Toyoshina, Azumino, Nagano, Japan |
| Murata Manufacturing Company Limited | 10-28, Hananomori 2-chome, Awara, Fukui, Japan |
| Murata Manufacturing Company Limited | 1 13-go, Okamotocho, Echizen, Fukui, Japan |
| Murata Manufacturing Company Limited | 1 Tuas Road, Singapore |
| MYS Group Company Limited | MYS Qiaotou District, East Industrial Park, Qiaotou, Dongguan, Guangdong, China |
| MYS Group Company Limited | 699 NanXiang Road, WuJiang Economic Development Zone, Suzhou, Jiangsu, China |

| Supplier Name | Manufacturing Location |
|---|---|
| Nanya Technology Corporation | No. 98 Nanlin Road, Taishan Disti, New Taipei City, Taipei, Taiwan |
| Nanya Technology Corporation | No. 338 Sec. 1 Nankan Road, Taoyuan, Taiwan |
| Nanya Technology Corporation | 201, ChangJiang South Road, Kunshan Economic & Technical Development Zone, Kunshan, Jiangsu, China |
| Nichia Corporation | 491 Oka, Kaminaka-cho, Anan, Tokushima, Japan |
| Nichia Corporation | 38-2, Kawamukoichi, Ichiba, Oasa-Cho, Naruto, Tokushima, Japan |
| Nichia Corporation | 1-19, Tatsumi-Cho, Anan, Tokushima, Japan |
| Nidec Corporation | Street No. 18, Tan Thuan Export Processing Zone, District 7, Ho Chi Minh, Vietnam |
| Nidec Corporation | 71 North Road 2 Dongshen, Tangxia Town, Dongguan, Guangdong, China |
| Nidec Corporation | 136 North Science Avenue Extension, Laguna Technopark Special Economic Zone, Binan, Laguna, Philippines |
| Nidec Corporation | 12 HuanCheng North Road, Hongye (138), Industrial District, Tangxia Town, Dongguan, Guangdong, China |
| Nissha Company Limited | Ro49-1 Uwagimachi, Daishoji, Kaga, Ishikawa, Japan |
| Nissha Company Limited | 50 Kamiyobe, Yobe-ku, Himeji, Hyogo, Japan |
| Nissha Company Limited | 1-2-2 Anotsudai, Tsu city, Mie, Japan |
| Nissha Company Limited | 1-1 Hinokigaoka, Minakuchi-cho, Koka, Shiga, Japan |
| Nitto Denko Corporation | No. 1 Guangyuan 5th Road, Guangming Hi-tech Park, Shenzhen, Guangdong, China |
| Nitto Denko Corporation | 919, Fuke-cho, Kameyama, Mie, Japan |
| Nitto Denko Corporation | 474, Hyeongok-Ri, Cheongbuk-Myeon, Pyeongtaek, Gyeonggi-Do, Korea |
| Nitto Denko Corporation | 455-6, Hongo, Minogo-cho, Onomichi, Hiroshima, Japan |
| Nitto Denko Corporation | 18 Hirayama Nakahara, Toyohashi, Aichi, Japan |
| Nitto Denko Corporation | 1043, Gupo-dong, Gumi, Gyeongsangbuk-do, Korea |
| NOK Corporation | No. 20 Dayou 1st Street, Da-Liao District, Kaohsiung, Taiwan |
| NOK Corporation | No. 166-21, Liaozibu, Madou Distict, Tainan, Taiwan |
| NOK Corporation | No. 1 Shuang Deng Road Weiting Town, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| NOK Corporation | No. 48 Chung-Heng Street, Hsiao-Kang District, Kaohsiung, Taiwan |
| NOK Corporation | No. 2006, Huang Yang Road, Doumen Town Doumen District, Zhuhai, Guangdong, China |
| NOK Corporation | 560 Moo 2, Bangpa-in Industrial Estate, Udomsorayuth Road, T.Klong-Jik, Bang Pa-In, Ayutthaya, Thailand |
| NOK Corporation | 2626-19 Sunayama, Kamisu, Ibaraki, Japan |
| NOK Corporation | 189,198,296 Moo, 16 Bangpa-in Industrial Estate, Udomsorayuth Road, T.Bangkrasan, Bang Pa-In, Ayutthaya, Thailand |
| NOK Corporation | 1650-11-1 Okuhara-cho, Ushiku, Ibaraki, Japan |
| NOK Corporation | 1 Floor, No. 22 XiangMing Road, Xiang'an District, Xiamen, Fujian, China |
| NXP Semiconductors N.V. | 10 Chin 5th Road NEPZ, Kaohsiung, Taiwan |
| O-film Tech Company Limited | O-film Industrial Park, Rule lake Avenue, Linkong Economic Development Zone, NanChang, Jiangxi, China |

| Supplier Name | Manufacturing Location |
|---|---|
| O-film Tech Company Limited | O-Film 2 Park, Huangjiahu West Road, Xinjian County, NanChang, Jiangxi, China |
| O-film Tech Company Limited | No. 7 Shenzhou Road, Science Park of GETDD, Guangzhou, Guangdong, China |
| O-film Tech Company Limited | No. 28 Gaoxin 2nd Road, Hi-Tech Industry Development Zone, NanChang, Jiangxi, China |
| ON Semiconductor Corporation | Westerring 15, B-9700, Oudenaarde, Belgium |
| ON Semiconductor Corporation | Shin-Yokohama Chuo Building, 2-100-45 Shin-yokohama, Kohoku-ku, Yokohama, Kanagawa, Japan |
| ON Semiconductor Corporation | Mactan Export Zone I, Lapulapu, Cebu, Philippines |
| ON Semiconductor Corporation | Lot 55, Senawang Industrial Estate, Seremban, Negeri Sembilan, Malaysia |
| ON Semiconductor Corporation | Lot 122 Senawang Industrial Estate, Seremban, Negeri Sembilan, Malaysia |
| ON Semiconductor Corporation | LIP SEPZ San Miguel, Tarlac City, Tarlac State, Philippines |
| ON Semiconductor Corporation | Gresham Fab, 23400 NE Glisan Street, Gresham, Oregon, United States |
| ON Semiconductor Corporation | Golden Mile Business Park, Special Economic Zone, Governor's Drive, Barrio Maduya, Carmona, Cavite, Philippines |
| ON Semiconductor Corporation | Crestwood Industrial Park, 125 Crestwood Road, MountainTop, Pennsylvania, United States |
| ON Semiconductor Corporation | Bozeny Nemcove 1720, Roznov Pod Radhostem, Czech Republic |
| ON Semiconductor Corporation | Block A&B, No. 110, Liuxiancun Road, Xili Town, Nanshan District, Shenzhen, Guangdong, China |
| ON Semiconductor Corporation | 420-711 82-3, Dodang-Dong, Wonmi-District, Bucheon, Gyeonggi-Do, Korea |
| ON Semiconductor Corporation | 333 Western Ave, South Portland, Maine, United States |
| ON Semiconductor Corporation | 3000 Chiyakou, Ojiya, Niigata, Japan |
| ON Semiconductor Corporation | 27A People West Road, Leshan, Sichuan, China |
| ON Semiconductor Corporation | 2300 West Buckskin Road, Pocatello, Idaho, United States |
| ON Semiconductor Corporation | 1401 N. Kings Road, Nampa, Idaho, United States |
| Pai Shing International Limited | No. 58 Jujin Avenue, Biquan Street, Bishan District, Chongqing, China |
| Pai Shing International Limited | 22, Xing Yang Road, Tian Xin, Qiao Tou, Dongguan, Guangdong, China |
| Panasonic Corporation | No. 86 Sunwu Road, Xukou, Wuzhong District, Suzhou, Jiangsu, China |
| Panasonic Corporation | No. 3 Bedok South Road, Singapore |
| Panasonic Corporation | No. 666 Lushan Road New District, Suzhou, Jiangsu, China |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Panasonic Corporation | No. 49, Tokyo Road, Free Trade Zone, Qingdao, Shandong, China |
| Panasonic Corporation | No. 1, Jalan Jemuju 16/13, Shah Alam, Selangor, Malaysia |
| Panasonic Corporation | No. 1 Xinghua 5th Branch, Xi Qing Economic Development Zone, Tianjin, China |
| Panasonic Corporation | Kawasan Industri MM2100 Blok.O-1-1 Kecamatan Cikarang Barat, Kabupaten Bekasi, Jawa Barat, Indonesia |
| Panasonic Corporation | Jl.Teuku Umar Km 44 Clkarang Barat, Bekasi, Jawa Barat, Indonesia |
| Panasonic Corporation | Jalan Raya Jakarta Bogor Km 35, Kel. Sukamaju Baru, Kec. Tapos, Jawa Barat, Indonesia |
| Panasonic Corporation | 401 Sadamasa, Fukui, Japan |
| Panasonic Corporation | 4-5-1 Kurihara, Myoko, Niigata, Japan |
| Panasonic Corporation | 271 Higashi Kaihatsu, Tonami, Toyama, Japan |
| Panasonic Corporation | 25 Kowata Nishinaka, Uji, Kyoto, Japan |
| Panasonic Corporation | 217 Omachi-cho, Omachi, Saga, Japan |
| Panasonic Corporation | 1111-1 Shimokannuki - Kawanabe, Tsuyama, Okayama, Japan |
| Panasonic Corporation | 1037-2 Kamiosatsu, Chitose, Hokkaido, Japan |
| Pegatron Corporation | West of Rose Road and South of Bailing Road, Kunshan Development Area, Kunshan, Jiangsu, China |
| Pegatron Corporation | No. 88, Tinghua Road, Tinlin Town, Jinshan District, Shanghai, China |
| Pegatron Corporation | No. 5 Shing Yeh Street, Kwei Shan Hsiang, Taoyuan, Taiwan |
| Pegatron Corporation | No. 3768 XiuYan Road, Kang Qiao Town, PuDong New District, Shanghai, China |
| Pegatron Corporation | No. 3668 XiuYan Road, KangQiao Town, PuDong New District, Shanghai, China |
| Pegatron Corporation | No. 113, Lane171 Lin-sheng Road, Tinglin Town Jinshan District, Shanghai, China |
| Pegatron Corporation | No. 89 Changjiang Road, Jiashan Economic Development Zone, Jiaxing, Zhejiang, China |
| Pegatron Corporation | No. 88 Kaedar Road, Kunshan High-tech Industrial Park, Kunshan, Jiangsu, China |
| Pegatron Corporation | No. 3636 Shengang Road, Xinqiao Town, Songjiang Industrial Zone, Shanghai, China |
| Pegatron Corporation | No. 357 Jinfeng Road, New District Suzhou, Suzhou, Jiangsu, China |
| Pegatron Corporation | No. 1168 Ronghua Road, Songjiang Export/Import Park, Shanghai, China |
| Pegatron Corporation | Na Rovince 862, 720 00 Ostrava, Hrabova, Czech Republic |
| Pegatron Corporation | Kai Sheng Industrial Zone, Yan Cai Road, Ting Hu District, Yancheng, Jiangsu, China |
| Pegatron Corporation | Bailing Road Southside, Meigui Road Westside, Kunshan, Jiangsu, China |
| Pegatron Corporation | 750E Chai Chee Road, No. 07-303 Viva Business Park, Singapore |
| Pegatron Corporation | 670 Gasan-dong, Geumcheon-gu, Seoul, Korea |
| Pegatron Corporation | 5F, Sagawa Tokyo Logistics Center, 2-2-11 Shinsuna Koto-ku, Tokyo, Japan |
| Pegatron Corporation | 3011 Laguna Boulevard, Elk Grove, California, United States |
| Phone In Mag-Electronics Company Limited | No. 899 Mingshu Road, Yinzhou District, Ningbo, Zhejiang, China |
| Phone In Mag-Electronics Company Limited | No. 30-8 Dongwaihuan Road, High-Tech Development Zone, Xinyang, Henan, China |
| Phone In Mag-Electronics Company Limited | 3rd Industrial Zone, Sijia Village, ShiJie Town, Dongguan, Guangdong, China |

| Supplier Name | Manufacturing Location |
|---|---|
| Pioneer Material Precision Tech Company Limited | No. 999 Avenue of Stars, Phoenix Lake Industrial Park, Yongchuan District, Chongqing, China |
| Pioneer Material Precision Tech Company Limited | No. 45, Nan Hu Road, Wuzhong Economic Development Zone, Suzhou, Jiangsu, China |
| Pioneer Material Precision Tech Company Limited | No. 1, Jiao Ping Avenue, Ke Yuan Cheng Industrial Park, Tangxia Town, Dongguan, Guangdong, China |
| POSCO | 603 Seonggok-dong, Danwon-gu, Ansan, Gyeonggi-Do, Korea |
| POSCO | 6261, Donghaean-ro, Nam-gu, Pohang-si, Chilgok-gun, Gyeongsangbuk-do, Korea |
| Primax Electronics Limited | No. 2688, Tong Xin Road, Yu Shan Town, Kunshan, Jiangsu, China |
| Primax Electronics Limited | Er Village, Liu Wu District, Shek Kit Town, Dongguan, Guangdong, China |
| Qorvo Incorporated | Zona Franca Metropolitana, Barreal De Heredia, Apartado 144-3006, Haredia, Costa Rica |
| Qorvo Incorporated | No. 6868 Dongfanghong East Road, DeZhou Economic & Technology Development Area, Dezhou, Shandong, China |
| Qorvo Incorporated | 7628 Thorndike Road, Greensboro, North Carolina, United States |
| Qorvo Incorporated | 500 W. Renner Road, Richardson, Texas, United States |
| Qorvo Incorporated | 2300 N.E. Brookwood Parkway, Hillsboro, Oregon, United States |
| Qorvo Incorporated | 1818 S. Orange Blossom Trail, Apopka, Florida, United States |
| Qorvo Incorporated | 17 Middle Tongji Road, Beijing, China |
| Quadrant Solutions | No. 55 Xiacheng Road, Tonglu, Hangzhou, Zhejiang, China |
| Qualcomm Incorporated | Siemensstrasse 43, Deutschlandsberg, Austria |
| Qualcomm Incorporated | No. 17 Xi Shi Road, Xin Wu District, Wuxi, Jiangsu, China |
| Qualcomm Incorporated | Anzinger Strasse 13, Munich, Germany |
| Qualcomm Incorporated | 166 Kallang Way, Singapore |
| Quanta Computer Incorporated | No. 18, Zongbao Road, Shapingba District, Chongqing, China |
| Quanta Computer Incorporated | No. 8 Jinzhou Road, High-tech Industrial Park, Changshu Economic Development Zone, Changshu, Jiangsu, China |
| Quanta Computer Incorporated | No. 5-6 Lane 8 SanZhuang Road, SongJiang Export Processing Zone, Shanghai, China |
| Quanta Computer Incorporated | No 68, Sanzhuang Road, Songjiang Export Processing Zone, Shanghai, China |
| Quanta Computer Incorporated | 44350 Nobel Drive, Fremont, California, United States |
| R.R. Donnelley & Sons Company | No. 888 Ganghua Road, North Area of Chengdu Modern Industrial Park, Pixian, Chengdu, Sichuan, China |
| R.R. Donnelley & Sons Company | No. 7699 Songze Avenue, Qingpu Industrial Zone, Shanghai, China |
| R.R. Donnelley & Sons Company | No. 28 Huang Sha He West Road, Xin Jiu Wei Village, Liaobu Town, Dongguan, Guangdong, China |
| R.R. Donnelley & Sons Company | No. 128, Chensong Road, Kunshan High and New Technology Industrial Development Zone, Kunshan, Jiangsu, China |
| R.R. Donnelley & Sons Company | Business Center Chrastany, Praha Západ, Czech Republic |

| Supplier Name | Manufacturing Location |
|---|---|
| Radiant Opto-Electronics Corporation | No. 35, Hengtong Road, Nanjing Economic & Technology Development Zone, Nanjing, Jiangsu, China |
| Radiant Opto-Electronics Corporation | No. 1621, Jiang Xin East Road, Economic Developing Area, Wujiang, Jiangsu, China |
| Radiant Opto-Electronics Corporation | No. 11, Xinrui Road, Science City of Guangzhou High-Tech Industrial Development Zone, Guangzhou, Guangdong, China |
| Renesas Electronics Corporation | Lot 54. Kulim Industrial Estate, Sungai Seluang, Kulim, Kedah, Malaysia |
| Renesas Electronics Corporation | Horiguchi 751, Hitachi-Naka, Ibaraki, Japan |
| Renesas Electronics Corporation | Bayan Lepas Free, Industrial Zone, Bayan Lepas, Penang, Malaysia |
| Renesas Electronics Corporation | 9-1, Seiran 2-Chome, Otsu, Shiga, Japan |
| Renesas Electronics Corporation | 89 Nagasaki, Shiranui-cho, Uki, Kumamoto, Japan |
| Renesas Electronics Corporation | 176 JinJiHuLu, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Renesas Electronics Corporation | 1753 Shimonumabe, Nakahara-ku, Kawasaki, Kanagawa, Japan |
| Renesas Electronics Corporation | 111, Nishiyokote-machi, Takasaki, Gunma, Japan |
| Risuntek Incorporated | Jiuwei Industrial Zone, Qishi Town, Dongguan, Guangdong, China |
| Robert Bosch GmbH | Tuebinger Strasse 123, Reutlingen, Germany |
| Rohm Company Limited | No. 7, Weisan Road, Micro-Electronic Industrial Park, Jingang Highway, Xiqing District, Tianjin, China |
| Rohm Company Limited | Lot 1320 Kawasan Perindustrian, Pengkalan Chepa II, Padang Tembak, Kota Bharu, Kelantan, Malaysia |
| Rohm Company Limited | Block 3 and Block 5, People's Avenue, People's Technology Complex Special Economic Zone, Carmona, Cavite, Philippines |
| Rohm Company Limited | 883 Oaza-Kamikitajima, Chikugo, Fukuoka, Japan |
| Rohm Company Limited | 837-1 Aza-Hatakeda, Oaza-Inado, Yukuhashi, Fukuoka, Japan |
| Rohm Company Limited | 727 Kihara, Kiyotake-cho, Miyazaki, Japan |
| Rohm Company Limited | 40 Munpyeongseo-ro, 17 Beonan-gil, Daedeok-gu, Daejeon, Korea |
| Rohm Company Limited | 21 Saiinmizosakicho, Ukyo Ward, Kyoto, Japan |
| Rohm Company Limited | 1164-2 Hiyoshi, Oaza, Hirokawa-cho, Yame, Fukuoka, Japan |
| Rohm Company Limited | 101/94, 102 Navanakorn Industrial Zone, Moo 20, Phaholyothin Road, Tambol Khlong-Nueng, Khlong Luang, Pathum Thani, Thailand |
| Rohm Company Limited | 100 Tomioka, Kasaoka, Okayama, Japan |
| SABIC Innovative Plastics | No. 56 Road AiDu, Waigaoqiao Free Trade Zone, Shanghai, China |
| SABIC Innovative Plastics | No. 1 Sulia Road, Nansha, Panyu District, Guangzhou, Guangdong, China |
| SABIC Innovative Plastics | 1 Lexan Lane, Mount Vernon, Indiana, United States |
| Salcomp Plc | Salcomp Road No. 69 Furong Industrial Area Xinqiao, Shajing, Bao'an District, Shenzhen, Guangdong, China |

| Supplier Name | Manufacturing Location |
|---|---|
| Salcomp Plc | Nokia Telecom SEZ, SIPCOT Industrial Park, Sriperumbudur, Chennai, Tamilnadu, India |
| Salcomp Plc | Avenida dos Oitis, 4145 Distrito Industrial, Manaus, Brazil |
| Samsung Electronics Company Limited | Yen Phong I Industrial Zo Yen Trung Commune, Yen Phong District, Bac Ninh, Vietnam |
| Samsung Electronics Company Limited | San No. 16 Banwol-dong, Hwaseong, Gyeonggi-Do, Korea |
| Samsung Electronics Company Limited | Samsung Street 181, Tangjeong-Myeon, Asan, Chungcheongnam-do, Korea |
| Samsung Electronics Company Limited | No. 337, Felingli Street, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Samsung Electronics Company Limited | 465 Beonyeong-ro, Seobuk-gu, Cheonan, Chungcheongnam-do, Korea |
| Samsung Electronics Company Limited | 318 Fang Zhou Road, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| Samsung Electronics Company Limited | 144 Samsung-ro, Godeok-myun, Pyeongtaek-si, Yongin, Gyeonggi-do, Korea |
| Samsung Electronics Company Limited | 12100 Samsung Boulevard (Cu FAB 3F), Austin, Texas, United States |
| Samsung Electronics Company Limited | 1, Samsung-ro, Giheung-gu, Yongin, Gyeonggi-Do, Korea |
| Samsung Electronics Company Limited | 158 Baebang-Ro Baebang-eup, Asan, Chungcheongnam-do, Korea |
| Samsung SDI. Company Limited | No. 1, Weisan Road, Micro-Electronics Industrial Park, Xiqing District, Tianjin, China |
| Samsung SDI. Company Limited | No. 1 Qingling Road, Yat-Sen, Scientific Industrial Park, Wuqing Development Zone, Tianjin, China |
| Samsung SDI. Company Limited | Block 5, Calamba Premiere International Park, Barangay Batino, Calamba, Laguna, Philippines |
| Samsung SDI. Company Limited | 333, Noksansaneopjung Road, Kanggeo-gu, Busan, Korea |
| Samsung SDI. Company Limited | 27 Heiniucheng Road, Tianjin, China |
| Seiko Advance Limited | 1575, Negane, Hasuda, Saitama, Japan |
| Sekisui Chemical Company Limited | No. 718, Guangzhong Road, Xinzhuang Industry Park. Minhang, Shanghai, China |
| Seoul Semiconductor Company Limited | 97-11, Sandan-ro 163, Danwon-gu, Ansan, Gyeonggi-Do, Korea |
| Shandong Innovation Group | East End of Huixian 4th Road, Gaoxin Subdistrict, ZouPing, Shandong, China |
| Sharp Corporation | No. 7, VSIP II, Street 7, Vietnam-Singapore Park II, Hoa Phu Ward, Ho Chi Minh, Binh Duong, Vietnam |
| Sharp Corporation | No 21 Zhujiang Road, Wuxi National High and New Tech Industrial Development Zone, Wuxi, Jiangsu, China |
| Sharp Corporation | A2 Facility, B22 -A Land Plot, Wuxi National High and New Tech Industrial Development Zone, Wuxi, Jiangsu, China |
| Sharp Corporation | 646-7, Shiraki Isshiki, Seki-cho, Kameyama, Mie, Japan |
| Sharp Corporation | 464 Kohgawa, Shiraki-cho, Kameyama, Mie, Japan |

| Supplier Name | Manufacturing Location |
|---|---|
| Shenzhen Desay Battery Technology Company Limited | No. 6, Zhongkai Hightech Industrial Development Zone, Huizhou, Guangdong, China |
| Shenzhen Desay Battery Technology Company Limited | Huizhou Zhongkai Hightech Industrial Development Zone, Huizhou, Guangdong, China |
| Shenzhen Fortunta Technology Company Limited | Xiaozulongsheng, Xiegang Xinwei Village, Caole Town, Dongguan, Guangdong, China |
| Shenzhen Fortunta Technology Company Limited | NiuJiaoLong, TianRun Industrial Park, Zhangkengjing, Guanlan, Bao'an District, Shenzhen, Guangdong, China |
| Shenzhen Sunway Communication Company Limited | No. 463, Nanhuan Road, Shajing Town, Bao'an District, Shenzhen, Guangdong, China |
| Shenzhen Sunway Communication Company Limited | No. 14, Jinxiu Street, BDA, Beijing, China |
| Shenzhen Sunway Communication Company Limited | No. 1036 Chenfeng Road Economic Development Zone, Jintan District, Changzhou, Jiangsu, China |
| Shenzhen Sunway Communication Company Limited | No. 1013 Xihuan Road, Shajing Town, Bao'an District, Shenzhen, Guangdong, China |
| Shenzhen YUTO Packaging Technology Company Limited | Que Vo Industrial Park, Phuong Lieu Ward, Bac Ninh, Vietnam |
| Shenzhen YUTO Packaging Technology Company Limited | No. 190 Gongxiang Road, Qiandeng Town, Kunshan, Jiangsu, China |
| Shenzhen YUTO Packaging Technology Company Limited | No. 125 Lianhe Road, Qiandeng Town, Kunshan, Jiangsu, China |
| Shenzhen YUTO Packaging Technology Company Limited | No. 1 Shihuan Road, Shuitian Industrial Area, Shilongzai, Shiyan Town, Shenzhen, Guangdong, China |
| Shenzhen YUTO Packaging Technology Company Limited | No. 78/2, 79 and 82 Iggalur Village, Bangalore, Karnataka, India |
| Shenzhen YUTO Packaging Technology Company Limited | No. 682, ChongAn Road, Economic Development Zone, Chong Zhou City, Chengdu, Sichuan, China |
| Shenzhen YUTO Packaging Technology Company Limited | No. 468 LuChang Road, ShiPu District, QianDeng Town, Kunshan, Jiangsu, China |
| Shenzhen YUTO Packaging Technology Company Limited | Industry Hatch Area, Zhongduan Industry Cluster District, Weiwu Road, Changge, Henan, China |
| Shin Zu Shing Company Limited | No. 174, Jyunying Street, Shulin District, Taipei, Taiwan |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Simplo Technology Company Limited | No. 2 Dongnan Avenue, Changshu, Jiangsu, China |
| SK hynix Incorporated | V2-4/02 Plot, Xiyong Comprehensive Bonded Area, B Zone, Shapingba, Chongqing, China |
| SK hynix Incorporated | Lot K7, Wuxi Export Processing Zone, Wuxi, Jiangsu, China |
| SK hynix Incorporated | 215, Daesin-ro, Heungdeok-gu, Cheongju, Chungcheongbuk-Do, Korea |
| SK hynix Incorporated | 2091, Gyeongchung-daero, Bubal-eub, Icheon, Gyeonggi-Do, Korea |
| Skyworks Solutions Incorporated | Calzada Gomez Morin 1690, Colonia Rivera CP, Mexicali, Baja California, Mexico |
| Skyworks Solutions Incorporated | 3 Bedok South Road, Singapore |
| Skyworks Solutions Incorporated | 2427 West Hillcrest Drive, Newbury Park, California, United States |
| Skyworks Solutions Incorporated | 20 Sylvan Road, Woburn, Massachusetts, United States |
| Skyworks Solutions Incorporated | 1006 Oaza Kadoma, Kadoma, Osaka, Japan |
| Skyworks Solutions Incorporated | 1-2-150 Hirabayashi-Kita, Osaka, Japan |
| SMK Corporation | 20-9 Ishi, Juo-Cho, Hitachi, Ibaraki, Japan |
| SMK Corporation | 1st East Turning, Zhenxing Road, Gaobu Town, Dongguan, Guangdong, China |
| SMK Corporation | 1-5 Floor, Section 3 Building 1, Honghualing Industrial South area, Xili Town, Nanshan District, Shenzhen, Guangdong, China |
| SMK Corporation | 1-1, Yasuuchi, Yatsuo-Machi, Toyama, Japan |
| Solvay SA | Jiangsu High-Tech Fluorochemical Industrial Park, Haiyu Town, Changshu, Jiangsu, China |
| Solvay SA | Industriepark de Bruwaan 9, 9700, Oudenaarde, Belgium |
| Solvay SA | 17005 State Route 7, Marietta, Ohio, United States |
| Sony Corporation | 5-1 Noguchi Kita, Kokubu, Kirishima-shi, Kagoshima, Japan |
| Sony Corporation | 1883-43 Tsukubamachi, Isahaya, Nagasaki, Japan |
| Sony Corporation | 1-11-73 Takarada, Tsuruoka, Yamagata, Japan |
| STMicroelectronics N.V. | Via C. Olivetti 2, Agrate, Brianza, Italy |
| STMicroelectronics N.V. | No. 9 Mountain Drive, Light Industry & Science Park II, La Mesa, Calamba, Laguna, Philippines |
| STMicroelectronics N.V. | Industry Road, Kirkop, Malta |
| STMicroelectronics N.V. | 850, rue Jean Monnet, Crolles, France |
| STMicroelectronics N.V. | 629 Lorong 4/6, Toa Payoh, Singapore |
| STMicroelectronics N.V. | 28 Ang Mo Kio, Industrial Park 2, Singapore |
| STMicroelectronics N.V. | 190 Avenue Celestin Coq Zone Industrielle, Rousset, France |
| STMicroelectronics N.V. | 16, rue Pierre et Marie Curie, Tours, France |
| STMicroelectronics N.V. | 16 Tao Hua Road, Futian Free Trade Zone, Shenzhen, Guangdong, China |
| Stora Enso Oyj | No. 28 Wuyi Road, Jiashan, Zhejiang, China |
| Stora Enso Oyj | No. 1299 Feng'an Road, Qian'an, Hebei, China |
| Stora Enso Oyj | LvHua North Road, DiYong Village, Gaobu Town, Dongguan, Guangdong, China |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Stora Enso Oyj | No. 198 South Fenglin Road, Wujin National Hi-tech Industrial Zone, Changzhou, Jiangsu, China |
| Sumida Corporation | Tai Xin Road, Humen Town, Dongguan, Guangdong, China |
| Sumida Corporation | Electronic Information Industrial Pioneer Park, Deshan Economic Development District, changde, Hunan, China |
| Sumida Corporation | Economic & Industrial Development Zone, Kou Shui Heng Village, Shi Qi Town, Panyu District, Guangzhou, Guangdong, China |
| Sumitomo Chemical Company Limited | 61 Xinmei Road, Bin Hu Qu, Wuxi, Jiangsu, China |
| Sumitomo Chemical Company Limited | 1-1 Ooe, Niihama, Ehime, Japan |
| Sumitomo Electric Industries Limited | C-6, Thang Long Industrial Park, Dong Anh District, Hanoi, Vietnam |
| Sumitomo Electric Industries Limited | Building B, No. 20 Song Tang Road, Tong Fu Yu Industrial Area, Tang Xia Chong, Songgang, Bao'an, Shenzhen, Guangdong, China |
| Sumitomo Electric Industries Limited | Ampere St. Cor. Main Avenue, Light Industry & Science Park, 1 Special Export Processing Zone, Bo. Diezmo., Cabuyao, Laguna, Philippines |
| Sumitomo Electric Industries Limited | 4-4-98, Kita Inter Kogyou Danchi Ken, Hachinohe, Aomori, Japan |
| Sumitomo Electric Industries Limited | 30 Hinokigaoka, Minakuchi-Cho, Kouga-shi, Shiga, Japan |
| Sunrex Technology Corporation | No. 508, Guo Dao Road, Fenhu Economic Development Zone, Luxu Town, Wujiang, Jiangsu, China |
| Sunwoda Electronic Company Limited | No. 2 Yihe Road, Shilong Community, Shiyan Street, Bao'an District, Shenzhen, Guangdong, China |
| Sunwoda Electronic Company Limited | D228, OPP. Dainik Jagran, Sector-63, Noida, Uttar Pradesh, India |
| Suzhou Anjie Technology Company Limited | No. 8, Fujin Road, Gangfu Town, Wuzhong District, Suzhou, Jiangsu, China |
| Suzhou Dongshan Precision Manufacturing Company Limited | Smart Terminal Industrial Park, High Technology of Yandu District, Yancheng, Jiangsu, China |
| Suzhou Dongshan Precision Manufacturing Company Limited | No. 88 Tang Dong Road, River Eastern Industrial Park, Wuzhong Economic Development Zone, Suzhou, Jiangsu, China |
| Suzhou Dongshan Precision Manufacturing Company Limited | No. 68 Nanhu Road, Dongwu Industrial Park, Wuzhong Economic Development Zone, Suzhou, Jiangsu, China |
| Suzhou Dongshan Precision Manufacturing Company Limited | No. 328 Suwang Road, Wuzhong District, Suzhou, Jiangsu, China |
| Suzhou Dongshan Precision Manufacturing Company Limited | No. 3019 Haizang West Road, Luzhi Town, Wuzhong District, Suzhou, Jiangsu, China |
| Suzhou Zhongjiemai Panel Industry Technology Company Limited | No. 2006 East Taihu Road, Hengjing Street, WuZhong District, Suzhou, Jiangsu, China |
| Swiftronic Holding Pte. Limited | Yi He Road, No. 2 Shi Yan Street, Bao'an, Shenzhen, Guangdong, China |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Swiftronic Holding Pte. Limited | D Building, No. 875, Qiuxing Road, NiCheng Industrial Park, LinGang, Puding, Shanghai, China |
| Taishan City Kam Kiu Aluminium Extrusion Company Limited | Shiqiao Industrial Zone, Dajiang Town, Taishan, Guangdong, China |
| Taiwan Hodaka Technology Company Limited | No. 2 Huandong Road, Section 1, Sinshih District, Tainan, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | No. 9, Creation Road I, Hsinchu Science Park, Hsinchu, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | No. 121 Park Ave. III, Hsinchu Science Park, Hsinchu, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | No. 1, Nan-Ke North Road, Tainan Science Park, Tainan, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | No. 1, Keya 6th Road, Taichung, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | Fab 12, No. 8, Li-Hsin Road 6, Hsinchu Science Park, Hsinchu, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | 5509 North West Parker Street, Camas, Washington, United States |
| Taiwan Semiconductor Manufacturing Company Limited | 3, Section 2, Huanxi Road, Tainan Science Park, Tainan, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | 168, Park Avenue II, Hsinchu Science Park, Hsinchu, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | 101 Longyuan 6th Road, Longtan Dist, Taoyuan, Taiwan |
| Taiwan Semiconductor Manufacturing Company Limited | 1-1, Nan-Ke North Road, Tainan Science Park, Tainan, Taiwan |
| Taiyo Yuden Company Limited | No. 13 Keji Dong Road, Shi Jie Town, Dongguan, Guangdong, China |
| Taiyo Yuden Company Limited | Mactan Economic Zone, Lapulapu, Cebu, Philippines |
| Taiyo Yuden Company Limited | Lot 977, Block 12,Sama Jaya Free Industrial Zone, Kuching, Sarawak, Malaysia |
| Taiyo Yuden Company Limited | 4026-22, Inanbar, Inami-cho, Hidaka-gun, Wakayama, Japan |
| Taiyo Yuden Company Limited | 1988, Nakanojo, Nakanojo-machi, Agatsuma-gun, Gunma, Japan |
| Taiyo Yuden Company Limited | 197-8, Kamiyoshi, Kubiki-ku, Joetsu, Niigata, Japan |

| Supplier Name | Manufacturing Location |
|---|---|
| Taiyo Yuden Company Limited | 1796-1, Kawai, Tamamura-machi, Sawa-gun, Gunma, Japan |
| Taiyo Yuden Company Limited | 1660, Kamisatomi-machi, Takasaki, Gunma, Japan |
| Taiyo Yuden Company Limited | 116 Bangji-Ri Sanam-Myun, Sachon, Gyeongsangnam-do, Korea |
| TDK Corporation | No. 8 Xingguo Road, Jiaoshe Village, Dongkeng Town, Dongguan, Guangdong, China |
| TDK Corporation | No. 68 West Huaihe Road, Dalian Economic & Technical Development Zone, Dalian, Liaoning, China |
| TDK Corporation | No. 321-339 Tongi South Road, Jimei District, Xiamen, Fujian, China |
| TDK Corporation | No. 16 Tonghe Road, Pingdu City, Qingdao, Shandong, China |
| TDK Corporation | No. 1 XingGang Road, ZhangWan Town, Ningde, Fujian, China |
| TDK Corporation | Lianfeng Lu, Free Trade Zone, Zhuhai, Guangdong, China |
| TDK Corporation | 99-19, Aza-Meiji, Oaza-Miyaumi, Sakata, Yamagata, Japan |
| TDK Corporation | 97 Aza Aburada, Yamada, Tsuruoka, Yamagata, Japan |
| TDK Corporation | 689 Zhen An Road, Conrad Hi-Tech Park, Changan Town, Dongguan, Guangdong, China |
| TDK Corporation | 543 Otai, Saku, Nagano, Japan |
| TDK Corporation | 2435 Alpine Road, Eau Claire, Wisconsin, United States |
| TDK Corporation | 226 Xing Hai Street, Suzhou Industrial Park, Suzhou, Jiangsu, China |
| TDK Corporation | 1F, 9 Prosperity 1st Road, Hsinchu, Taiwan |
| TDK Corporation | 160 Miyazawa, Minami Alps, Yamanashi, Japan |
| TDK Corporation | 146-1, Haraikawa, Ohuchi-Sankawa, Yurihonjo, Akita, Japan |
| TDK Corporation | 130 Aza Juninomae, Konoura, Nikaho, Akita, Japan |
| TDK Corporation | 106-163, 2 Goto, Waga-machi, Kitakami, Iwate, Japan |
| TDK Corporation | 1-6 Manganji, Yurihonjo-city, Yurihonjo, Akita, Japan |
| TDK Corporation | 1 West Industrial Road, North Industrial Park, SongShan Lake, Dongguan, Guangdong, China |
| Texas Instruments Incorporated | Peza, Loakan Road, Baguio, Benguet, Philippines |
| Texas Instruments Incorporated | No. 8010, Kexin Road, Hi-Tech, Comprehensive Free Trade Zone, Chengdu, Sichuan, China |
| Texas Instruments Incorporated | Haggertystrasse 1, Freising, Bavaria, Germany |
| Texas Instruments Incorporated | Clark Freeport Zone, Gil Puyat Avenue, Angeles, Pampanga, Philippines |
| Texas Instruments Incorporated | 5 Foden Road, South Portland, Maine, United States |
| Texas Instruments Incorporated | 3601 Alma Road, Richardson, Texas, United States |
| Texas Instruments Incorporated | 2350 Kihara Miho-mura, Inashiki-gun, Miho, Ibaraki, Japan |
| Texas Instruments Incorporated | 2, Takaku-Kogyodanchi, Aizuwakamatsu, Fukushima, Japan |

| Supplier Name | Manufacturing Location |
|---|---|
| Texas Instruments Incorporated | 142, Sec. 1, Hsin Nan Road, Chung Ho City, Taipei, Taiwan |
| Texas Instruments Incorporated | 13536 N. Central Expressway, Dallas, Texas, United States |
| Texas Instruments Incorporated | 13532 N. Central Expressway, Dallas, Texas, United States |
| Texas Instruments Incorporated | 13121 TI Boulevard, Dallas, Texas, United States |
| Texas Instruments Incorporated | 13011 TI Boulevard, Dallas, Texas, United States |
| Texas Instruments Incorporated | 1 Lorong Enggang 33, Ampang, Kuala Lumpur, Malaysia |
| The Chemours Company | Route 130, Salem, New Jersey, United States |
| The Chemours Company | DuPont Road, New Johnsonville, Tennessee, United States |
| The Chemours Company | Baanhoekweg 22, Dordrecht, Netherlands |
| The Chemours Company | 7685 Kiln-DeLisle Road, Pass Christian, Massachusetts, United States |
| The Chemours Company | 1201 Olmstead Lane, Cortland, Ohio, United States |
| TK Group (Holdings) Limited | Building G, TK Technology Park, Tang Jia Village, Guang Ming New District, Shenzhen, Guangdong, China |
| Tongda Group Holdings Limited | No. 88 Dingshan Road, Haicang District, Xiamen, Fujian, China |
| Toshiba Corporation | 800 Yamonoisshiki-Cho, Yokkaichi, Mie, Japan |
| Toshiba Corporation | 3500, Oaza Matsuoka, Oita, Japan |
| Toshiba Corporation | 300 Ikaruga, Taishi-cho, Ibo-Gun, Hyogo, Japan |
| Toshiba Corporation | 1-1, Iwauchi-machi, Nomi, Ishikawa, Japan |
| Toyo Rikagaku Kenkyusho Company Limited | No. 188 Gaoding Road, Kunshan Economic & Technical Development Zone, Kunshan, Jiangsu, China |
| Toyo Rikagaku Kenkyusho Company Limited | No. 1448 Honghu Road, KunShan Economic & Technical Development Zone, Kunshan, Jiangsu, China |
| Toyo Rikagaku Kenkyusho Company Limited | 777 Honghu Road, Kunshan Economic & Technical Development Zone, Kunshan, Jiangsu, China |
| TPK Holding Company Limited | No. 199 Ban Shang Road Information & Photoelectricity Park of Xiamen Torch Hi-Tech Industrial Development Zone, Xiamen, Fujian, China |
| Trinseo S.A. | No. 17 Renjen Road, Hsinchu Industrial Park, Hukou, Hsinchu, Taiwan |
| Triotek Technology Incorporated | No. 5, Huanshi North Road, Tangxia Town, Dongguan, Guangdong, China |
| Tripod Technology Corporation | No. 68 East 3rd FuRong Road, Development Zone, Xishan District, Wuxi, Jiangsu, China |
| Tsujiden Company Limited | 57-23, Azagomajiri, Hattandago, Higashisonogi, Nagasaki, Japan |
| Tsujiden Company Limited | 1313-168, Masuragaharamachi, Omura, Nagasaki, Japan |
| TTM Technologies Incorporated | No. 200 Jiang Tian Dong Road East, Song Jiang Industrial Zone, Shanghai, China |
| TTM Technologies Incorporated | No. 1 Xinle Road, Science City, Hi-Tech Industrial Development Zone, Guangzhou, Guangdong, China |

| Supplier Name | Manufacturing Location |
|---|---|
| TTM Technologies Incorporated | No. 685 Lian Yang Road, SongJiang Industrial Zone, Shanghai, China |
| TTM Technologies Incorporated | No 238, Shanhu Road, Niushan Foreign Economy Industrial Zone, Dongcheng District, Dongguan, Guangdong, China |
| UACJ Corporation | No. 99 Shaojing Road, Kunshan Economical Technology Development Zone, Kunshan, Jiangsu, China |
| UACJ Corporation | 3-1-12, Chitose Minato-ku, Nagoya, Aichi, Japan |
| Unimicron Technology Corporation | No. 21 Lane 470, Section 2, Nanshan Road, LuChu Township, Taoyuan, Taiwan |
| Unimicron Technology Corporation | No. 38, Xingbang Road, Guishan Industrial Park, Taoyuan, Taiwan |
| Unimicron Technology Corporation | No. 177, Shan Ying Road, Kwei Shan Industrial Park, Taoyuan, Taiwan |
| Unimicron Technology Corporation | No. 160, Fengli Street, Suzhou Ind. Park, Suzhou, Jiangsu, China |
| Unimicron Technology Corporation | No. 10-1, Renyi Road, Hsinchu Ind. Park, Hsinchu, Taiwan |
| Unimicron Technology Corporation | 573-19 Toiso, Eniwa, Hokkaido, Japan |
| Unisteel Technology Limited | No. 988 Shang Xue Road, Malu Town, Jia Ding District, Shanghai, China |
| Unisteel Technology Limited | No. 358, Fengmao Road, Malu Town, Jiading District, Shanghai, China |
| Unitech Printed Circuit Board Corporation | No. 3, Lane 4, Chungshan Road, Tucheng City, Taipei, Taiwan |
| Unitech Printed Circuit Board Corporation | No. 36, Dingping Road, Su'ao Township, Yilan, Taiwan |
| Western Digital Corporation | No 388, East Jiang Chuan Road, Minhang District, Shanghai, China |
| Western Digital Corporation | 203, 205 Moo 7, Tumbon Tha Tum, Amphur Srimahaphote, Prachin Buri, Thailand |
| Wickeder Group | Hauptstrasse 6, Wickede (Ruhr), North Rhine-Westphalia, Germany |
| Wickeder Group | 39 Perry Avenue, Attleboro, Massachusetts, United States |
| Winox Enterprise Company Limited | Dongfeng Village, Huzhen Town, Boluo County, Huizhou, Guangdong, China |
| Wistron Corporation | TB1+TB3, No. 38, Keji East Road, Zhongshan Torch Development Zone, Zhongshan, Guangdong, China |
| Wistron Corporation | No. 168, First Avenue, Kunshan Export Processing Zone, Kunshan, Jiangsu, China |
| Wistron Corporation | No. 15 Cuiwei Road, Tsuihang New District, Zhongshan, Guangdong, China |
| Wistron Corporation | No. 93, Industrial Suburb Ii Stage, Yeshwanthpur City, Bangalore, India |
| Wistron Corporation | No 30 A, 2nd Phase, Peenya Industrial Area, ABB Circle, Chokkasandra, Bangalore, Karnataka, India |
| Xiamen Jan Jia Optoelectronics Company Limited | No. 1 Xiang Ming Road, Xiang'an, Xiamen, Fujian, China |
| Yageo Corporation | No. 350, Zhongzheng Road, Dashe District, Kaohsiung, Taiwan |
| Yageo Corporation | No. 291, Zhongzheng Road, Dashe District, Kaohsiung, Taiwan |

| Supplier Name | Manufacturing Location |
| --- | --- |
| Yageo Corporation | No. 701, Gaoli Road, Gaoli Industrial Zone, Tangxia Town, Dongguan, Guangdong, China |
| Yageo Corporation | No. 179, Changjiang Road Suzhou New District, Suzhou, Jiangsu, China |
| Young Poong Corporation | 62, Beomjigi-Ro, 141Beon-Gill, Ansan, Gyeonggi-do, Korea |
| Zeniya Aluminum Engineering Limited | No. 130, 307, 888 Bubugao Road, Wusha Jiangbei Village, Changan Town, Dongguan, Guangdong, China |
| Zeniya Aluminum Engineering Limited | Block B, No. 2, Industry 5th Road, Jiangbian, Songgang Community, Bao'an District, Shenzhen, Guangdong, China |
| Zhen Ding Technology Holding Limited | No. 11 Honghai North Road, Huaian Economic Development Zone, Huai'an, Jiangsu, China |
| Zhen Ding Technology Holding Limited | No. 18, Tengfei Road, Economic and Technological Development Zone, Qinhuangdao, Hebei, China |
| Zhen Ding Technology Holding Limited | Building A1-A3, Pengding Plant, Songluo Road, Yanchuan Community, Yanluo Street, Bao'an District, Shenzhen, Guangdong, China |
| Zhenghe Group | No. 90, Jiaoyu North Road, Ou Ming Da Industrial Area, Gao Qiao Industrial Park, Longgang District, Shenzhen, Guangdong, China |

Because the suppliers below do not have internal manufacturing sites related to Apple spend, we have provided the locations of their headquarters. As part of our program, Apple audits the facilities providing manufacturing services to our suppliers.

| Global Name | |
| --- | --- |
| Advanced Micro Devices Incorporated | 2485 Augustine Drive, Santa Clara, California, United States |
| Cirrus Logic Incorporated | 800 W 6th Street, Austin, Texas, United States |
| Dialog Semiconductor GmbH | Neue Street 95, Baden-Wuerttemberg, Germany |
| Lumentum Holdings Incorporated | 400 North McCarthy Boulevard, Milpitas, California, United States |
| OmniVision Technologies Incorporated | 4275 Burton Drive, Santa Clara, California, United States |
| Parade Technologies Limited | 2858 De La Cruz Boulevard, Santa Clara, California, United States |
| Silicon Works Company Limited | 104-13 Moonji-Dong, Daejeon, Korea |
| SiTime Corporation | 5451 Patrick Henry Drive, Santa Clara, California, United States |
| Synaptics Incorporated | 1251 Mckay Drive, San Jose, California, United States |

# For more information

For more information about Apple's Supplier Responsibility program,
visit http://www.apple.com/supplier-responsibility.

© 2019 Apple Inc. All rights reserved. Apple and the Apple logo are trademarks of Apple Inc.,
registered in the U.S. and other countries. Other product and company names mentioned herein
may be trademarks of their respective companies. This report is published annually and covers year
2018 activities.