# EXHIBIT 2

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

---

In re APPLE INC. SECURITIES
LITIGATION

Case No. 4:19-cv-02033-YGR

REPORT ON MARKET EFFICIENCY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

May 5, 2021

**TABLE OF CONTENTS**

I. SCOPE OF PROJECT AND REPORT ..............................................1

II. CREDENTIALS ..............................................................................2

III. CONCLUSIONS.............................................................................4

IV. FACTUAL BACKGROUND ...........................................................5

 A. About the Company ..............................................................5

 B. Apple Common Stock ...........................................................7

V. PLAINTIFF'S ALLEGATIONS ......................................................7

VI. MARKET EFFICIENCY DEFINITION AND ASSESSMENT
METHODOLOGY .........................................................................10

 A. Efficient Market Defined ....................................................10

 B. Indicators of Market Efficiency .........................................12

  1. The *Cammer* Factors ...............................................12

  2. The *Krogman* Factors .............................................15

VII. ANALYSIS OF EFFICIENCY OF THE MARKET FOR APPLE STOCK....................16

 A. Trading Volume ..................................................................16

 B. Analyst Coverage and Other Avenues of Information Dissemination .................17

  1. Analyst Coverage .....................................................17

  2. Institutional Ownership and Buy-Side Analysis........................18

  3. News Coverage ........................................................18

 C. Market Makers and Listing on the Nasdaq ........................19

 D. S-3 Registration Eligibility ................................................20

 E. *Krogman* Factors..............................................................22

  1. Market Capitalization................................................22

  2. Float .........................................................................22

  3. Bid-Ask Spread ........................................................23

VIII. EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY .................................24

 A. Event Studies ......................................................................26

 B. Collective Event Study Test for Apple Common Stock .........................27

  1. Collective Event Study Test Design and Methodology............................27

  2. Collective Event Study Tests of Market Efficiency are Widely
Used and Accepted by Courts........................................28

  3. Selection of Earnings Announcement Dates.........................31

          4.      A Caveat About Non-Significant Security Price Movements ..................32

          5.      Isolating the Impact of Company-Specific Information ...........................34

          6.      *t*-Test ............................................................................................................37

   C.     Collective Event Study Test Results.......................................................................38

   D.     Conservative Treatment of the 2 January 2019 Earnings Preannouncement Event ....................................................................................................................................39

IX.     APPLE STOCK MARKET EFFICIENCY SUMMARY AND CONCLUSION ............40

X.      EFFICIENCY OF THE MARKET FOR APPLE OPTIONS............................................40

   A.     *Cammer* and *Krogman* Factors .........................................................................41

          1.      Analyst Coverage and S-3 Registration Eligibility...................................41

          2.      Volume.........................................................................................................42

          3.      Open Interest ...............................................................................................42

          4.      Exchange Listing .........................................................................................42

          5.      Bid-Ask Spread ...........................................................................................43

   B.     Collective Event Study Test for Apple Options .....................................................44

          1.      Computation of Apple Synthetic Stock Prices...........................................45

          2.      Isolating the Impact of Company-Specific Information ...........................47

   C.     Collective Event Study Test Results.......................................................................48

   D.     Statistical Significance of the Synthetic Stock Reaction to the 2 January 2019 Earnings Preannouncement..................................................................................48

XI.     APPLE OPTION MARKET EFFICIENCY SUMMARY AND CONCLUSION............49

XII.    COMMON DAMAGES COMPUTATION METHODOLOGY ......................................49

XIII.   LIMITING FACTORS AND OTHER ASSUMPTIONS....................................................54

XIV.  APPENDIX-1: LOGARITHMIC RETURNS ...................................................................55

I.      **SCOPE OF PROJECT AND REPORT**

1.      I was asked by Robbins Geller Rudman & Dowd LLP, Counsel for the Lead Plaintiff ("Plaintiff"), to determine whether the common stock of Apple Inc. ("Apple" or the "Company") traded in an efficient market during the period from 2 November 2018 through 2 January 2019, inclusive (the "Class Period"). I was also asked to determine whether the exchange-traded call and put options on Apple common stock traded in an efficient market during the Class Period. In this report, Apple common stock and Apple options are collectively referred to as the "Apple Securities."

2.      I was also asked to determine if Section 10(b) damages in this matter can be computed for all Class members using a common methodology that is consistent with the Lead Plaintiff's theory of liability. That is, I was asked to opine on whether or not there exists a common methodology consistent with the Lead Plaintiff's theory of liability for computing damages for all Class members who have claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)"), and if that methodology is feasible in this case.

3.      Toward these ends, I analyzed the markets for the Apple Securities, the price behavior of the Apple Securities, and the factors that are generally accepted to be indicative of market efficiency. I examined Company press releases, conference call transcripts, equity analyst reports, news articles, SEC filings, daily prices of the stock, daily prices of the put and call contracts, trading volume, the performance of the overall stock market, and the performance of Apple's industry sectors, as well as other pertinent data and documents. I also read and considered the contents of the Revised Consolidated Class Action Complaint for Violation of the Federal Securities Laws, filed 23 June 2020 (the "Complaint"), the Court's Order dated 2 June 2020 (the "June MTD Order"), and the Court's Order dated 4 November 2020, which granted in part and denied in part Defendants' motion to dismiss the Complaint ("November MTD Order"). Exhibit-1 lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

4.      This report presents my methodology, findings, and conclusions.

5.      My work in this matter is ongoing, and I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.

## II.      CREDENTIALS

6.      I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.      I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.      At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.      I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.     Prior to my joining the faculty at Babson College, I taught finance courses at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States.

11.     I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and*

*Accounting* (recent article available online and forthcoming in print). I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. I also co-authored papers that have been presented at the Eastern Finance Association meetings, the Midwestern Finance Association meetings, and the Boston Area Finance Symposium. A list of all the publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12.     I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13.     I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston. I served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14.     The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading

review programs that prepared candidates for the CFA exams. In both of these programs, I taught candidates at the most advanced level.

15. In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. Past clients include the United States Securities and Exchange Commission, the Internal Revenue Service, the Attorney General of the State of Illinois, the National Association of Securities Dealers, and numerous law firms prominent in securities litigation. As a financial consultant, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 120 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

16. I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $950 per hour for my work, and a range of lower rates for analysts and other personnel who have assisted me on this case. My compensation is neither contingent on my findings nor on the outcome of this matter.

## III.   CONCLUSIONS

17. Apple stock traded in an efficient market over the course of the Class Period. I examined the factors set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001), which, consistent with financial economic principles and published peer-reviewed empirical research, indicate market efficiency.

18. Courts in the Ninth Circuit have accepted and applied the factors set forth in *Cammer* and *Krogman* as dispositive indicators of market efficiency.[1] Courts in other circuits have similarly relied upon the *Cammer* and *Krogman* factors as dispositive indicators of market efficiency. Apple stock satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period, by wide margins.

---

[1] See, e.g., *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, District of Arizona, 20 September 2019; *In Re Banc of California Securities Litigation*, SACV 17-00118 AG (2018); *Edward Todd v. STAAR Surgical Company et al.*, No. CV-14-05263-MWF-RZ (2017); *Lou Baker v. SeaWorld Entertainment, Inc. et al.*, No. CV-2129-MMA (2017); and *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423, 437 (D. Ariz. 2013).

19.     Statistical analysis examining the empirical behavior of Apple stock proves that there was a cause-and-effect relationship between the release of Company information and movement in the Apple stock price. Apple stock responded to Company-specific information, which is the essence of market efficiency.

20.     The *Cammer* and *Krogman* factors similarly indicate that the Apple options traded in an efficient market during the Class Period. In addition to their visibility, analyst coverage, media coverage, and company S-3 registration eligibility, which are characteristics they shared with the Apple common stock, the options had sizable open interest (a measure of outstanding size and float), active trading volume, and also traded on Nasdaq. Thus, the options satisfied these *Cammer* and *Krogman* factors indicating market efficiency.

21.     Empirical event study analysis proves that there was a cause-and-effect relationship between the release of new, Company-specific information and movements in the price of Apple's put and call option contracts during the Class Period. The Apple option prices moved by statistically significant amounts in response to the same earnings announcements that elicited statistically significant movements in the Apple common stock price. Therefore, the Apple options satisfied the fifth *Cammer* factor by empirically demonstrating market efficiency during the Class Period.

22.     Based on the foregoing, I conclude that the markets for Apple stock and the Apple options were efficient over the course of the Class Period.

23.     Damages in this matter can be computed for all Class members and for all securities using a common methodology that is consistent with the Lead Plaintiff's theory of liability.

IV.     **FACTUAL BACKGROUND**

   A.     **About the Company**

24.     Apple is one of the biggest companies in the world, both today and during the Class Period. The Company designs, manufactures, and sells mobile devices, media devices, and personal computers, as well as software, accessories, and digital content associated with those devices.[2] The Company's flagship product is the iPhone, which is "the Company's

---

[2] Apple Inc., Form 10-K for the fiscal year ended 29 September 2018, filed 5 November 2018, p. 1.

line of smartphones based on its iOS operating system."[3] Net sales of the iPhone accounted for 63%, 62%, and 63% of Apple's total net sales for the fiscal years ("FY") 2016, 2017, and 2018, respectively.[4,5] In September 2018, just prior to the start of the Class Period, the Company introduced three new iPhones: the iPhone XS, the iPhone XS Max, and the iPhone XR.[6]

25.     The Company explained in its Form 10-K for FY 2018 that "the Company manage[d] its business primarily on a geographic basis," and had five reportable segments: Americas, Europe, Greater China, Japan, and Rest of Asia Pacific.[7] According to Company filings, region Greater China comprised China, Hong Kong, and Taiwan. For FY 2016, FY 2017, and FY 2018, Greater China contributed approximately 22.5%, 19.5%, and 19.6% of the Company's total net sales, respectively.[8] Greater China was one of the Company's more profitable regions, contributing 31.4%, 27.8%, and 27.8% of the Company's total operating income during FY 2016, FY 2017, and FY 2018, respectively.[9]

---

[3] Apple Inc., Form 10-K for the fiscal year ended 29 September 2018, filed 5 November 2018, p. 1.

[4] *Id.*, p. 24.

[5] Apple's fiscal year did not coincide with the calendar year. As the Company described in its Form 10-K, "The Company's fiscal year is the 52- or 53-week period that ends on the last Saturday of September. The Company's fiscal years 2018 and 2016 spanned 52 weeks each, whereas fiscal year 2017 included 53 weeks. A 14th week was included in the first fiscal quarter of 2017, as is done every five or six years, to realign the Company's fiscal quarters with calendar quarters. Unless otherwise stated, references to particular years, quarters, months and periods refer to the Company's fiscal years ended in September and the associated quarters, months and periods of those fiscal years." (Apple Inc., Form 10-K for the fiscal year ended 29 September 2018, filed 5 November 2018, p. 43).

[6] Apple Inc., Form 10-K for the fiscal year ended 29 September 2018, filed 5 November 2018, p. 1.

[7] *Id.*, p. 62.

[8] *Id.*, p. 63.

[9] *Id.*, p. 63.

### B.    Apple Common Stock

26.    Throughout the Class Period, the Company's stock traded on the Nasdaq under the ticker symbol AAPL.[10] Apple's market capitalization (the aggregate value of all outstanding shares) at the start of the Class Period was $984.6 billion. At its Class Period peak on 7 November 2018, Apple's market capitalization was $996.3 billion.[11] By the close of trading on 3 January 2019, the Company's market capitalization had fallen to $672.5 billion, a decline of $323.8 billion from the peak, representing a 32.5% decline in the Company's market value of equity.

27.    Apple's stock price at the start of the Class Period stood at $207.48 per share, according to price data obtained from the Center for Research in Security Prices ("CRSP"), a reliable data source that is widely used by academic researchers and investment professionals. The closing stock price peaked during the Class Period at $209.95 per share on 7 November 2018. By the close of trading on 3 January 2019, the first trading day following the end of the Class Period, Apple's stock price had fallen to $142.19 per share, a decline of $67.76 per share or 32.3% from the Class Period high. Apple's common stock prices during the Class Period are included in Exhibit-4.

## V.    PLAINTIFF'S ALLEGATIONS

28.    According to the Complaint, "Apple issued a series of materially false and misleading statements and omissions about the current condition of its business, in particular, demand for the Company's new iPhone XS, XS Max, and XR, and the strength of its business conditions in China" during the Company's Q4 and FY 2018 earnings conference call.[12]

---

[10] Apple Inc., Form 10-K for the fiscal year ended 29 September 2018, filed 5 November 2018, p. 19.

[11] Shares outstanding data obtained from Company SEC filings.

[12] Complaint, ¶18.

29.     Plaintiff's allegations cite to the following comments, among others, made by CEO Tim Cook on the conference call.

> "[Cook:] [I]n relation to China specifically, I would not put China in that category. Our business in China was very strong last quarter. We grew 16%, which we're very happy with. iPhone, in particular, was very strong double-digit growth there."
> **Complaint, ¶18.**

> [Cook:] The Xs and Xs Max got off to a really great start, and we've only been selling for a few weeks. The XR, we've only got out there for, I guess, 5 – 5 days or so at this point and so that it's – we have very, very little data there. Usually, there is some amount of wait until a product shows – another product shows up in look, but in – that – in looking at the data, on the sales data for Xs and Xs Max, there's not obvious evidence of that in the data as I see it."
> **Complaint, ¶19.**

30.     Plaintiff states that CEO Cook's explicit exclusion of China "from the category of emerging markets experiencing these negative economic pressures" was false and misleading.[13] Plaintiff alleges that CEO Cook's comment that "to date the XS and XS Max had, in fact, gotten off to a really great start," was also false and misleading.[14]

31.     Plaintiff alleges that the misrepresentations and omissions concealed the following:

> "(a) that the U.S.-China trade tensions and economic conditions in China were negatively impacting sales and demand for Apple products, particularly iPhones;
> (b) the Company had already begun to see declining traffic in Apple's retail stores and those of its channel partner stores in Greater China, and reports of an overall contraction of the smartphone industry; and
> (c) the Company had already, or was preparing to, cut iPhone production at multiple manufacturers and reduce orders from its largest suppliers of iPhone components for the current quarter and holiday season."
> **Complaint, ¶24.**

---

[13] Complaint, ¶18.

[14] *Id.*, ¶19.

32.    While Apple stock fell on 2 November 2018,[15] the first day of the Class Period, following Apple's announcement of Q4 and FY 2018 earnings and the accompanying conference call, Plaintiff alleges the stock would have fallen more but for misrepresentations and omissions that concealed the full extent of negative developments.

33.    Plaintiff contends that partial corrections of the misrepresentations and omissions came in the form of third-party reports that the Company's suppliers and manufacturers of the newly launched iPhones were reducing shipments and production capacity, and that the Company had "shifted marketing staff and increased trade-in discounts" due to lower-than-expected demand for the Company's products.[16]

34.    Plaintiff contends that the misrepresentations and omissions were ultimately fully corrected on 2 January 2019, when Apple preannounced earnings.

> "Then, on January 2, 2019, after the close of trading, Apple disclosed the true condition of its business, including the impact of deteriorating economic conditions in China, among its largest growth markets, and demand for the iPhone. For the first time in more than 15 years, Apple preannounced that its financial results would miss public revenue projections, and the miss would be by a wide margin – up to $9 billion." **Complaint, ¶33.**

35.    I understand that in the November MTD Order, the Court dismissed the Plaintiff's allegations based on the XS and XS Max statement, and upheld Plaintiff's allegations based on the Company's statement about business in greater China.[17]

---

[15] As shown in Exhibit-7 (event study results).

[16] Complaint, ¶¶27-32.

[17] November MTD Order, pp. 10-11 and 21.

## VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.    Efficient Market Defined

36.    The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency[18] and is consistent with the definition of informational efficiency generally accepted by the academic finance community.

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> *Cammer*, **711 F. Supp. 1264, at 1273.**

37.    Judge Lechner also cited the definitions offered by commentators Alan Bromberg and Lewis Lowenfels, and by renowned financial economist and Nobel Laureate Eugene Fama.

> "An efficient market is one which rapidly reflects new information in price."
> **Alan Bromberg and Lewis Lowenfels,** *Securities Fraud and Commodities Fraud,* **§7.4 (Dec. 2003);** *see also Cammer*, **711 F. Supp. 1264 at 1276.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama,** *Journal of Finance*, **1970, cited in** *Cammer*, **711 F. Supp. 1264, at 1280.**

38.    In his 1991 follow up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal.

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that

---

[18] See, e.g., *Di Donato. v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, 20 September 2019.

> prices reflect information to the point where the marginal benefits of acting
> on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *Journal of Finance*, 1991, p. 1575.**

39.   Professor Fama and a group of preeminent economists described market efficiency and the

state of the profession's general understanding in an *amici curiae* brief that they submitted

in 2014 to the United States Supreme Court in the *Halliburton II* case.

> "There is widespread debate about market efficiency among economists,
> and the signatories of this brief include participants with varying positions
> on that debate. It is critical, however, to be clear about what issues are in
> dispute—and what issues are not. Economists disagree about whether
> markets *perfectly* process information and how quickly they do so; about
> whether prices reflect the fundamental value of the underlying stock; … and
> about whether it is possible to 'beat the market' by pursuing various
> investment strategies designed to exploit pricing anomalies. Such
> disagreements existed when *Basic* [Inc. v. Levinson, 485 U.S. 224] was
> decided in 1988, and they exist today. But economists do *not* generally
> disagree about whether market prices respond to new material information."
> **Brief of Financial Economists as *Amici Curiae* in Support of Respondents,
> *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, 5 February 2014, p. 3
> (emphasis in original).**

40.   The Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important

characteristic at the heart of these definitions of market efficiency.

> "The fraud on the market theory is based on the hypothesis that, in an open
> and developed securities market, the price of a company's stock is
> determined by the available material information regarding the company
> and its business…."
> ***Basic, Inc. v. Levinson*, 485 U.S. 224, 108 S. Ct. 978, 989 (1988).**

41.   The Supreme Court's 2013 *Amgen* decision defined market efficiency similarly.

> "The fraud-on-the market premise is that the price of a security traded in an
> efficient market will reflect all publicly available information about a
> company …."
> ***Amgen, Inc. v. Conn. Ret. Plans & Trust Funds*, 133 S. Ct. 1184, 1190, 185 L. Ed. 2d
> 308 (2013).**

42.   In its 2014 *Halliburton II* decision, the Supreme Court addressed the cause-and-effect

relationship at the center of market efficiency as follows:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the...price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> ***Halliburton Co. v. Erica P. John Fund, Inc.,*** **134 S. Ct. 2398, 2410 (2014) (emphasis in original).**

43.   An efficient market, as defined and discussed by *Cammer, Basic, Amgen, Halliburton II*, Bromberg and Lowenfels, Professor Fama, and other leading scholars, is a market in which available information is incorporated into the price of a security such that the trading price reflects available information with reasonable promptness. As these cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (e.g., in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

### B.   Indicators of Market Efficiency

#### 1.   The *Cammer* Factors

44.   The *Cammer* opinion lays out five factors that indicate whether the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

45.   Empirical research has confirmed that trading volume, number of market makers, and analyst coverage indicate market efficiency.

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *Journal of Corporation Law*, 1994, p. 302.**

46.     Barber, Griffin, and Lev [1994] also found that high institutional ownership is indicative of market efficiency.[19]

47.     Recently published peer reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are dispositive indicators of stock price reactivity to information and therefore informational market efficiency.

> "Our findings that the *Cammer/Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer/Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, 2020, p. 31 (currently published online and forthcoming in print).**

48.     Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that each probatively indicates the degree to which the market for a security is expected to be efficient.

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. 1264 at 1283.**

---

[19] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *Journal of Corporation Law*, 1994.

49.     The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> **Id. at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir.1988)."
> **Id. at 1286 (footnote omitted).**

> "Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
> **Id.**

> "Third, it could be alleged the stock had numerous market makers."
> **Id.**

> "Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
> **Id. at 1287.**

> "Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
> **Id.**

> "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
> **Id. at 1291.**

## 2.    The *Krogman* Factors

50.    In addition to the five *Cammer* factors that indicate market efficiency, the Fifth Circuit Court of Appeals in *Unger v. Amedisys,* 401 F.3d 316 (5th Cir. 2005) and the district court in *Krogman v. Sterritt,* 202 F.R.D. 467 (N.D. Tex. 2001) accepted that three additional factors are also indicative of market efficiency.

51.    These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

52.    Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding times the price per share. Logically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote the efficiency of the markets for a company's securities.

53.    The stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All of these characteristics, which occur when a company has high float, promote market efficiency.

54.    The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[20]

---

[20] See, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis

55.     Villanueva and Feinstein [2020, forthcoming] empirically examined and tested the market capitalization and bid-ask spread *Krogman* factors and found them to be dispositive indicators of stock price reactivity and therefore informational market efficiency.

## VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR APPLE STOCK

56.     To assess whether the market for Apple stock was efficient during the Class Period, I analyzed the market for, and behavior of, Apple stock, focusing on the *Cammer* and *Krogman* factors.

### A.    Trading Volume

57.     Throughout the Class Period, Apple stock traded regularly and actively. On average, 46.0 million shares changed hands daily. Apple stock price and volume data are presented in Exhibit-4.

58.     In addition to average daily trading volume, another volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. During the Class Period, the average weekly trading volume of Apple stock was approximately 229.9 million shares, or 4.84% of shares outstanding.[21] This level of trading activity exceeds the levels accepted by courts as being indicative of market efficiency for common stock.[22] In the case of the common stock of Coated Sales, Inc., the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[23] Thus, the trading volume for Apple stock during the Class Period was well above the threshold for a strong presumption of market efficiency.

---

Longstaff, *Journal of Financial and Quantitative Analysis*, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, 2008, pp. 249-268.

[21] Estimated by averaging the daily ratio of the trading volume to the number of shares outstanding and multiplying by 5 (the number of trading days in a typical week).

[22] *Cammer*, 711 F. Supp. 1264 at 1286.

[23] *Id*., at 1293.

59.     In terms of both average daily trading volume and the percentage of outstanding shares traded weekly, the market for Apple stock was active. Consistent with the *Cammer* opinion, economic theory, and empirical research, the active trading volume in Apple stock is strong evidence of the efficiency of the market for Apple stock over the course of the Class Period.

**B.      Analyst Coverage and Other Avenues of Information Dissemination**

**1.      Analyst Coverage**

60.     Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. These functions promote market efficiency for all of a Company's securities.

61.     I obtained analyst reports about Apple published during the Class Period by 28 different analyst firms: Argus Research, Bank of America, BMO, BTIG, Canaccord Genuity, CFRA Equity Research, Credit Suisse, Crispidea, Daiwa Capital Markets, Elazar Advisors, FBN Securities, Guggenheim, HSBC, Jefferies, JL Warren Capital, JPMorgan, Macquarie, Maxim Group, Morgan Stanley, Morningstar, Oppenheimer, Piper Jaffray, RBC, Trefis, UBS, Wolfe Research, Wedbush, and Wells Fargo.

62.     Coverage by at least 28 analyst firms is broad analyst coverage. Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[24]

63.     Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of Apple by professional securities analysts is compelling evidence of the efficiency of the markets for Apple securities during the Class Period.

---

[24] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *Journal of Corporation Law*, 1994, pp. 302 and 310-311.

## 2.       Institutional Ownership and Buy-Side Analysis

64.     Consistent with published empirical research, some courts have also considered high institutional ownership of a security to be indicative of market efficiency.[25]

65.     Thomson Eikon compiles and provides institutional ownership data derived from SEC Form 13-F filings. The filings and data show the holdings of Apple stock by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million. Large investment firms often employ financial analysts who conduct their own research on the stocks they buy.

66.     According to SEC filings compiled and reported by Thomson Eikon, at least 4,000 institutions reported ownership of Apple stock during the Class Period.[26] This broad institutional ownership further supports a finding that the market for Apple stock was an efficient market throughout the Class Period.

## 3.       News Coverage

67.     Although the *Cammer* court focused on coverage by securities analysts, other courts have noted that news media – including availability of news reports on the internet or other electronic sources – also facilitate the flow of information to the marketplace, thereby promoting market efficiency.[27] In the case of Apple, news media coverage was extensive.

68.     My search of the Factiva database found that at least 4,523 articles were published about the Company during the Class Period.[28]

---

[25] See, e.g., *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *Smilovits v. First Solar, Inc.*, No. CV12-00555-PHX-DGC, 8 October 2013.

[26] According to the SEC filings compiled and reported by Thomson Eikon, 4,000 institutions held shares of Apple stock on 31 December 2018, the only quarterly reporting date that fell within the Class Period. There may have been additional institutions that held Apple stock during the Class Period, though not on this quarterly reporting date.

[27] See, e.g., *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003); *In re Banc of California Securities Litigation,* No. 8:17-cv-00118-AG-DFM, 31 May 2018.

[28] Based on a Factiva search in "All Sources" for articles published during the Class Period where "Apple Inc." was the "Company" search field parameter.

69.   Information about Apple was also disseminated in the form of SEC filings and Company conference calls.

70.   Throughout the Class Period, information about Apple was readily available to market participants, provided by news media, analysts, and various other sources. This extensive news coverage is further evidence of the efficiency of the markets for Apple securities.

### C.   Market Makers and Listing on the Nasdaq

71.   The number of market makers is one of the factors that the *Cammer* court determined indicates market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock and generally provides a high degree of liquidity and lower transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information and therefore promote market efficiency.

72.   During the Class Period, there were 133 market makers for Apple stock according to Bloomberg, including such well known firms as: Barclays, Citigroup, Deutsche Bank, Goldman Sachs, and Morgan Stanley.[29]

73.   The *Cammer* court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency, or lack thereof, makes the fact that Apple stock and the Apple options traded on the Nasdaq during the Class Period highly relevant. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the Nasdaq, an electronic exchange consisting of multiple competing market makers, using electronic systems to make quotes and effect trades. In fact, citing Bromberg and Lowenfels, the *Cammer* court noted specifically the importance of a Nasdaq listing and the implications

---

[29] Based on monthly market maker data obtained from Bloomberg for the period 1 November 2018 through 30 November 2018. Data for the period 1 December 2018 through 31 December 2018 was not available. It is possible that additional firms made a market in Apple Stock during the month of December 2018.

of such a listing for market efficiency, stating that market efficiency can reasonably be presumed for **all** securities traded there.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg and Lowenfels [1988], §8.6).**

74.    That Apple stock traded on the Nasdaq and had numerous market makers is strong evidence that Apple stock traded in an efficient market throughout the Class Period.

### D.    S-3 Registration Eligibility

75.    S-3 registration is a simplified form which publicly-traded companies can use to register securities with the SEC for a security offering in order to raise capital. Also known as "short-form" registration, S-3 registration is simpler, less cumbersome, and more expedited as compared to an S-1 registration. However, to be eligible for S-3 registration, companies must satisfy certain requirements pertaining to size and prior disclosures.

76.    A company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value.

77.    At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months and had outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[30]

78.    In 1992, the SEC revised its S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file an S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the

---

[30] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[31] Despite the fact that the $75 million float requirement has been relaxed, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[32]

79.     The *Cammer* court observed that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the "public float" requirement indicates that many market participants would have examined the information.[33]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient." ***Cammer*, 711 F. Supp. 1264 at 1284-85.**

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document." ***Id.* at 1285.**

80.     Apple regularly filed required SEC financial reports, and Apple satisfied both the original and revised float conditions for S-3 registration throughout the entire Class Period. Apple's average float during the Class Period of $838.4 billion far exceeded the size required for S-3 registration.

---

[31] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

[32] See, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

[33] *Cammer*, 711 F. Supp. 1264 at 1284-85.

81. Not only was Apple eligible for S-3 registration throughout the Class Period, but the Company actually did file an S-3 registration statement during the Class Period, on 5 November 2018.[34]

82. Consistent with the *Cammer* opinion, Apple's eligibility for S-3 registration is evidence of the efficiency of the markets for its securities throughout the Class Period.

###### E.    *Krogman* Factors

83. In addition to evaluating market efficiency using the *Cammer* factors, I also examined Apple stock and its market with respect to the three *Krogman* factors.

###### 1.    Market Capitalization

84. Over the course of the Class Period, Apple's market capitalization ranged between $696.8 billion and $996.3 billion. Over the entire Class Period, Apple's market capitalization averaged $839.0 billion. Apple's average market capitalization of $839.0 billion was the largest average market capitalization among all companies in the CRSP database during the Class Period.[35] During the Class Period, Apple was one of the largest companies in the world, on the basis of market capitalization, and at times was the largest.

85. Consistent with the *Unger* and *Krogman* opinions, Apple's sizeable market capitalization throughout the Class Period is further evidence of the efficiency of the market for Apple stock.

###### 2.    Float

86. Over the course of the Class Period, Apple's public float ranged between $696.3 billion and $995.6 billion. The float averaged $838.4 billion over the entire Class Period. Float excludes shares held by insiders and affiliated corporate entities, yet Apple's average float

---

[34] Apple Inc., Form S-3ASR, filed 5 November 2018.

[35] For the entire Class Period, the market capitalizations for all other stocks were computed as average month-end values using data from CRSP.

was still larger than the total market capitalizations (which includes shares held by insiders and affiliates) of over 99% of all other publicly traded companies in the U.S.[36]

87.   As well as in value and absolute share terms, float can also be analyzed as a percentage of total shares outstanding. On average during the Class Period, there were 4.742 billion shares in Apple's float and 4.745 billion shares outstanding, resulting in an average float of 99.93% of shares outstanding. That is, the vast majority of Apple's issued shares were available for trading during the Class Period.

88.   Apple's enormous float handily satisfied the second *Krogman* factor for market efficiency. The very large size and high percentage of Apple's float are indicative of the efficiency of the market for Apple stock throughout the Class Period.

### 3.   Bid-Ask Spread

89.   I obtained from CRSP the daily closing bid and ask quotes for Apple stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[37] Exhibit-4 presents bid and ask price data for Apple stock.

90.   The average bid-ask spread for Apple stock over the course of the Class Period was 0.01%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.70%.[38] The Apple stock bid-ask spread was therefore far narrower than the mean level among all stocks traded on U.S. exchanges.

---

[36] This calculation is based upon averaged month-end data from CRSP for November 2018 through December 2018. Company share data were obtained from SEC filings.

[37] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *Journal of Financial and Quantitative Analysis*, 1990, pp. 535-547.

[38] This calculation is based upon averaged month-end data from CRSP for November 2018 through December 2018.

91.     In dollar terms, the Apple stock bid-ask spread during the Class Period averaged $0.02 per share. For all stocks in the CRSP database, the average bid-ask spread was $0.14 during the Class Period.[39] Again, Apple's bid-ask spread was much narrower than the average.

92.     The average bid-ask spread in the market for Apple stock over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly traded stocks in the United States. This narrow bid-ask spread in the market for Apple stock supports a conclusion of market efficiency.

## VIII.   EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY

93.     The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the security price.[40] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[41]

94.     While the *Cammer* court stated that the empirical fifth *Cammer* factor is "helpful" and "convincing," more recently, in *Waggoner v. Barclays* PLC, 875 F.3d 79 (2d Cir. 2017), the Second Circuit emphasized, consistent with financial principles and empirical findings, that the empirical fifth *Cammer* factor is not necessary to establish market efficiency, especially when the other factors are satisfied and circumstances are not unusual. In *Waggoner v. Barclays* PLC, the Second Circuit stated that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies."[42]

95.     In the Ninth Circuit, in the recent case, *Richard Di Donato et al. v. Insys Therapeutics Incorporated et al.*, the district court concurred with the Second Circuit, stating, "the fifth *Cammer* factor is not a mandatory prerequisite in every case for finding market

---

[39] This calculation is based upon averaged month-end data from CRSP for November 2018 through December 2018.

[40] *Cammer*, 711 F. Supp. 1264 at 1291.

[41] *Id.*, at 1287.

[42] *Waggoner v. Barclays PLC*, 875 F.3d 79 at 97.

efficiency."[43] In that decision, the *Insys* Court, relying on *Waggoner* and other Circuit Court decisions, concluded that "[e]vidence of the market's reaction to unexpected corporate events or financial disclosures is usually important, but not required in every case."[44]

> "The Second, Fourth, Fifth, and Eleventh Circuits have instructed that the *Cammer* factors serve only as a guide for determining market efficiency to be applied in a case-by-case basis in addition to other considerations and that, while important in certain cases, the fifth *Cammer* factor is not a mandatory prerequisite in every case for finding market efficiency. *Waggoner v. Barclays PLC*, 875 F.3d 79, 97-98 (2d Cir. 2017); *Gariety v. Grant Thornton, LLP*, 368 F.3d 356, 368 (4th Cir. 2004); *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313, 316 (5th Cir. 2005); Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Financial Corp.*, 762 F.3d 1248, 1255-56 (11th Cir. 2014). Although these circuit courts require proof and thorough analysis of market efficiency in context, they disclaim rigid adherence to a bright line test. The parties have not cited, and the Court has not found, contrary authority."
> 
> ***Di Donato v. Insys Therapeutics***, No. CV-16-00302-PHX-NVW, 20 September 2019, pp. 12-13.

96.  Nonetheless, significant stock price reactions to new valuation-relevant information do demonstrate market efficiency and are compelling empirical evidence of market efficiency.

97.  The empirical analysis that I conducted provides such evidence. Apple stock exhibited statistically significant stock price reactions to Company announcements. The stock price movements following earnings announcements were much more frequently statistically significant than were the stock price movements on ordinary non-event days. This result proves that the Apple stock price responded to announcements of company information. There was a cause-and-effect relationship between the release of new information and changes in Apple's stock price, which demonstrates and therefore indicates market efficiency.

---

[43] *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, 20 September 2019, p. 12.

[44] *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, 20 September 2019, p. 14.

## A.     Event Studies

98.    Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess market efficiency. Renowned financial economist and Nobel Laureate Professor Eugene Fama attests:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies can give a clear picture of the speed of adjustment of prices to information."
> **"Efficient Capital Markets: II," by Eugene Fama, *Journal of Finance*, 1991, p. 1607.**

99.    Campbell et al. [1997] present a useful description and examples of the event study methodology and write about how it is generally accepted and widely used in academic research.[45] Gold et al. [2017] describe how the methodology is generally accepted and widely used in forensic applications.[46]

100.   An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a security price change is explained by market and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributed to market or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and also tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

---

[45] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[46] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

101.   If a security's residual return is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant stock price reaction to the release of information demonstrates market efficiency. It is proof that the security price responded to information.

### B.   Collective Event Study Test for Apple Common Stock

#### 1.   Collective Event Study Test Design and Methodology

102.   If a company's news events collectively exhibit a significantly greater frequency of statistically significant stock price movements than do non- or lesser-news days, this finding would establish that the stock consistently reacts to information and is therefore compelling empirical evidence that the stock trades in an efficient market. One can test for market efficiency, therefore, by assessing collectively whether the stock exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of significant security price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of information and security price movements, which indicates market efficiency.

103.   The group of eight testifying finance experts (including myself) who wrote an *Amici Curiae* brief for *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."
> **Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.,* 5 February 2014, p. 10.**

27

104.   I conducted a collective event study analysis for Apple stock, focusing on the Company's earnings announcements, comparing those information events to all other more ordinary days. According to the finance literature, the flow of company-specific information is elevated on earnings announcement dates.[47] A greater incidence of significant stock returns on earnings announcement dates, therefore, would show that the Apple stock reacted to information, which is the essence of informational market efficiency.

105.   Because there was only one earnings announcement event date during the Class Period (2 November 2018, which is the first day of the Class Period, was also the first trading day after the Q4 and FY 2018 earnings announcement made after the close of trading on 1 November 2018), I conducted the collective event study test over the full year up to the end of the Class Period ("Examination Period"). There were four earnings announcements during the Examination Period.

### 2.   Collective Event Study Tests of Market Efficiency are Widely Used and Accepted by Courts

106.   Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature, and have been accepted by courts.

> "We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information

---

[47] *Financial Reporting: An Accounting Revolution*, 3rd ed., by William Beaver, Prentice Hall, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, 1999, p. 1.

from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."

**"The Curious Incident of the Dog That Didn't Bark and Establishing Effect-and-Cause in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Va. L. & Bus. Rev.*, Vol. 6, No. 3, 2012, pp. 458-459 (footnote omitted).**

"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."

**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al., *St. John's L. Rev.*, Vol. 78.1, 2004, pp. 119.**

107.    Courts have accepted collective event study tests as valid tests for establishing market efficiency and have acknowledged their "routine use" for this purpose.

"[C]ourts have … endorsed the comparison test that [Plaintiffs' expert] used. *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."

***McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).**

"There is no dispute that z-tests are commonly used and widely accepted statistical tools. … [Defendant's expert] contends that, because the article was not peer-reviewed, a z-test cannot be used to show market efficiency. Were Feinstein using a novel or questionable statistical technique, the Court would place more weight on the absence of peer review. But it is not necessary for every application of a commonly used statistical technique to be peer-reviewed. Indeed, the elegance of statistical methods is that they can be applied to data sets of varying substantive significance, from rates of emphysema to transactions on modern securities markets. Because the Court is convinced that the z-test is a well-established and sound statistical technique, the lack of peer review does not seriously undermine Feinstein's application of the z-test."

*In re Petrobras Sec. Litig.,* **312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

"Plaintiffs' expert, conducted an event study using Tidel's trading data. He identified two-day periods in which information pertaining to Tidel was released to the public and separated those two days from other two day periods in which there was no public information pertaining to Tidel. The periods were classified into 'information' versus 'non-information days.' Both experts analyzed the price changes on the 'information days' and the 'non-information days' and compared the results of the two groups. Professor Pettit concluded that the price changes on information days versus non-information days was statistically significant, meaning there was a related cause and effect relationship between the release of information pertaining to Tidel and Tidel's stock price. Simply put, Professor Pettit's tests indicated that Tidel's stock price reacted within a two-day window to news releases concerning Tidel, which indicates market efficiency."

*Lehocky v. Tidel Techs., Inc.,* **220 F.R.D. 491, 506 (S.D. Tex. 2004).**

"Additionally, experts routinely use, and courts accept, collective tests on the earnings and guidance dates like the one utilized by Bettencourt. *See In re NII Holdings*, 311 F.R.D. [401, 412 (E.D. Va. 2015)] (finding expert's collective test of company's earnings announcements objective and reliable)."

*City of Cape Coral Municipal Firefighters' Ret. Plan v. Emergent Biosolutions, Inc., HQ,* **322 F. Supp. 3d 676, 688 (D. Md. 2018).**

### 3.    Selection of Earnings Announcement Dates

108.    My collective event study analysis focused on Apple's quarterly earnings announcements, during which the Company reported its financial results and other important Company news. A company's financial results are among the most important considerations to investors assessing the value of its securities. While not every earnings announcement contains new, unexpected, highly impactful valuation information, the finance literature notes that such information more frequently arrives on earnings announcement dates than on ordinary dates.[48]

> "No other figure in the financial statements receives more attention by the investment community than earnings per share. The relationship between accounting earnings and security prices is probably the single most important relationship in security analysis, and its prominence is reflected in the attention given to price-earnings ratios."
> *Financial Reporting: An Accounting Revolution*, 3rd ed., by William Beaver, Prentice Hall, 1998, p. 38.

> "Analysts, investors, senior executives, and boards of directors consider earnings the single most important item in the financial reports issued by publicly held firms."
> "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, 1999, p. 1.

> "We find unequivocal evidence that earnings announcements convey more information than is conveyed in non-announcement periods."
> "The Information Content of Earnings Announcements: New Insights from Intertemporal and Cross-Sectional Behavior," by William Beaver et al., *Review of Accounting Studies*, 2018, p. 129.

> "Beginning with Ball and Brown (1968) and Beaver (1968), a large literature documents that earnings announcements have significant information content for investors."
> "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," by William Beaver et al., *Journal of Accounting and Economics*, 2020, p. 1.

---

[48] *Financial Reporting: An Accounting Revolution*, 3rd ed., by William Beaver, Prentice Hall, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, 1999, p. 1.

109.   Numerous well-known and highly-regarded academic studies (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], and Ball and Kothari [1991]) have specifically examined stock price movements caused by earnings announcements and concur that earnings announcements are generally important information events.

110.   The Company announced earnings in press releases, which were also included in Form 8-K filings. The press releases and 8-K filings were used to date the announcement events. Table-1 lists the dates of the Apple earnings announcements during the one-year Examination Period, and the corresponding event dates, which are the first trading days following the respective announcements.

Table-1: Earnings Announcements

|  | Announcement Date | Release Time | Effective Event Date |
|---|---|---|---|
| [1] | Thursday, February 1, 2018 | 4:30 PM | Friday, February 2, 2018 |
| [2] | Tuesday, May 1, 2018 | 4:30 PM | Wednesday, May 2, 2018 |
| [3] | Tuesday, July 31, 2018 | 4:30 PM | Wednesday, August 1, 2018 |
| [4] | Thursday, November 1, 2018 | 4:30 PM | Friday, November 2, 2018 |

**Sources:**

[1] "Apple Reports First Quarter Results," *Business Wire,* 1 February 2018, 4:30 PM.

[2] "Apple Reports Second Quarter Results," *Business Wire,* 1 May 2018, 4:30 PM.

[3] "Apple Reports Third Quarter Results," *Business Wire,* 31 July 2018, 4:30 PM.

[4] "Apple Reports Fourth Quarter Results," *Business Wire,* 1 November 2018, 4:30 PM.

### 4.    A Caveat About Non-Significant Security Price Movements

111.   It is important to note that an event study tests the joint hypothesis that (i) the security trades in an efficient market, and (ii) the valuation impact of the information disseminated on the event date is of such a large magnitude as to exceed the threshold for statistical

significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant price reaction may be the appropriate and efficient price reaction to a particular announcement.[49]

112.   For example, if a company reports business results that are in line with the expectations of analysts and investors, even though the announcement would be important, the mix of information may not have changed sufficiently on that date to elicit a statistically significant security price change. The release of important information consistent with market expectations would maintain the price, whereas important information inconsistent with expectations would be expected to cause a change in the security price. Similarly, if a misrepresentation is made alongside countervailing confounding news that impacts the security price in the opposite direction, the mix of news may cause no statistically significant security price reaction in an efficient market.[50] In these examples, a modest security price movement, or even no movement at all, may be the appropriate price response in an efficient market. In such cases, the event study finding that the security return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant security price movement would show that the security behaved as it should in an efficient market.[51]

---

[49] See, e.g., "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Wash. U. L. Rev.,* 2015, p. 602.

[50] Confounding information is simultaneously released unrelated company-specific information.

[51] Of note, it is increasingly recognized in the literature that the 95% confidence level is not the only statistical finding dispositive of correlation and causation. While significance at the 95% confidence level provides strong proof that the information conveyed by the disclosure event caused the price reaction, it is also well-known and now generally accepted that significance at a less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. See, e.g., "Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal (1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05.'" (*A Guide to Econometrics*, by Peter Kennedy, 6th ed., Blackwell Publishing, 2008, p. 60.).

Note also, "Statistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss

113.  Similarly, when a company deceives analysts and investors by concealing important information, the effect of the concealment would generally not be a significant security price movement at the time of the concealment and over its duration. The concealment would maintain the mix of information as it was previously, so the price impact would be maintenance of the price level where it was previously.

114.  When selecting events for a collective event study testing market efficiency, each event need not be so momentous as to be expected to elicit a significant security price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than ordinary days. One would not expect all or even necessarily expect most of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistical significance within the event group is elevated compared to all ordinary dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and security price reaction.

### 5.  Isolating the Impact of Company-Specific Information

115.  One component of event study analysis determines how much of the Company's stock return following each event was driven by market and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of the company's stock typically behaved in relation to the overall market and its industry sector, and then using the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the stock return that is attributable to market and sector factors is called the explained return.

116.  The explained return is then subtracted from the actual return to isolate the residual return, which is the stock's return after controlling for market and industry sector effects.

---

that other data merely because it is not statistically significant." ("New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., *Law360.com*, 23 May 2019.)

117.   I ran a regression modeling the return of Apple stock as a function of 1) a constant term, 2) the return of the overall stock market, and 3) sector index returns for the two industry sectors Apple self-identified as its industry sectors.

118.   For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index (the "Market Index"), which is a generally accepted and widely used measure of the overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

119.   In its FY 2018 10-K, Apple compared the performance of its shares to two industry sector indices – the S&P Information Technology Index and the Dow Jones US Technology Supersector Index.[52] Because Apple viewed itself as operating within two industry sectors, I accordingly included two industry sector indices in the regression model.

120.   To capture the effects of the information technology sector, I used the same index that Apple selected and presented in its 10-K to represent that sector – the S&P 500 Information Technology Index. I modified the S&P 500 Information Technology Index to remove Apple as a constituent to arrive at an information technology sector index ("Information Technology Index") that excludes Apple, and therefore can indicate within the regression model the effect of the information technology sector on Apple stock.[53] This adjustment is necessary to mitigate the simultaneity of effects, wherein Apple's returns cause as well as are caused by changes in the sector index. The adjustment provides a purer measure of the independent sector effect.

121.   For the technology sector, I used the Dow Jones US Technology Index, modified to exclude Apple ("US Technology Index").[54] The US Technology Supersector Index constituent list, constituent weights, and other necessary information about the Supersector index were not available, necessitating the use of the Dow Jones US Technology Index as a substitute.

---

[52] Apple Inc., Form 10-K for the fiscal year ended 29 September 2018, filed 5 November 2018, p. 20.

[53] I obtained from Bloomberg the daily market capitalizations of Apple and the other constituents of the S&P 500 Information Technology Index, which I used to remove Apple from that index.

[54] I obtained from Bloomberg the daily market capitalizations of Apple and the other constituents of the Dow Jones US Technology Index, which I used to remove Apple from that index.

122.   All returns used in the regression are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages.[55]

123.   Apple's stock prices, trading volume, and returns are shown in Exhibit-4. Exhibit-5 presents Market Index and the sector indices data.

124.   I ran the regression on daily returns covering the one-year Examination Period, 2 January 2018 through 2 January 2019. The choice of using data surrounding the event dates of interest for the regression estimation period is a widely used and generally accepted practice in event study analysis.

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 19.5.**

125.   In running the regression, I used dummy variables to control for potentially abnormal returns on the earnings announcement event dates. Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology, as noted in the academic finance literature.[56]

126.   The regression results are presented in Exhibit-6.

127.   For each date in the Examination Period, I computed the explained portion of Apple's stock return by adding 1) the estimated regression intercept term, 2) the day's Market Index return multiplied by the Market Index coefficient estimated by the respective regression, 3) the day's Information Technology Index return multiplied by the Information

---

[55] Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

[56] See, *e.g.*, "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial & Quantitative Analysis*, Vol. 15, No. 2, 1980.

Technology Index coefficient, and 4) the day's US Technology Index return multiplied by the US Technology Index coefficient.

128.   I then computed the residual return for each date by subtracting the explained return from the actual return.

### 6.   *t*-Test

129.   For each date in the Examination Period, a statistical test called a *t*-test was conducted to determine whether the residual return of Apple stock that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[57] For selected information events, statistical significance means that the return, after controlling for the overall stock market and industry sector effects, was of such magnitude that the residual return cannot reasonably be attributed to random volatility but must have been caused by Company-specific information.

130.   The results of the event study conducted on earnings announcement event dates are summarized below and presented in Exhibit-7. Exhibit-8 presents event study results and metrics for all dates during the Examination Period.

131.   As shown in Exhibit-7, three of Apple's four earnings announcements during the Examination Period elicited statistically significant price reactions.

---

[57] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, *i.e.*, the regression estimation data comprising all other days. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (±1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of ±2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant at the 99% confidence level.

C.      Collective Event Study Test Results

132.  I conducted a statistical test to determine whether three of four earnings announcements eliciting statistically significant stock price reactions was frequent enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether three significant stock returns out of four earnings announcements could have been the result of random chance alone, or alternatively must have been caused by a cause-and-effect relationship between the release of Company information and Apple stock price movements. The Fisher Exact Test is a commonly used and widely accepted methodology for testing whether incidence rates are different between two groups of data. A higher incidence of statistical significance on earnings announcement event dates would indicate that Apple stock responded to information and thereby demonstrated market efficiency.

133.  The Examination Period comprised 252 trading days, of which four days were earnings announcements. Three of the four earnings announcement event days had statistically significant returns, which is an incidence rate of 75.0%.

134.  Of the remaining 248 trading days, deemed for purposes of this test to be lesser or non-news days, 14 were statistically significant, which is an incidence rate of 5.6%.

135.  The Fisher Exact Test finds that this difference in significance incidence rates, 75.0% versus 5.6%, is itself, highly statistically significant. The earnings announcement days exhibited a significantly greater incidence of statistically significant returns compared to all other days.

136.  The probability that three of four earnings announcement days would be statistically significant if Apple stock did not respond to information (such that the stock behaves the same on news- and non-news days) is only 0.099%. This finding rejects the null hypothesis that during the Examination Period, Apple stock behaved no differently on earnings announcement days with a greater flow of information than on all other days. The conclusion is that Apple stock reacted to information and its market therefore demonstrated informational efficiency.

### D.   Conservative Treatment of the 2 January 2019 Earnings Preannouncement Event

137.   On 2 January 2019, after the close of trading, Apple released a public letter from Company CEO Tim Cook that revised guidance and preannounced certain financial metrics for Q1 2019.[58] As this event occurred after the close of trading on the last day of the Examination Period, the effective reaction day for this earnings announcement, 3 January 2019, could have reasonably been included in the sample of news dates for the purposes of the collective event study. On 3 January 2019, Apple stock declined 10.49% (on a logarithmic basis), and the stock return was statistically significant. The significant stock price reaction to this announcement is additional empirical evidence demonstrating market efficiency.

138.   If I were to include the 3 January 2019 preannouncement date in the sample of news events in the collective event study, the incidence frequency of statistical significance for news dates would increase to four of five (80.0%), and the frequency of statistically significant returns among lesser or non-news dates would remain at 14 of 248 (5.6%). This difference in significant return frequency is associated with a p-value of 0.0088%, which rejects at an even higher confidence level the null hypothesis that the price of Apple stock behaves no differently on earnings announcement dates (news dates) than on lesser or non-news dates.

139.   Omitting the 3 January 2019 preannouncement event from the sample of news dates in the collective event study is a conservative treatment when assessing market efficiency. This treatment is conservative because it decreases the frequency of statistically significant dates in the news sample. The fact that the collective event study test still showed a far greater frequency of significant returns on news days than on non-news days, at a very high degree of statistical significance, despite the conservative treatment of the 3 January 2019 preannouncement event, is strong evidence in favor of market efficiency.

---

[58] "Letter from Tim Cook to Apple Investors," Company press release, *Business Wire*, 2 January 2019, 4:32 PM.

### IX. APPLE STOCK MARKET EFFICIENCY SUMMARY AND CONCLUSION

140. Apple stock traded on the Nasdaq with numerous market makers facilitating trading in the stock. Trading volume was well above the level warranting a strong presumption of market efficiency. The Company was widely covered by analysts and the news media. Institutional ownership of Apple stock was extremely widespread. The Company was eligible for S-3 registration throughout the Class Period and did file an S-3 registration statement during the Class Period. Market capitalization and float were high. The stock's bid-ask spread was substantially narrower than the average bid-ask spread among all other stocks traded on U.S. exchanges. No impediments to market efficiency were present.

141. Apple stock also satisfied the fifth *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The empirical test proved that there was a cause-and-effect relationship between Company-specific information and movement in the price of Apple stock.

142. In sum, by wide margins, the market for Apple stock satisfied all of the *Cammer* and *Krogman* factors, which indicate market efficiency. Given these facts, I conclude that Apple stock traded in an efficient market over the course of the Class Period.

### X. EFFICIENCY OF THE MARKET FOR APPLE OPTIONS

143. I was also asked to assess whether the market for Apple options was efficient during the Class Period. Stock options are contracts that allow the holder of the contract to buy or sell an underlying stock at a specified price ("strike price") at or up to a specified date ("expiration date").  Exchange-traded options are traded in units called "contracts." Each option contract entitles the holder to buy or sell 100 shares of the underlying stock on or up to the expiration date. The holder of a call option has the right, but not the obligation, to purchase 100 shares of the underlying stock at the strike price, and the holder of a put option has the right, but not the obligation, to sell 100 shares of the underlying stock at the strike price.

144. By virtue of their design and mechanics, call option prices tend to increase when the price of the underlying stock increases, and fall when the underlying stock decreases, holding all other relevant variables constant.  Put options tend to decrease in value when the price of

the underlying stock increases, and rise when the underlying stock falls, holding all other relevant variables constant.

145. In an efficient market, if the underlying stock is artificially inflated, so will be call options on the stock. Put options will be artificially depressed in price when the underlying stock is artificially inflated. A disclosure that dissipates artificial inflation in the stock price will cause call options to fall in value and put options to rise in value, *ceteris paribus*.

## A.    *Cammer* and *Krogman* Factors

146. The factors that indicate the efficiency of the market for Apple common stock examined above are relevant to assessing the efficiency of the market for the Apple options. The market infrastructure that provides visibility, information about the Company, and ease of trading, which promotes the efficiency of the market for Apple stock also promotes efficiency in the market for the Apple options.

147. In addition, the Company's market capitalization, enormous stock float, media coverage, active stock trading volume, and extensive stock institutional ownership, draw market attention and activity to the Apple options, making inefficiency in the options market highly unlikely.

148. Moreover, the Apple options satisfy all of the *Cammer* and *Krogman* factors, aside from the bid-ask spread factor, which results were mixed, indicating market efficiency.

### 1.    Analyst Coverage and S-3 Registration Eligibility

149. The 28 analyst firms that covered the Company and published analyst reports served the Apple options market by disseminating and digesting Company information, just as they did to help make the market for the Apple common stock efficient.

150. Similarly, just as S-3 registration eligibility indicates stock market efficiency because S-3 eligibility implies that stock investors were regularly provided with financial information that was broadly examined, so too does this factor indicate efficiency of the Apple options market, as options investors and writers were provided with the same financial information via the Company's regular filings.

### 2.       Volume

151.    Apple options traded regularly and actively during the Class Period. According to data
from *iVolatility*, an average of 675,640 contracts traded each day during the Class Period.
As each option contract entitles the holder to buy or sell 100 shares of the underlying stock,
volume of 675,640 contracts represents trading in 67.6 million shares of Apple stock.[59] On
this basis, the daily trading volume in the Apple options market exceeded the daily trading
volume in Apple common stock, which averaged 46.0 million shares per day during the
Class Period.

### 3.       Open Interest

152.    Open interest is the quantity of active option contracts outstanding in the marketplace. The
average daily open interest for all Apple options during the Class Period was 3.8 million
contracts, representing 376.9 million underlying shares of Apple stock. As the average
share price during the Class Period was $176.82 per share, the average open interest
represents claims on approximately $66.6 billion worth of Apple stock, a value that is
greater than the market capitalizations of over 90% of the stocks traded on American stock
exchanges.[60] The large outstanding open interest in Apple options during the Class Period
is additional evidence market efficiency.

### 4.       Exchange Listing

153.    The Apple options traded on the Nasdaq. The *Cammer* court explicitly acknowledged the
importance of a Nasdaq listing, citing Bromberg and Lowenfels who stated that virtually
all securities traded on Nasdaq should be presumed to trade in an efficient market.

> "We think that, at a minimum, there should be a presumption – probably
> conditional for class determination – that certain markets are developed and
> efficient for virtually all the securities traded there: the New York and

---

[59] On average, 387,318 call contracts traded each day during the Class Period (representing 38.7 million shares of
Apple stock), and an average of 288,322 put contracts traded each day (representing 28.8 million shares of Apple
stock). Data obtained from *iVolatility*.

[60] Using averaged month-end data from CRSP for November 2018 to December 2018. I grouped public companies
into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, AMEX,
NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

> American Stock Exchanges, the Chicago Board Options Exchange and the
> NASDAQ National Market System."
> ***Cammer***, **711 F. Supp. at 1292 (quoting Bromberg and Lowenfels [1988], §8.6).**

154. While I was unable to locate information quantifying the number of market makers who traded Apple options, the exchange listing, the high reported volume, and the large number of market makers identified for the common stock suggest a high number of market makers for the options.

### 5.    Bid-Ask Spread

155. The data I obtained from *iVolatility* presents bid and ask prices for all of the Apple options during the Class Period. As is typically the case with stock options, the percentage bid-ask spreads for options are substantially larger than typical bid-ask spreads for common stock. This is because an investment in options is akin to a leveraged investment in the underlying stock, by which an investor can invest in a large dollar value of the underlying stock by paying only a fraction of the cost of the underlying stock.  Consequently, the option bid-ask spread as a percentage of the option price may be quite large. However, the same option bid-ask spread as a percentage of the underlying stock price would be much smaller.

156. To gauge how wide were the bid-ask spreads on the Apple options during the Class Period, I computed the bid-ask spreads for all traded Apple options on all days during the Class Period. I then averaged bid-ask spreads across all days and all contracts, weighting each observation by the ratio of each contract's daily volume to the aggregate trading volume among all option contracts during the Class Period.[61]

157. The weighted average of the dollar bid-ask spreads for the Apple options was $0.31 per option on one share. The weighted average percentage bid-ask spread, where the metric is computed a percentage of the midpoint option price, is 12.9%. The dollar bid-ask spread as a percentage of the $176.82 average share price over the course of the Class Period is much smaller, at 0.17%,[62] which is lower than the 0.70% average month-end bid-ask spread over the course of the Class Period for all stocks traded on American exchanges.

---

[61] Option trades where the bid or ask was $0.00 were removed.

[62] Apparent mathematical discrepancy due to rounding.

158.   That the average dollar and percentage bid-ask spreads are large relative to the bid-ask spreads observed for all common stocks during the Class Period does not support a finding of market efficiency, but neither does it disprove efficiency.  The average bid-ask spread expressed as a percentage of the underlying stock price is narrow, indicating that option investing was an economical way to invest in Apple stock during the Class Period, which supports a finding of option market efficiency. The bid-ask spread analysis therefore provides mixed results, which neither prove nor disprove market efficiency. The results from this one factor need to be considered in conjunction with the findings from the other *Cammer/Krogman* factor tests.

### B.    Collective Event Study Test for Apple Options

159.   In an informationally efficient market, one would expect the price of Apple call options to decline following negative news, and to increase following positive news. Conversely, one would expect the price of the Company's put options to increase following negative news and to decrease following positive news. To test whether the Apple options demonstrated informational market efficiency by exhibiting a cause-and-effect relationship between their prices and information flow, I conducted a collective event study for the Apple options on the same set of events as examined in the collective event study for Apple common stock.

160.   According to fundamental option pricing principles, option prices are a function of the underlying stock price, the contract strike price, time to expiration, interest rates, the anticipated level of stock price volatility, and anticipated dividends.[63]

161.   As a result of time decay and the impact of the other relevant variables, the price dynamics of an option price continuously change. This changing price dynamics makes it impossible to conduct an event study on the returns of an individual options contract with a valid *t*-test for statistical significance. However, individual options can be combined into a portfolio that, consistent with option valuation principles, should have stationary price dynamics and behave the same as the underlying stock in an efficient market.

162.   According to option pricing principles, a combination portfolio consisting of a purchased call option, a written put option with the same strike price, and a long position in risk-free

---

[63] *See*, for example, *Options, Futures, and other Derivatives*, by John C. Hull, 9th edition, Pearson, 2015, p. 234.

bills equal to the present value of the strike price and anticipated dividends should replicate an investment in the underlying stock.[64] Based on this principle I constructed a timeseries of synthetic stock prices so that I could test whether the option prices responded to the release of new Company-specific information, in a statistically significant manner similar to the behavior of the underlying stock.

163.   I conducted a collective event study on the synthetic Apple stock prices using the same collective event study methodology that I used for the Apple stock. I tested whether the synthetic Apple stock prices, and therefore the prices of the Apple options that composed the synthetic stock, changed significantly in response to the Company's earnings announcements. I compared the movements in the synthetic stock prices on earnings announcement event days to the movements on all other days during the Examination Period.

### 1.    Computation of Apple Synthetic Stock Prices

164.   If an investor were to purchase a synthetic share of Apple stock, that investor would need to buy a call option at its ask price, sell a put at its bid price, and invest at the risk-free interest rate to execute this transaction ("synthetic ask price").[65] For the risk-free rate, I used the 1-Year Treasury Constant Maturity Rate.[66] The synthetic ask price can be expressed as follows:

$$S_{Ask} = C_{Ask} - P_{Bid} + PV(K) + PV(D)$$

Where:

S = Synthetic stock price

C = Call price

P = Put price

PV(K) = Present value of the strike price (invested cash)

---

[64] *See*, for example, *Investment Analysis & Portfolio* Management, by Frank C. Reilly and Keith C. Brown, 7th edition, South-Western, 2003, p. 884.

[65] The call and put options must have the same strike price and time to expiration.

[66] Interest rate data obtained from: https://fred.stlouisfed.org/series/DGS1.

PV(D) = Present value of expected dividends during the life of the contract (invested cash).

165.    Alternatively, if an investor were to sell a synthetic share of Apple stock, that investor would need to sell a call option at its bid price, buy a put option at its ask price, and borrow the present value of the strike price and anticipated dividends ("synthetic bid price"). I used the Broker-Call Money Rate Index as the interest rate for borrowed money.[67] Interest rate data are presented in Exhibit-10. The synthetic bid price can be expressed as follows:

$$S_{Bid} = C_{Bid} - P_{Ask} + PV(K) + PV(D)$$

Where:

S = Synthetic stock price

C = Call price

P = Put price

PV(K) = Present value of the strike price (borrowed money)

PV(D) = Present value of expected dividends during the life of the contract (borrowed money).

166.    Using the above methodology and option contract data obtained from *iVolatility*, I computed synthetic stock prices from Apple options, for every day during the Examination Period. I used every option contract on each respective day for which there was positive trading volume. On each day, I averaged all computed synthetic stock bid prices to arrive at that day's synthetic stock bid price. On each day, I averaged all computed synthetic stock

---

[67] Broker-Call Money Rate Index obtained from Bloomberg.

ask prices to arrive at that day's synthetic stock ask price. I then took the midpoint of the synthetic stock ask and bid prices to arrive at each day's synthetic stock price constructed from option prices. From the synthetic stock prices, I calculated daily logarithmic returns.[68] The prices and returns of the synthetic stock are presented in Exhibit-9.

## 2.      Isolating the Impact of Company-Specific Information

167.   I ran a regression on the daily synthetic stock price returns using the same explanatory variables, estimation period, and dummy variables that I used for the common stock event study regression. The regression results are presented in Exhibit-11.

168.   I computed explained and residual returns for the synthetic stock in the same manner used for the actual stock. That is, for each date in the Examination Period, I computed the explained portion of the Apple synthetic stock return by adding 1) the estimated regression intercept term, 2) the day's Market Index return multiplied by the Market Index coefficient estimated by the respective regression, 3) the day's Information Technology Index return multiplied by the Information Technology Index coefficient, and 4) the day's US Technology Index return multiplied by the US Technology Index coefficient. Residual return equals actual return minus explained return.

169.   I conducted *t*-tests for every day in the Examination Period to determine on which dates the synthetic stock, which reflects the option prices, had statistically significant residual returns.

170.   The results of the synthetic stock event study conducted on earnings announcement event dates are presented in Exhibits-12. Exhibit-13 presents synthetic stock event study metrics and results for all dates during the Examination Period. As shown in Exhibit-12, the synthetic stock return was statistically significant on the same three of Apple's four earnings announcements during the Examination Period.

---

[68] Because creating a synthetic share of stock requires that the call option and put option have the same strike price and time to expiry, the analysis was performed on only option contracts that could be matched based on strike price, date of execution, and date of expiry.

### C.     Collective Event Study Test Results

171.   A Fisher Exact Test confirms that, just as was the case with the common stock, three of four earnings announcements eliciting statistically significant synthetic stock price reactions was frequent enough to indicate that the synthetic stock reacted to information and thereby demonstrated market efficiency. Because the synthetic stock reacted significantly to earnings announcements, so too did the options composing the synthetic stock.

172.   Three of the four earnings announcement event days had statistically significant returns, which is an incidence rate of 75.0%. Of the remaining 248 trading days, deemed for purposes of this test to be lesser or non-news days, 14 were statistically significant, which is an incidence rate of 5.6%. The Fisher Exact Test finds that this difference in significance incidence rates, 75.0% versus 5.6%, is itself, highly statistically significant. The earnings announcements days exhibited a significantly greater incidence of statistically significant synthetic stock returns compared to all other days.

173.   The probability that three of four earnings announcement days would be statistically significant if Apple options did not respond to information (such that the synthetic stock behaves the same on news- and non-news days) is only 0.099%. This finding rejects the null hypothesis that Apple options behaved no differently on earnings announcement days with a greater flow of information than on all other days. The conclusion is that Apple options reacted to information and its market therefore demonstrated informational efficiency.

### D.     Statistical Significance of the Synthetic Stock Reaction to the 2 January 2019 Earnings Preannouncement

174.   Just as the common stock return exhibited a statistically significant price reaction on 3 January 2019 to the earnings preannouncement after the close on 2 January 2019, so too did the synthetic stock. This result is additional empirical evidence of the efficiency of the market for the Apple options.

## XI.   APPLE OPTION MARKET EFFICIENCY SUMMARY AND CONCLUSION

175.   The Apple options traded on the Nasdaq exchange. Option trading volume was very active. Option open interest, the measure of the quantity of outstanding live contracts, was very high throughout the Class Period. The Company was widely covered by analysts and the news media. The Company was eligible for S-3 registration throughout the Class Period and did file an S-3 registration statement during the Class Period. No impediments to market efficiency were apparent.

176.   The Apple options satisfied the fifth *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The empirical test proved that there was a cause-and-effect relationship between Company-specific information and movement in the value of Apple synthetic stock, which is composed of and therefore reflects the behavior of the Apple options. Because the synthetic stock reacted significantly to earnings announcements, so too did the options composing the synthetic stock.

177.   In sum, the market for Apple options satisfied all of the *Cammer* and *Krogman* factors, aside from the bid-ask spread factor, which results were mixed. Given these facts, I conclude that the Apple options traded in an efficient market over the course of the Class Period.

## XII.   COMMON DAMAGES COMPUTATION METHODOLOGY

178.   Counsel for the Lead Plaintiff asked me to opine on whether Section 10(b) per security damages could be measured using a common methodology that is consistent with the Lead Plaintiff's theory of liability for all Class members with Section 10(b) claims.

179.   Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraudulent misrepresentations and omissions.

180.   It should be noted that I have not conducted a loss causation analysis or computed damages at this time and reserve the right to address such issues at the appropriate stage. The full loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

181.   The out-of-pocket damage methodology discussed herein can be applied commonly for all Class members. For the common stock, out-of-pocket damages are measured as the

difference between the amount of stock price inflation at purchase and the amount of inflation in the stock price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes. Artificial inflation is the difference between observed market price of a security and what that price would have been but for the misrepresentations and omissions.

182. This methodology allows the calculation of individual and class-wide damages stemming from various alleged misrepresentations and omissions and therefore will accommodate alternative potential determinations of liability. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, class-wide damages in response to the specific misrepresentations and omissions ultimately established by the Lead Plaintiff can be calculated in a straightforward manner common to all Class members.

183. To the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damage methodology due to potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied as needed. Valuation tools can be applied to measure what the price of Apple stock would have been but for the alleged misrepresentations and omissions.

184. Valuation analysis is undertaken continuously, every day, for virtually every publicly-traded security, and these tools address the very complexities that could potentially be encountered in the course of computing inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted by analysts and investors.

185. Among the commonly used valuation tools that are available to investors and analysts in real time, and to forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis, and the literature regarding valuation effects of factors such as reputation and quality of accounting. In addition, forensic analysts have the added

benefit of being able to use event study analysis, which quantifies the price effects that occurred when information did reach the market.

186. Assuming a verdict for the Lead Plaintiff on the allegations of fraud, Section 10(b) per share damages can be measured as follows:

   i. First, valuation tools, which would include event study analysis such as that described herein, and potentially other empirical analyses if necessary, would be used to establish if the disclosures, correcting the alleged misrepresentations and omissions, caused the prices of Apple stock to fall. This analysis, after controlling for potentially non-fraud-related information, would establish if the alleged misrepresentations and omissions had caused the stock price to be artificially inflated, and if corrective disclosures caused the inflation to dissipate, in turn causing investor losses. This analysis would apply on a class-wide basis.

   ii. Second, an inflation ribbon would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the prices of Apple stock on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a stock's actual price observed in the marketplace, and the estimated price that the stock would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for stock prices under the assumption of prior full disclosure. This analysis would also apply on a class-wide basis.

iii. Third, the measure of per share damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, per share damages would be calculated as the difference between the inflation on the date the shares were purchased and the inflation on the date those same shares were subsequently sold, or, if held, at the end of the Class Period.

iv. Per share damages are limited, however, to be no greater than the decline in the share price over the investor's holding period, which is the investment loss actually sustained.

v. Pursuant to the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any shares sold during the 90-day period after the end of the Class Period, the investment loss is computed as if the selling price was the greater of the actual selling price or the average price from the final corrective disclosure date to the sale date. For any shares held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the shares were sold for the average price over the 90 days following the final corrective disclosure.

vi. The calculation of each Class member's per share damages would be a mechanical arithmetic exercise for all Class members who bought Apple stock during the Class Period, applying the results of the class-wide analyses described above to each Class member's stock trading data.

187. Stock options are derivative securities, whose values depend on the value of the underlying stock. If the underlying stock is artificially inflated, the price of call options on the stock will also be artificially inflated, and the price of put options will be artificially depressed. Given the inflation ribbon for the common stock, widely used and generally accepted option pricing formulas, such as the Black-Scholes formula can be used to determine how much artificial inflation is in each call option on any given day and how much each put option price is depressed. With these results, the out-of-pocket damage methodology can be applied to compute damages sustained by Class members who purchased Apple call options or wrote Apple put options during the Class Period.

188.  In the instant case, just as in virtually all Section 10(b) class action security cases, damages for all Class members can be computed using the out-of-pocket damage methodology, common analytics, and readily available daily pricing information. This damage model is consistent not only with Plaintiff's theory of liability, but also with governing statutes and case law.

189.  I have not yet been asked to calculate damages for any of the claims alleged on behalf of the Class, and such calculations will likely depend, in part, on the completion of discovery and full development of the record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damage model will affect all Class members commonly, and therefore will be addressed in common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

## XIII.   LIMITING FACTORS AND OTHER ASSUMPTIONS

190.   This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of the report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work on this matter.

Steven P. Feinstein, Ph.D., CFA

## XIV.   APPENDIX-1: LOGARITHMIC RETURNS

A-1.   Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:
> $R_t$ is the logarithmic return on day t;
> $P_t$ is the stock price at the end of day t;
> $P_{t-1}$ is the stock price from the previous day, day t-1;
> $d_t$ is the dividend on day t, if any.

A-2.   The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:
> $DR_t$ is the dollar return on day t;
> $P_{t-1}$ is the stock price from the previous day, day t-1;
> e is natural e (approximately 2.7);
> $R_t$ is the logarithmic return on day t.

A-3.   If a stock falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A-4.   The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A-5.   An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

**Exhibit-1**

**Documents and Other Information Considered**

**LEGAL DOCUMENTS**

- Order Granting In Part And Denying In Part Defendant's Motion To Dismiss, filed 2 June 2020.
- Revised Consolidated Class Action Complaint for Violation of The Federal Securities Laws, filed 23 June 2020.
- Order Granting in Part and Denying in Part Defendants' Motion to Dismiss the Revised Consolidated Class Action Complaint, filed 4 November 2020.

**NEWS ARTICLES/PRESS RELEASES**

- Factiva news articles from 2 November 2017 to 2 January 2020, downloaded using the following search parameters: All Sources; All Authors; Company: Apple Inc.; All Subjects; All Industries; All Regions.

**ANALYST REPORTS**

- Analyst reports obtained from Thomson Eikon
  - Daiwa Capital Markets: 30 November 2018
  - Wolfe Research: 10 December 2018, 24 December 2018
- Analyst reports, 1 June 2018 through 14 October 2019, obtained from Plaintiff's counsel, in the following files:
  - AAPL analyst reports 06012018-01042019 vol01.
  - AAPL analyst reports 06012018-01042019 vol02.
  - AAPL analyst reports 06012018-01042019 vol03.
  - AAPL analyst reports 06012018-01042019 vol04.
  - AAPL analyst reports 06012018-01042019 vol05.
  - AAPL analyst reports 06012018-01042019 vol06.
  - AAPL analyst reports 11012018-10172019 vol01.
  - AAPL analyst reports 11012018-10172019 vol02.
  - AAPL analyst reports 11012018-10172019 vol03.
  - AAPL analyst reports 11012018-10172019 vol04.
  - AAPL analyst reports 11012018-10172019 vol05.
  - AAPL analyst reports 11012018-10172019 vol06.
  - AAPL analyst reports 11012018-10172019 vol07.
  - AAPL analyst reports 11012018-10172019 vol08.
  - AAPL analyst reports 11012018-10172019 vol09.

**Exhibit-1**

**Documents and Other Information Considered**

- o   AAPL analyst reports 11012018-10172019 vol10.
- o   AAPL analyst reports 11012018-10172019 vol11.
- o   AAPL analyst reports 11012018-10172019 vol12.

## SEC FILINGS

- Apple Inc., Form 8-K, filed 2 November 2017.
- Apple Inc., Form 10-K, for the fiscal year ended 30 September 2017, filed 3 November 2017.
- Apple Inc., Form 424B2, filed 6 November 2017.
- Apple Inc., Form 424B2, filed 7 November 2017.
- Apple Inc., Form FWP, filed 7 November 2017.
- Apple Inc., Form 8-K, filed 13 November 2017.
- Apple Inc., Form DEF 14A, filed 27 December 2017.
- Apple Inc., Form DEFA14A, filed 27 December 2017.
- Apple Inc., Form 8-K, filed 1 February 2018.
- Apple Inc., Form 10-Q, for the quarterly period ended 30 December 2017, filed 2 February 2018.
- Apple Inc., Form 8-K, filed 14 February 2018.
- Apple Inc., Form 8-K, filed 1 May 2018.
- Apple Inc., Form 10-Q, for the quarterly period ended 31 March 2018, filed 2 May 2018.
- Apple Inc., Form 8-K, filed 7 May 2018.
- Apple Inc., Form 8-KA, filed 8 May 2018.
- Apple Inc., Form 8-K, filed 31 July 2018.
- Apple Inc., Form 10-Q, for the quarterly period ended 30 June 2018, filed 1 August 2018.
- Apple Inc., Form S-8, filed 23 August 2018.
- Apple Inc., Form 8-K, filed 1 November 2018.
- Apple Inc., Form 10-K, for the fiscal year ended 29 September 2018, filed 5 November 2018.
- Apple Inc., Form S-3ASR, filed 5 November 2018.
- Apple Inc., Form 8-K, filed 2 January 2019.
- Apple Inc., Form DEF 14A, filed 8 January 2019.
- Apple Inc., Form DEFA14A, filed 8 January 2019.
- Apple Inc., Form 8-K, filed 29 January 2019.
- Apple Inc., Form 10-Q, for the quarterly period ended 29 December 2018, filed 30 January 2019.
- Apple Inc., Form PX14A6G, filed 5 February 2019.
- Apple Inc., Form 8-K, filed 6 February 2019.
- Apple Inc., Form 8-K, filed 4 March 2019.

**Exhibit-1**

**Documents and Other Information Considered**

- Apple Inc., Form 25, filed 14 March 2019.
- Apple Inc., Form 8-A12B, filed 14 March 2019.
- Apple Inc., Form 8-K, filed 30 April 2019.
- Apple Inc., Form 10-Q, for the quarterly period ended30 March 2019, filed 1 May 2019.
- Apple Inc., Form 8-K, filed 30 July 2019.
- Apple Inc., Form 10-Q, for the quarterly period ended 29 June 2019, filed 31 July 2019.
- Apple Inc., Form 424B2, filed 4 September 2019.
- Apple Inc., Form 424B2, filed 5 September 2019.
- Apple Inc., Form FWP, filed 5 September 2019.
- Apple Inc., Form 8-K, filed 11 September 2019.
- Apple Inc., Form 8-K, filed 13 September 2019.
- Apple Inc., Form 8-K, filed 30 October 2019.
- Apple Inc., Form 10-K, for the fiscal year ended 28 September 2019, filed 31 October 2019.
- Apple Inc., Form 424B2, filed 7 November 2019.
- Apple Inc., Form FWP, filed 7 November 2019.
- Apple Inc., Form 424B2, filed 8 November 2019.
- Apple Inc., Form 8-A12B, filed 15 November 2019.
- Apple Inc., Form 8-K, filed 15 November 2019.
- Apple Inc., Form DEF 14A, filed 3 January 2020.
- Apple Inc., Form DEFA14A, filed 3 January 2020.

## DOCUMENTS PRODUCED BY THE COMPANY

- ARGUS0000001 through ARGUS0000094.
- BAML_Apple_000001 through BAML_Apple_000995.
- CANACCORD0000373 through CANACCORD0000637.
- GUGG000001 through GUGG000176.
- HSBC000001.
- JPMS000001 through JPMS000133.
- MCUSA_0000027 through MCUSA_0000768.
- Maxim_0000001 through Maxim_0000110.
- RBC_0000001 through RBC_0002966.
- WEDBUSH0000001 through WEDBUSH0000169.

**Exhibit-1**

**Documents and Other Information Considered**

## ACADEMIC AND PROFESSIONAL LITERATURE

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, Vol. 13, 2007.
- Atkins, Allen B. and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, Vol. 25, No. 4, 1990.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yield and Yield-Surrogates," *Journal of Financial Economics*, Vol. 6, 1978.
- Ball, Ray and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, Vol. 66, 1991.
- Ball, Ray and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William H., "The Information Content of Annual Earnings Announcements," *Journal of Accounting and Research*, Vol. 6, 1968.
- Beaver, William H., *Financial Reporting: An Accounting Revolution*, 3rd Edition, Prentice Hall, 1998.
- Beaver, William H., Maureen F. McNichols, and Zach Z. Wang, "The Information Content of Earnings Announcements: New insights from Intertemporal and Cross-Sectional Behavior," *Review of Accounting Studies*, 2018.
- Beaver, William H., Maureen F. McNichols, and Zach Z. Wang, "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," *Journal of Accounting and Economics*, 2020.
- Becker, Josh, Aaron Block, and Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 23 May 2019.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, Vol. 93.2, 2015.
- Bromberg, Alan R., Lewis D. Lowenfels, and Michael J. Sullivan, *Securities Fraud and Commodities Fraud,* 2nd Edition, *Thomson Reuters*, 2003.
- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, "Event-Study Analysis," *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, Vol. 87, 2008.
- Degeorge, François, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *The Journal of Business*, Vol. 72, 1999.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, Vol. 25, 1970.

**Exhibit-1**

**Documents and Other Information Considered**

- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, 1991.
- Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, Vol. 78:81, Winter 2004.
- George, Thomas J. and Francis A. Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993.
- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.
- Hartzmark, Michael L. and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Effect-and-Cause in Class Action Securities Litigation," *Virginia Law & Business Review,* Vol. 6, No. 3, 2012.
- Hull, John C., *Option, Futures, and Other Derivatives*, 9th Edition, Pearson, 2015.
- Kennedy, Peter, *A Guide to Econometrics*, 6th Edition, Blackwell Publishing, 2008.
- Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, Vol. 15, No. 2, 1980.
- Patell, James M. and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, Vol. 13, 1984.
- Reilly, Frank C. and Keith C. Brown, *Investment Analysis & Portfolio Management*, 7th edition, South-Western, 2003.
- Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," *Review of Quantitative Finance and Accounting*, 2020 (currently published online and forthcoming in print).
- Watts, Ross L., "Systematic 'Abnormal' Returns after Quarterly Earnings Announcements," *Journal of Financial Economics*, Vol. 6, 1978.

**Exhibit-1**

**Documents and Other Information Considered**

## CONFERENCE CALLS TRANSCRIPTS

- "Q4 2017 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 2 November 2017.
- "Q1 2018 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 1 February 2018.
- "Q2 2018 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 1 May 2018.
- "Q3 2018 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 31 July 2018.
- "Q4 2018 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 1 November 2018.
- "Q1 2019 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 29 January 2019.
- "Q2 2019 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 30 April 2019.
- "Q3 2019 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 30 July 2019.
- "Q4 2019 Apple Inc Earnings Call," *Thomson Reuters*, conference call, 30 October 2019.

## DATA AND DATABASES

- Bloomberg
- Capital IQ
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- FactSet
- FRED
- iVolatility
- Thomson Eikon
- S&P

## LEGAL CASES

- *Amgen Inc. et al., v. Connecticut Retirement Plans and Trust Funds*, 133 S. Ct. 1184, 1190 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. (1988).
- *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003).
- *City of Cape Coral Municipal Firefighters' Ret. Plan v. Emergent Biosolutions, Inc., HQ*, 322 F. Supp. 3d 676, 688 (D. Md. 2018).
- *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW (2019).
- *Edward Todd v. STAAR Surgical Company, et al.*, No. CV-14-05263-MWF-RZ (2017).
- *Halliburton Co. v. Erica P. John Fund, Inc.,* 134 S. Ct. 2398 (2014).

**Exhibit-1**

**Documents and Other Information Considered**

- *In re Alstom SA Sec. Litig*., 253 F.R.D. 266, 280 (S.D.N.Y. 2008).
- *In re Banc of California Securities Litigation,* No. 8:17-cv-00118-AG-DFM (2018).
- *In re Petrobras Sec. Litig.,* 312 F.R.D. 354, 369 (S.D.N.Y. 2016).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Lehocky v. Tidel Techs., Inc.,* 220 F.R.D. 491, 506 (S.D. Tex. 2004).
- *Lou Baker v. SeaWorld Entertainment, Inc.*, et al., No. CV-2129-MMA (2017).
- *McIntire v. China MediaExpress Holdings, Inc.,* 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).
- *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423, 437 (D. Ariz. 2013).
- *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).
- *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).

**OTHER**

- "Brief of Financial Economists as *Amici Curiae* in Support of Respondents," *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. F/K/A Archdiocese of Milwaukee Supporting Fund, Inc.*, 5 February 2014.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.,* 5 February 2014.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Section 10(b) of the Exchange Act of 1934.
- Federal Reserve Economic Data (https://fred.stlouisfed.org/series/DGS1).
- Any other documents cited in my report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA 02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present   BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995   BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994   WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present      CROWNINSHIELD FINANCIAL RESEARCH, INC.
Brookline, MA
President and Senior Expert

1996 - 2008      THE MICHEL-SHAKED GROUP
Boston, MA
Senior Expert (2001 - 2008)
Affiliated Expert (1996 - 2001)

1987 - 1990      FEDERAL RESERVE BANK OF ATLANTA
Economist

## PROFESSIONAL DESIGNATIONS

1998   Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999   Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Stock Price Reactivity to Earnings Announcements: The Role of the Cammer/Krogman Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, *Springer.com,* October 22, 2020. Available from https://doi.org/10.1007/s11156-020-00943-4. Forthcoming in print.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September 2013, Vol. 24, No. 2, 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked). *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*. New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.

## PRESENTATIONS

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.
"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility: Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.


**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

## COURSES TAUGHT

Capital Markets
Mod B: Decision Making and Applications, Finance stream (MBA)
Financial Reporting and Corporate Finance (MBA)
Valuation (MBA)
Investments (MBA and Executive)
Equity Markets (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Babson College Fund (Undergraduate and MBA)
Options and Futures (Undergraduate)
Advanced Derivative Securities (MBA)
Corporate Finance (MBA and Executive)
Financial Management (MBA)
Risk Management  (MBA)
Corporate Financial Strategy (MBA)
Integrated Management (Undergraduate)
Cross-Functional Management (Integrated curriculum, Undergraduate)
Continuous-Time Finance (Doctoral)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Medtronic, Inc. Securities Litigation
Master File No. 0:13-cv-01686-JRT-FLN
United States District Court
District of Minnesota
Deposition Testimony
April 2017
Deposition Testimony
May 2018

In Re LSB Industries, Inc. Securities Litigation
Master File No. 1:15-cv-07614-RA
United States District Court
Southern District of New York
Deposition Testimony
June 2017

In Re Resource Capital Corp. Securities Litigation
Master File No. 1:15-cv-07081-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2017

In Re Marvell Technology Group, Ltd. Securities Litigation
Master File No. 5:15-cv-05447-WHA
United States District Court
Northern District of California
Deposition Testimony
August 2017

In Re Eletrobras Securities Litigation
Master File No. 1:15-cv-5754-JGK
United States District Court
Southern District of New York
Deposition Testimony
September 2017

In Re Insulet Corporation Securities Litigation
Master File No. 15-12345-MLW
United States District Court
District of Massachusetts
Deposition Testimony
October 2017

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Deutsche Bank AG Securities Litigation
Master File No. 1:09-cv-01714-DAB
United States District Court
Southern District of New York
Deposition Testimony
January 2018

In Re El Pollo Loco Holdings, Inc. Securities Litigation
Case No. 8:15-cv-01343-DOC-KES
United States District Court
Central District of California
Deposition Testimony
February 2018

In Re Federal Home Loan Mortgage Corporation Securities Litigation
Master File No. 4:08-cv-00160-BYP
United States District Court
Northern District of Ohio Eastern Division
Deposition Testimony
August 2017
Deposition Testimony
November 2017
Testimony at Evidentiary Hearing
April 2018

In Re BHP Billiton Limited Securities Litigation
Civil Action No. 1:16-cv-01445-NRB
United States District Court
Southern District New York
Deposition Testimony
April 2018

In Re Community Health Systems Securities Litigation
Case No. 11-cv-0433
United States District Court
Middle District of Tennessee
Deposition Testimony
June 2018

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Orbital ATK, Inc. Securities Litigation
Case No. 1:16-cv-01031-TSE-MSN
United States District Court
Eastern District of Virginia
Deposition Testimony
July 2018

In Re Correction Corporation of America Securities Litigation
Case No. 3:16-cv-02267
United States District Court
Middle District of Tennessee
Deposition Testimony
July 2018

In Re SunEdison, Inc. Securities Litigation
Case No. 16-md-2742-PKC
United States District Court
Southern District of New York
Deposition Testimony
July 2018

In Re Flower Foods, Inc. Securities Litigation
Case No. 7:16-CV-00222-WLS
United States District Court
Middle District of Georgia
Valdosta Division
Deposition Testimony
September 2018

In Re Inovalon Holdings, Inc. Securities Litigation
Case No. 1:16-cv-04923-VM
United States District Court
Southern District of New York
Deposition Testimony
December 2018

In Re First Solar, Inc. Securities Litigation
Case No. 2:12-cv-00555-DGC
United States District Court
District of Arizona
Deposition Testimony
January 2019

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Puma Biotechnology, Inc. Securities Litigation
Case No. 8:15-cv-00865-AG-JLG
United States District Court
Central District of California
Deposition Testimony
April 2017
Deposition Testimony
June 2018
Trial Testimony
January 2019

In Re Seaworld Entertainment, Inc. Securities Litigation
Case No. 3:14-cv-02129-MMA-AGS
United States District Court
Southern District of California
Deposition Testimony
March 2019

In Re Southern Company Securities Litigation
Case No. 1:17-cv-00241-MHC
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
December 2018
Testimony at Evidentiary Hearing
May 2019

In Re American Realty Capital Properties, Inc. Securities Litigation
Master File No. 1:14-cv-08668-ER
United States District Court
Southern District of New York
Deposition Testimony
June 2017
Testimony at Evidentiary Hearing
August 2017

In Re Equifax, Inc. Securities Litigation
Consolidated Case No. 1:17-Cv-03463-TWT
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
July 2019

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**


In Re Twitter, Inc. Securities Litigation
Case No. 3:16-cv-05314-JST
United States District Court
Northern District of California
San Francisco Division
Deposition Testimony
September 2019

In Re Chemical And Mining Company Of Chile, Inc. Securities Litigation
Case No. 1:15-cv-02106-ER-GWG
United States District Court
Southern District of New York
Deposition Testimony
October 2019

In Re OvaScience, Inc. Securities Litigation
Case No. 1:17-cv-10511-IT
United States District Court
District of Massachusetts
Deposition Testimony
December 2019

In Re Grupo Televisa Securities Litigation
Civil Action No. 1:18-cv-01979-LLS
United States District Court
Southern District Of New York
Deposition Testimony
April 2020

In Re Blackberry Limited Securities Litigation
Case No. 13-cv-07060-CM-KHP
United States District Court
Southern District Of New York
Deposition Testimony
July 2018
Deposition Testimony
July 2020

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020

In Re Johnson & Johnson Securities Litigation
Civil Action No. 3:18-cv-01833-FLW-TJB
United States District Court
District of New Jersey
Deposition Testimony
October 2020

In Re Envision Healthcare Corporation Securities Litigation
Civil Action No. 3:17-cv-01112
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
January 2021

In Re Novo Nordisk Securities Litigation
Civil Action No. 3:17-cv-209-BRM-LHG
United States District Court
District of New Jersey
Deposition Testimony
February 2021

In Re Jeld-Wen Holding, Inc. Securities Litigation
Civil Action No. 3:20-cv-00112-JAG
United States District Court
Eastern District of Virginia
Richmond Division
Deposition Testimony
January 2021
Deposition Testimony
February 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Vale S.A. Securities Litigation
Civil Action No. 19-cv-526-RJD-SJB
United States District Court
Eastern District if New York
Deposition Testimony
March 2021

**Exhibit-4**

**Apple Stock Prices, Dividends, Volume, and Returns**

29 December 2017 through 31 January 2019

| Date | Apple Closing Price | Apple Dividend | Apple Closing Bid | Apple Closing Ask | Apple Trading Volume | Apple Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/29/2017 | $169.23 | - | $169.29 | $169.30 | 26,000,672 | |
| 1/2/2018 | $172.26 | - | $172.25 | $172.26 | 25,555,934 | 1.77% |
| 1/3/2018 | $172.23 | - | $172.18 | $172.19 | 29,517,900 | -0.02% |
| 1/4/2018 | $173.03 | - | $173.02 | $173.03 | 22,434,597 | 0.46% |
| 1/5/2018 | $175.00 | - | $174.96 | $174.97 | 23,660,018 | 1.13% |
| 1/8/2018 | $174.35 | - | $174.32 | $174.34 | 20,567,766 | -0.37% |
| 1/9/2018 | $174.33 | - | $174.32 | $174.33 | 21,584,957 | -0.01% |
| 1/10/2018 | $174.29 | - | $174.24 | $174.25 | 23,970,095 | -0.02% |
| 1/11/2018 | $175.28 | - | $175.26 | $175.28 | 18,667,729 | 0.57% |
| 1/12/2018 | $177.09 | - | $176.90 | $176.95 | 25,415,580 | 1.03% |
| 1/16/2018 | $176.19 | - | $176.19 | $176.20 | 29,599,936 | -0.51% |
| 1/17/2018 | $179.10 | - | $179.09 | $179.10 | 34,387,136 | 1.64% |
| 1/18/2018 | $179.26 | - | $179.26 | $179.27 | 31,193,352 | 0.09% |
| 1/19/2018 | $178.46 | - | $178.45 | $178.46 | 32,429,767 | -0.45% |
| 1/22/2018 | $177.00 | - | $177.00 | $177.01 | 27,109,541 | -0.82% |
| 1/23/2018 | $177.04 | - | $176.96 | $176.98 | 32,689,142 | 0.02% |
| 1/24/2018 | $174.22 | - | $174.21 | $174.22 | 51,114,372 | -1.61% |
| 1/25/2018 | $171.11 | - | $171.10 | $171.11 | 41,528,087 | -1.80% |
| 1/26/2018 | $171.51 | - | $171.39 | $171.40 | 39,142,861 | 0.23% |
| 1/29/2018 | $167.96 | - | $167.95 | $167.96 | 50,649,512 | -2.09% |
| 1/30/2018 | $166.97 | - | $166.96 | $166.97 | 46,054,075 | -0.59% |
| 1/31/2018 | $167.43 | - | $167.45 | $167.47 | 32,480,017 | 0.28% |
| 2/1/2018 | $167.78 | - | $167.70 | $167.79 | 47,231,571 | 0.21% |
| 2/2/2018 | $160.50 | - | $160.41 | $160.43 | 86,594,027 | -4.44% |
| 2/5/2018 | $156.49 | - | $156.47 | $156.53 | 72,762,180 | -2.53% |
| 2/6/2018 | $163.03 | - | $163.06 | $163.09 | 68,243,731 | 4.09% |
| 2/7/2018 | $159.54 | - | $159.52 | $159.53 | 52,358,204 | -2.16% |
| 2/8/2018 | $155.15 | - | $155.16 | $155.17 | 56,390,381 | -2.79% |
| 2/9/2018 | $156.41 | $0.63 | $156.11 | $156.22 | 71,499,574 | 1.21% |
| 2/12/2018 | $162.71 | - | $162.75 | $162.76 | 61,819,638 | 3.95% |
| 2/13/2018 | $164.34 | - | $164.34 | $164.35 | 32,567,631 | 1.00% |
| 2/14/2018 | $167.37 | - | $167.36 | $167.37 | 40,644,933 | 1.83% |
| 2/15/2018 | $172.99 | - | $172.99 | $173.00 | 51,206,372 | 3.30% |
| 2/16/2018 | $172.43 | - | $172.44 | $172.45 | 40,176,067 | -0.32% |
| 2/20/2018 | $171.85 | - | $171.83 | $171.85 | 33,932,378 | -0.34% |
| 2/21/2018 | $171.07 | - | $171.01 | $171.08 | 37,422,728 | -0.45% |
| 2/22/2018 | $172.50 | - | $172.59 | $172.60 | 31,010,840 | 0.83% |
| 2/23/2018 | $175.50 | - | $175.55 | $175.56 | 33,812,360 | 1.72% |
| 2/26/2018 | $178.97 | - | $178.97 | $178.98 | 38,172,285 | 1.96% |
| 2/27/2018 | $178.39 | - | $178.36 | $178.37 | 38,935,123 | -0.32% |
| 2/28/2018 | $178.12 | - | $178.12 | $178.13 | 37,782,135 | -0.15% |
| 3/1/2018 | $175.00 | - | $174.90 | $174.95 | 48,802,761 | -1.77% |
| 3/2/2018 | $176.21 | - | $176.20 | $176.22 | 38,453,839 | 0.69% |
| 3/5/2018 | $176.82 | - | $176.83 | $176.84 | 28,406,363 | 0.35% |
| 3/6/2018 | $176.67 | - | $176.66 | $176.68 | 23,795,179 | -0.08% |
| 3/7/2018 | $175.03 | - | $175.01 | $175.02 | 31,703,462 | -0.93% |
| 3/8/2018 | $176.94 | - | $176.91 | $176.95 | 23,776,740 | 1.09% |
| 3/9/2018 | $179.98 | - | $179.96 | $179.98 | 32,185,714 | 1.70% |
| 3/12/2018 | $181.72 | - | $181.72 | $181.73 | 32,207,081 | 0.96% |
| 3/13/2018 | $179.97 | - | $179.93 | $179.97 | 31,692,529 | -0.97% |

**Exhibit-4**

**Apple Stock Prices, Dividends, Volume, and Returns**

29 December 2017 through 31 January 2019

| Date | Apple Closing Price | Apple Dividend | Apple Closing Bid | Apple Closing Ask | Apple Trading Volume | Apple Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/14/2018 | $178.44 | - | $178.44 | $178.49 | 29,359,877 | -0.85% |
| 3/15/2018 | $178.65 | - | $178.64 | $178.71 | 22,743,958 | 0.12% |
| 3/16/2018 | $178.02 | - | $177.89 | $177.92 | 39,403,996 | -0.35% |
| 3/19/2018 | $175.30 | - | $175.31 | $175.32 | 33,449,671 | -1.54% |
| 3/20/2018 | $175.24 | - | $175.24 | $175.25 | 19,650,500 | -0.03% |
| 3/21/2018 | $171.27 | - | $171.27 | $171.28 | 37,054,949 | -2.29% |
| 3/22/2018 | $168.85 | - | $168.76 | $168.88 | 41,489,579 | -1.42% |
| 3/23/2018 | $164.94 | - | $164.96 | $164.97 | 41,025,084 | -2.34% |
| 3/26/2018 | $172.77 | - | $172.76 | $172.80 | 37,541,166 | 4.64% |
| 3/27/2018 | $168.34 | - | $168.33 | $168.35 | 40,916,589 | -2.60% |
| 3/28/2018 | $166.48 | - | $166.48 | $166.56 | 43,728,354 | -1.11% |
| 3/29/2018 | $167.78 | - | $167.91 | $167.90 | 38,249,455 | 0.78% |
| 4/2/2018 | $166.68 | - | $166.63 | $166.68 | 37,615,961 | -0.66% |
| 4/3/2018 | $168.39 | - | $168.39 | $168.42 | 30,277,946 | 1.02% |
| 4/4/2018 | $171.61 | - | $171.58 | $171.61 | 34,597,715 | 1.89% |
| 4/5/2018 | $172.80 | - | $172.78 | $172.79 | 26,929,947 | 0.69% |
| 4/6/2018 | $168.38 | - | $168.35 | $168.36 | 35,003,572 | -2.59% |
| 4/9/2018 | $170.05 | - | $170.04 | $170.06 | 29,014,717 | 0.99% |
| 4/10/2018 | $173.25 | - | $173.25 | $173.29 | 28,611,623 | 1.86% |
| 4/11/2018 | $172.44 | - | $172.44 | $172.45 | 22,429,342 | -0.47% |
| 4/12/2018 | $174.14 | - | $174.15 | $174.16 | 22,888,185 | 0.98% |
| 4/13/2018 | $174.73 | - | $174.72 | $174.73 | 25,123,155 | 0.34% |
| 4/16/2018 | $175.82 | - | $175.81 | $175.82 | 21,577,221 | 0.62% |
| 4/17/2018 | $178.24 | - | $178.24 | $178.25 | 26,601,346 | 1.37% |
| 4/18/2018 | $177.84 | - | $177.84 | $177.85 | 20,744,500 | -0.22% |
| 4/19/2018 | $172.80 | - | $172.79 | $172.80 | 34,813,413 | -2.87% |
| 4/20/2018 | $165.72 | - | $165.71 | $165.72 | 65,469,524 | -4.18% |
| 4/23/2018 | $165.24 | - | $165.22 | $165.25 | 36,519,781 | -0.29% |
| 4/24/2018 | $162.94 | - | $162.89 | $162.95 | 33,673,170 | -1.40% |
| 4/25/2018 | $163.65 | - | $163.80 | $163.82 | 28,371,967 | 0.43% |
| 4/26/2018 | $164.22 | - | $164.22 | $164.23 | 27,953,349 | 0.35% |
| 4/27/2018 | $162.32 | - | $162.32 | $162.33 | 35,629,102 | -1.16% |
| 4/30/2018 | $165.26 | - | $165.26 | $165.27 | 42,410,864 | 1.80% |
| 5/1/2018 | $169.10 | - | $169.00 | $169.01 | 53,548,117 | 2.30% |
| 5/2/2018 | $176.57 | - | $176.62 | $176.63 | 66,541,423 | 4.32% |
| 5/3/2018 | $176.89 | - | $176.91 | $176.93 | 34,064,280 | 0.18% |
| 5/4/2018 | $183.83 | - | $183.83 | $183.85 | 56,354,772 | 3.85% |
| 5/7/2018 | $185.16 | - | $185.10 | $185.13 | 42,445,840 | 0.72% |
| 5/8/2018 | $186.05 | - | $186.04 | $186.05 | 28,400,477 | 0.48% |
| 5/9/2018 | $187.36 | - | $187.35 | $187.36 | 23,203,941 | 0.70% |
| 5/10/2018 | $190.04 | - | $190.03 | $190.04 | 27,979,989 | 1.42% |
| 5/11/2018 | $188.59 | $0.73 | $188.58 | $188.59 | 26,309,043 | -0.38% |
| 5/14/2018 | $188.15 | - | $188.17 | $188.18 | 20,773,210 | -0.23% |
| 5/15/2018 | $186.44 | - | $186.44 | $186.45 | 23,693,162 | -0.91% |
| 5/16/2018 | $188.18 | - | $188.18 | $188.19 | 19,174,964 | 0.93% |
| 5/17/2018 | $186.99 | - | $186.99 | $187.00 | 17,359,080 | -0.63% |
| 5/18/2018 | $186.31 | - | $186.29 | $186.30 | 18,293,237 | -0.36% |
| 5/21/2018 | $187.63 | - | $187.61 | $187.62 | 18,398,394 | 0.71% |
| 5/22/2018 | $187.16 | - | $187.28 | $187.29 | 15,235,329 | -0.25% |
| 5/23/2018 | $188.36 | - | $188.45 | $188.46 | 20,053,515 | 0.64% |

80

**Exhibit-4**

**Apple Stock Prices, Dividends, Volume, and Returns**

29 December 2017 through 31 January 2019

| Date | Apple Closing Price | Apple Dividend | Apple Closing Bid | Apple Closing Ask | Apple Trading Volume | Apple Logarithmic Return |
|------|------|------|------|------|------|------|
| 5/24/2018 | $188.15 | - | $188.20 | $188.21 | 23,224,785 | -0.11% |
| 5/25/2018 | $188.58 | - | $188.53 | $188.58 | 17,456,889 | 0.23% |
| 5/29/2018 | $187.90 | - | $187.82 | $187.86 | 22,512,657 | -0.36% |
| 5/30/2018 | $187.50 | - | $187.49 | $187.51 | 18,688,085 | -0.21% |
| 5/31/2018 | $186.87 | - | $186.88 | $186.89 | 27,486,415 | -0.34% |
| 6/1/2018 | $190.24 | - | $190.22 | $190.23 | 23,437,212 | 1.79% |
| 6/4/2018 | $191.83 | - | $191.80 | $191.81 | 26,261,274 | 0.83% |
| 6/5/2018 | $193.31 | - | $193.31 | $193.32 | 21,558,401 | 0.77% |
| 6/6/2018 | $193.98 | - | $194.03 | $194.05 | 21,127,619 | 0.35% |
| 6/7/2018 | $193.46 | - | $193.47 | $193.48 | 21,345,867 | -0.27% |
| 6/8/2018 | $191.70 | - | $191.48 | $191.48 | 26,651,199 | -0.91% |
| 6/11/2018 | $191.23 | - | $191.23 | $191.26 | 18,306,460 | -0.25% |
| 6/12/2018 | $192.28 | - | $192.25 | $192.29 | 16,881,792 | 0.55% |
| 6/13/2018 | $190.70 | - | $190.70 | $190.71 | 21,626,572 | -0.83% |
| 6/14/2018 | $190.80 | - | $190.80 | $190.81 | 21,604,514 | 0.05% |
| 6/15/2018 | $188.84 | - | $188.91 | $189.01 | 61,962,552 | -1.03% |
| 6/18/2018 | $188.74 | - | $188.72 | $188.76 | 18,481,820 | -0.05% |
| 6/19/2018 | $185.69 | - | $185.77 | $185.79 | 33,566,039 | -1.63% |
| 6/20/2018 | $186.50 | - | $186.50 | $186.52 | 20,623,324 | 0.44% |
| 6/21/2018 | $185.46 | - | $185.47 | $185.48 | 25,652,398 | -0.56% |
| 6/22/2018 | $184.92 | - | $184.89 | $184.93 | 27,185,747 | -0.29% |
| 6/25/2018 | $182.17 | - | $182.16 | $182.18 | 31,651,394 | -1.50% |
| 6/26/2018 | $184.43 | - | $184.43 | $184.44 | 24,530,516 | 1.23% |
| 6/27/2018 | $184.16 | - | $184.14 | $184.17 | 25,214,403 | -0.15% |
| 6/28/2018 | $185.50 | - | $185.50 | $185.51 | 17,346,693 | 0.72% |
| 6/29/2018 | $185.11 | - | $182.91 | $182.92 | 22,597,450 | -0.21% |
| 7/2/2018 | $187.18 | - | $187.15 | $187.20 | 17,612,113 | 1.11% |
| 7/3/2018 | $183.92 | - | $183.64 | $183.65 | 13,909,764 | -1.76% |
| 7/5/2018 | $185.40 | - | $185.38 | $185.39 | 16,592,763 | 0.80% |
| 7/6/2018 | $187.97 | - | $187.98 | $188.02 | 17,474,674 | 1.38% |
| 7/9/2018 | $190.58 | - | $190.61 | $190.62 | 19,740,573 | 1.38% |
| 7/10/2018 | $190.35 | - | $190.34 | $190.35 | 15,875,755 | -0.12% |
| 7/11/2018 | $187.88 | - | $187.92 | $187.94 | 18,819,021 | -1.31% |
| 7/12/2018 | $191.03 | - | $191.03 | $191.04 | 18,031,040 | 1.66% |
| 7/13/2018 | $191.33 | - | $191.31 | $191.33 | 12,487,376 | 0.16% |
| 7/16/2018 | $190.91 | - | $190.89 | $190.92 | 15,030,858 | -0.22% |
| 7/17/2018 | $191.45 | - | $191.47 | $191.48 | 15,501,546 | 0.28% |
| 7/18/2018 | $190.40 | - | $190.39 | $190.40 | 16,369,281 | -0.55% |
| 7/19/2018 | $191.88 | - | $191.96 | $191.99 | 20,261,772 | 0.77% |
| 7/20/2018 | $191.44 | - | $191.66 | $191.67 | 20,363,954 | -0.23% |
| 7/23/2018 | $191.61 | - | $191.59 | $191.61 | 15,978,214 | 0.09% |
| 7/24/2018 | $193.00 | - | $192.98 | $192.99 | 18,566,211 | 0.72% |
| 7/25/2018 | $194.82 | - | $194.81 | $194.83 | 16,658,928 | 0.94% |
| 7/26/2018 | $194.21 | - | $194.24 | $194.25 | 18,896,667 | -0.31% |
| 7/27/2018 | $190.98 | - | $190.93 | $190.98 | 23,956,208 | -1.68% |
| 7/30/2018 | $189.91 | - | $189.93 | $189.95 | 21,026,954 | -0.56% |
| 7/31/2018 | $190.29 | - | $190.55 | $190.62 | 39,413,440 | 0.20% |
| 8/1/2018 | $201.50 | - | $201.62 | $201.65 | 67,929,016 | 5.72% |
| 8/2/2018 | $207.39 | - | $207.39 | $207.40 | 62,403,382 | 2.88% |
| 8/3/2018 | $207.99 | - | $207.98 | $207.99 | 33,455,474 | 0.29% |

**Exhibit-4**

**Apple Stock Prices, Dividends, Volume, and Returns**

29 December 2017 through 31 January 2019

| Date | Apple Closing Price | Apple Dividend | Apple Closing Bid | Apple Closing Ask | Apple Trading Volume | Apple Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/6/2018 | $209.07 | - | $209.05 | $209.07 | 25,424,187 | 0.52% |
| 8/7/2018 | $207.11 | - | $207.10 | $207.11 | 25,583,772 | -0.94% |
| 8/8/2018 | $207.25 | - | $207.23 | $207.26 | 22,524,820 | 0.07% |
| 8/9/2018 | $208.88 | - | $208.88 | $208.94 | 23,489,476 | 0.78% |
| 8/10/2018 | $207.53 | $0.73 | $207.54 | $207.55 | 24,900,152 | -0.30% |
| 8/13/2018 | $208.87 | - | $208.88 | $208.91 | 25,888,580 | 0.64% |
| 8/14/2018 | $209.75 | - | $209.75 | $209.76 | 20,733,210 | 0.42% |
| 8/15/2018 | $210.24 | - | $210.30 | $210.31 | 28,803,464 | 0.23% |
| 8/16/2018 | $213.32 | - | $213.45 | $213.49 | 28,499,141 | 1.45% |
| 8/17/2018 | $217.58 | - | $217.60 | $217.61 | 35,423,222 | 1.98% |
| 8/20/2018 | $215.46 | - | $215.44 | $215.46 | 30,285,517 | -0.98% |
| 8/21/2018 | $215.04 | - | $215.03 | $215.06 | 26,151,763 | -0.20% |
| 8/22/2018 | $215.05 | - | $215.06 | $215.07 | 19,013,736 | 0.00% |
| 8/23/2018 | $215.49 | - | $215.56 | $215.58 | 18,879,935 | 0.20% |
| 8/24/2018 | $216.16 | - | $216.12 | $216.16 | 18,473,656 | 0.31% |
| 8/27/2018 | $217.94 | - | $217.99 | $218.00 | 20,520,142 | 0.82% |
| 8/28/2018 | $219.70 | - | $219.70 | $219.74 | 22,775,594 | 0.80% |
| 8/29/2018 | $222.98 | - | $222.97 | $223.00 | 27,254,154 | 1.48% |
| 8/30/2018 | $225.03 | - | $225.05 | $225.07 | 48,899,298 | 0.92% |
| 8/31/2018 | $227.63 | - | $227.49 | $227.54 | 43,340,143 | 1.15% |
| 9/4/2018 | $228.36 | - | $228.36 | $228.37 | 27,387,073 | 0.32% |
| 9/5/2018 | $226.87 | - | $226.86 | $226.91 | 33,369,115 | -0.65% |
| 9/6/2018 | $223.10 | - | $223.11 | $223.12 | 34,286,666 | -1.68% |
| 9/7/2018 | $221.30 | - | $221.42 | $221.46 | 37,616,010 | -0.81% |
| 9/10/2018 | $218.33 | - | $218.32 | $218.35 | 39,516,786 | -1.35% |
| 9/11/2018 | $223.85 | - | $223.86 | $223.87 | 35,749,054 | 2.50% |
| 9/12/2018 | $221.07 | - | $221.05 | $221.04 | 49,291,846 | -1.25% |
| 9/13/2018 | $226.41 | - | $226.37 | $226.40 | 41,711,910 | 2.39% |
| 9/14/2018 | $223.84 | - | $223.62 | $223.64 | 32,100,597 | -1.14% |
| 9/17/2018 | $217.88 | - | $217.88 | $217.89 | 37,187,315 | -2.70% |
| 9/18/2018 | $218.24 | - | $218.24 | $218.25 | 31,568,212 | 0.17% |
| 9/19/2018 | $218.37 | - | $218.33 | $218.35 | 27,116,578 | 0.06% |
| 9/20/2018 | $220.03 | - | $220.04 | $220.05 | 26,590,294 | 0.76% |
| 9/21/2018 | $217.66 | - | $217.65 | $217.66 | 96,243,548 | -1.08% |
| 9/24/2018 | $220.79 | - | $220.79 | $220.80 | 27,693,383 | 1.43% |
| 9/25/2018 | $222.19 | - | $222.19 | $222.20 | 24,550,084 | 0.63% |
| 9/26/2018 | $220.42 | - | $220.47 | $220.53 | 23,983,106 | -0.80% |
| 9/27/2018 | $224.95 | - | $225.11 | $225.13 | 30,186,438 | 2.03% |
| 9/28/2018 | $225.74 | - | $225.76 | $225.77 | 22,926,957 | 0.35% |
| 10/1/2018 | $227.26 | - | $227.25 | $227.27 | 23,599,774 | 0.67% |
| 10/2/2018 | $229.28 | - | $229.29 | $229.30 | 25,047,820 | 0.88% |
| 10/3/2018 | $232.07 | - | $232.06 | $232.08 | 28,651,227 | 1.21% |
| 10/4/2018 | $227.99 | - | $227.87 | $227.99 | 32,039,176 | -1.77% |
| 10/5/2018 | $224.29 | - | $224.27 | $224.32 | 33,575,176 | -1.64% |
| 10/8/2018 | $223.77 | - | $223.75 | $223.76 | 29,660,651 | -0.23% |
| 10/9/2018 | $226.87 | - | $226.87 | $226.88 | 26,891,929 | 1.38% |
| 10/10/2018 | $216.36 | - | $216.40 | $216.40 | 42,008,194 | -4.74% |
| 10/11/2018 | $214.45 | - | $214.45 | $214.46 | 53,127,001 | -0.89% |
| 10/12/2018 | $222.11 | - | $222.10 | $222.11 | 40,337,354 | 3.51% |
| 10/15/2018 | $217.36 | - | $217.27 | $217.29 | 30,781,606 | -2.16% |

**Exhibit-4**

**Apple Stock Prices, Dividends, Volume, and Returns**

29 December 2017 through 31 January 2019

| Date | Apple Closing Price | Apple Dividend | Apple Closing Bid | Apple Closing Ask | Apple Trading Volume | Apple Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/16/2018 | $222.15 | - | $222.13 | $222.14 | 29,181,563 | 2.18% |
| 10/17/2018 | $221.19 | - | $221.19 | $221.20 | 22,885,302 | -0.43% |
| 10/18/2018 | $216.02 | - | $216.17 | $216.13 | 32,579,515 | -2.37% |
| 10/19/2018 | $219.31 | - | $219.30 | $219.31 | 33,080,889 | 1.51% |
| 10/22/2018 | $220.65 | - | $220.59 | $220.60 | 28,791,082 | 0.61% |
| 10/23/2018 | $222.73 | - | $222.75 | $222.78 | 38,950,162 | 0.94% |
| 10/24/2018 | $215.09 | - | $215.08 | $215.16 | 40,923,563 | -3.49% |
| 10/25/2018 | $219.80 | - | $219.84 | $219.85 | 29,852,618 | 2.17% |
| 10/26/2018 | $216.30 | - | $216.03 | $216.07 | 47,257,879 | -1.61% |
| 10/29/2018 | $212.24 | - | $212.49 | $212.55 | 45,932,425 | -1.89% |
| 10/30/2018 | $213.30 | - | $213.32 | $213.33 | 36,658,742 | 0.50% |
| 10/31/2018 | $218.86 | - | $218.76 | $218.79 | 38,359,479 | 2.57% |
| 11/1/2018 | $222.22 | - | $222.01 | $222.10 | 58,331,798 | 1.52% |
| 11/2/2018 | $207.48 | - | $207.46 | $207.47 | 91,349,313 | -6.86% |
| 11/5/2018 | $201.59 | - | $201.56 | $201.59 | 66,164,146 | -2.88% |
| 11/6/2018 | $203.77 | - | $203.78 | $203.79 | 31,939,211 | 1.08% |
| 11/7/2018 | $209.95 | - | $209.95 | $209.96 | 33,424,757 | 2.99% |
| 11/8/2018 | $208.49 | $0.73 | $208.49 | $208.50 | 25,361,461 | -0.35% |
| 11/9/2018 | $204.47 | - | $204.42 | $204.47 | 34,364,958 | -1.95% |
| 11/12/2018 | $194.17 | - | $194.16 | $194.20 | 51,157,880 | -5.17% |
| 11/13/2018 | $192.23 | - | $192.23 | $192.24 | 46,879,636 | -1.00% |
| 11/14/2018 | $186.80 | - | $186.79 | $186.84 | 60,803,862 | -2.87% |
| 11/15/2018 | $191.41 | - | $191.41 | $191.42 | 46,477,007 | 2.44% |
| 11/16/2018 | $193.53 | - | $193.53 | $193.54 | 36,928,131 | 1.10% |
| 11/19/2018 | $185.86 | - | $185.84 | $185.86 | 41,921,937 | -4.04% |
| 11/20/2018 | $176.98 | - | $176.95 | $176.96 | 67,832,035 | -4.90% |
| 11/21/2018 | $176.78 | - | $176.76 | $176.77 | 31,123,011 | -0.11% |
| 11/23/2018 | $172.29 | - | $172.28 | $172.29 | 23,623,972 | -2.57% |
| 11/26/2018 | $174.62 | - | $174.62 | $174.63 | 44,997,072 | 1.34% |
| 11/27/2018 | $174.24 | - | $174.25 | $174.26 | 41,382,277 | -0.22% |
| 11/28/2018 | $180.94 | - | $180.95 | $180.97 | 46,061,542 | 3.77% |
| 11/29/2018 | $179.55 | - | $179.54 | $179.55 | 41,769,792 | -0.77% |
| 11/30/2018 | $178.58 | - | $178.59 | $178.60 | 39,530,489 | -0.54% |
| 12/3/2018 | $184.82 | - | $184.93 | $184.94 | 40,794,741 | 3.43% |
| 12/4/2018 | $176.69 | - | $176.71 | $176.72 | 41,344,113 | -4.50% |
| 12/6/2018 | $174.72 | - | $174.76 | $174.77 | 43,097,763 | -1.12% |
| 12/7/2018 | $168.49 | - | $168.37 | $168.38 | 42,280,931 | -3.63% |
| 12/10/2018 | $169.60 | - | $169.58 | $169.63 | 62,027,294 | 0.66% |
| 12/11/2018 | $168.63 | - | $168.62 | $168.63 | 47,276,065 | -0.57% |
| 12/12/2018 | $169.10 | - | $169.09 | $169.10 | 35,627,037 | 0.28% |
| 12/13/2018 | $170.95 | - | $170.83 | $170.85 | 31,897,762 | 1.09% |
| 12/14/2018 | $165.48 | - | $165.39 | $165.45 | 40,703,010 | -3.25% |
| 12/17/2018 | $163.94 | - | $164.16 | $164.22 | 44,227,262 | -0.93% |
| 12/18/2018 | $166.07 | - | $165.88 | $165.90 | 33,840,420 | 1.29% |
| 12/19/2018 | $160.89 | - | $160.73 | $160.74 | 49,044,699 | -3.17% |
| 12/20/2018 | $156.83 | - | $156.90 | $156.91 | 64,772,300 | -2.56% |
| 12/21/2018 | $150.73 | - | $150.73 | $150.77 | 95,745,920 | -3.97% |
| 12/24/2018 | $146.83 | - | $146.59 | $146.61 | 37,249,292 | -2.62% |
| 12/26/2018 | $157.17 | - | $157.16 | $157.18 | 58,584,634 | 6.81% |
| 12/27/2018 | $156.15 | - | $156.53 | $156.54 | 53,117,005 | -0.65% |

**Exhibit-4**

**Apple Stock Prices, Dividends, Volume, and Returns**

29 December 2017 through 31 January 2019

| Date | Apple Closing Price | Apple Dividend | Apple Closing Bid | Apple Closing Ask | Apple Trading Volume | Apple Logarithmic Return |
|------|---------------------|----------------|-------------------|-------------------|----------------------|--------------------------|
| 12/28/2018 | $156.23 | - | $156.22 | $156.24 | 42,291,347 | 0.05% |
| 12/31/2018 | $157.74 | - | $157.93 | $157.94 | 35,003,466 | 0.96% |
| 1/2/2019 | $157.92 | - | $157.91 | $157.93 | 37,066,356 | 0.11% |
| 1/3/2019 | $142.19 | - | $142.08 | $142.09 | 91,373,695 | -10.49% |
| 1/4/2019 | $148.26 | - | $148.25 | $148.26 | 58,603,001 | 4.18% |
| 1/7/2019 | $147.93 | - | $147.83 | $147.89 | 54,770,364 | -0.22% |
| 1/8/2019 | $150.75 | - | $150.75 | $150.78 | 41,026,062 | 1.89% |
| 1/9/2019 | $153.31 | - | $153.31 | $153.32 | 45,098,881 | 1.68% |
| 1/10/2019 | $153.80 | - | $153.80 | $153.81 | 35,778,275 | 0.32% |
| 1/11/2019 | $152.29 | - | $152.28 | $152.30 | 27,017,204 | -0.99% |
| 1/14/2019 | $150.00 | - | $149.98 | $149.99 | 32,468,877 | -1.52% |
| 1/15/2019 | $153.07 | - | $153.04 | $153.05 | 28,707,624 | 2.03% |
| 1/16/2019 | $154.94 | - | $154.92 | $154.93 | 31,038,506 | 1.21% |
| 1/17/2019 | $155.86 | - | $155.85 | $155.86 | 29,820,196 | 0.59% |
| 1/18/2019 | $156.82 | - | $156.81 | $156.83 | 33,747,398 | 0.61% |
| 1/22/2019 | $153.30 | - | $153.69 | $153.70 | 30,390,836 | -2.27% |
| 1/23/2019 | $153.92 | - | $153.96 | $153.97 | 23,128,770 | 0.40% |
| 1/24/2019 | $152.70 | - | $152.69 | $152.70 | 25,439,969 | -0.80% |
| 1/25/2019 | $157.76 | - | $157.71 | $157.73 | 33,543,693 | 3.26% |
| 1/28/2019 | $156.30 | - | $156.30 | $156.31 | 26,189,758 | -0.93% |
| 1/29/2019 | $154.68 | - | $154.63 | $154.68 | 41,582,339 | -1.04% |
| 1/30/2019 | $165.25 | - | $165.24 | $165.27 | 61,110,767 | 6.61% |
| 1/31/2019 | $166.44 | - | $166.27 | $166.30 | 40,735,850 | 0.72% |

**Source:** CRSP.

## Exhibit-5

### Market Index and Sector Indices

2 January 2018 through 3 January 2019

| Date | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return |
|---|---|---|---|
| 1/2/2018 | 0.85% | 1.56% | 1.34% |
| 1/3/2018 | 0.58% | 1.24% | 1.28% |
| 1/4/2018 | 0.40% | 0.52% | 0.51% |
| 1/5/2018 | 0.58% | 0.96% | 1.18% |
| 1/8/2018 | 0.18% | 0.56% | 0.50% |
| 1/9/2018 | 0.09% | -0.39% | -0.29% |
| 1/10/2018 | -0.15% | -0.38% | -0.36% |
| 1/11/2018 | 0.83% | 0.55% | 0.46% |
| 1/12/2018 | 0.61% | 0.52% | 0.53% |
| 1/16/2018 | -0.44% | -0.50% | -0.40% |
| 1/17/2018 | 0.85% | 1.53% | 1.56% |
| 1/18/2018 | -0.20% | 0.15% | 0.19% |
| 1/19/2018 | 0.54% | 0.24% | 0.26% |
| 1/22/2018 | 0.76% | 1.16% | 1.16% |
| 1/23/2018 | 0.26% | 0.86% | 0.75% |
| 1/24/2018 | -0.09% | -0.88% | -0.79% |
| 1/25/2018 | 0.01% | -0.09% | 0.03% |
| 1/26/2018 | 0.99% | 2.00% | 1.87% |
| 1/29/2018 | -0.69% | -0.64% | -0.67% |
| 1/30/2018 | -1.03% | -1.16% | -1.08% |
| 1/31/2018 | 0.01% | 0.66% | 0.81% |
| 2/1/2018 | -0.03% | 0.04% | -0.07% |
| 2/2/2018 | -2.11% | -2.71% | -2.77% |
| 2/5/2018 | -3.88% | -4.40% | -4.37% |
| 2/6/2018 | 1.52% | 2.57% | 2.59% |
| 2/7/2018 | -0.42% | -1.34% | -1.25% |
| 2/8/2018 | -3.53% | -4.36% | -4.54% |
| 2/9/2018 | 1.22% | 2.67% | 2.78% |
| 2/12/2018 | 1.31% | 1.41% | 1.41% |
| 2/13/2018 | 0.29% | 0.20% | 0.14% |
| 2/14/2018 | 1.43% | 2.11% | 2.02% |
| 2/15/2018 | 1.11% | 1.72% | 1.64% |
| 2/16/2018 | 0.04% | -0.32% | -0.17% |
| 2/20/2018 | -0.63% | 0.48% | 0.35% |
| 2/21/2018 | -0.44% | -0.53% | -0.62% |
| 2/22/2018 | 0.02% | -0.11% | -0.04% |
| 2/23/2018 | 1.46% | 2.18% | 2.22% |
| 2/26/2018 | 1.00% | 1.52% | 1.50% |
| 2/27/2018 | -1.26% | -1.02% | -1.05% |
| 2/28/2018 | -1.11% | -0.77% | -0.80% |
| 3/1/2018 | -1.09% | -1.54% | -1.70% |

**Exhibit-5**

**Market Index and Sector Indices**

2 January 2018 through 3 January 2019

| Date | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return |
|------|------|------|------|
| 3/2/2018 | 0.59% | 1.20% | 1.02% |
| 3/5/2018 | 1.01% | 1.10% | 1.04% |
| 3/6/2018 | 0.41% | 0.56% | 0.30% |
| 3/7/2018 | 0.04% | 0.89% | 0.81% |
| 3/8/2018 | 0.36% | 0.26% | 0.35% |
| 3/9/2018 | 1.56% | 2.02% | 2.07% |
| 3/12/2018 | -0.02% | 0.31% | 0.18% |
| 3/13/2018 | -0.62% | -1.39% | -1.25% |
| 3/14/2018 | -0.46% | 0.16% | 0.07% |
| 3/15/2018 | -0.22% | -0.03% | 0.08% |
| 3/16/2018 | 0.24% | -0.06% | -0.01% |
| 3/19/2018 | -1.30% | -2.35% | -2.24% |
| 3/20/2018 | 0.13% | -0.15% | 0.03% |
| 3/21/2018 | 0.04% | -0.16% | -0.29% |
| 3/22/2018 | -2.42% | -2.83% | -2.95% |
| 3/23/2018 | -1.95% | -2.85% | -2.84% |
| 3/26/2018 | 2.40% | 3.88% | 3.83% |
| 3/27/2018 | -1.67% | -3.84% | -3.70% |
| 3/28/2018 | -0.26% | -0.93% | -0.82% |
| 3/29/2018 | 1.34% | 2.40% | 2.39% |
| 4/2/2018 | -2.16% | -2.98% | -2.84% |
| 4/3/2018 | 1.15% | 1.06% | 1.00% |
| 4/4/2018 | 1.03% | 1.44% | 1.29% |
| 4/5/2018 | 0.74% | 0.19% | 0.34% |
| 4/6/2018 | -2.02% | -2.37% | -2.55% |
| 4/9/2018 | 0.28% | 0.65% | 0.74% |
| 4/10/2018 | 1.63% | 2.65% | 2.56% |
| 4/11/2018 | -0.38% | -0.34% | -0.50% |
| 4/12/2018 | 0.69% | 1.35% | 1.33% |
| 4/13/2018 | -0.31% | -0.58% | -0.45% |
| 4/16/2018 | 0.80% | 0.74% | 0.73% |
| 4/17/2018 | 1.02% | 2.22% | 2.10% |
| 4/18/2018 | 0.16% | -0.36% | -0.24% |
| 4/19/2018 | -0.54% | -0.94% | -0.83% |
| 4/20/2018 | -0.75% | -1.08% | -1.06% |
| 4/23/2018 | -0.04% | -0.44% | -0.42% |
| 4/24/2018 | -1.14% | -2.06% | -2.11% |
| 4/25/2018 | 0.08% | -0.22% | -0.21% |
| 4/26/2018 | 0.90% | 2.42% | 2.57% |
| 4/27/2018 | 0.07% | -0.15% | -0.18% |
| 4/30/2018 | -0.73% | -1.09% | -0.90% |

**Exhibit-5**

**Market Index and Sector Indices**

2 January 2018 through 3 January 2019

| Date | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return |
|---|---|---|---|
| 5/1/2018 | 0.22% | 1.18% | 1.31% |
| 5/2/2018 | -0.56% | -0.82% | -0.81% |
| 5/3/2018 | -0.23% | 0.22% | 0.31% |
| 5/4/2018 | 1.22% | 1.67% | 1.64% |
| 5/7/2018 | 0.41% | 0.93% | 0.80% |
| 5/8/2018 | 0.04% | 0.31% | 0.26% |
| 5/9/2018 | 0.86% | 1.54% | 1.52% |
| 5/10/2018 | 0.86% | 1.24% | 1.25% |
| 5/11/2018 | 0.15% | -0.36% | -0.24% |
| 5/14/2018 | 0.08% | 0.02% | 0.03% |
| 5/15/2018 | -0.58% | -1.01% | -0.97% |
| 5/16/2018 | 0.48% | 0.40% | 0.34% |
| 5/17/2018 | 0.03% | -0.49% | -0.46% |
| 5/18/2018 | -0.22% | -0.53% | -0.47% |
| 5/21/2018 | 0.70% | 0.88% | 0.86% |
| 5/22/2018 | -0.35% | -0.27% | -0.26% |
| 5/23/2018 | 0.23% | 0.95% | 0.90% |
| 5/24/2018 | -0.18% | -0.08% | -0.12% |
| 5/25/2018 | -0.22% | 0.03% | -0.04% |
| 5/29/2018 | -1.00% | -0.59% | -0.70% |
| 5/30/2018 | 1.30% | 0.91% | 0.90% |
| 5/31/2018 | -0.65% | 0.08% | 0.09% |
| 6/1/2018 | 0.96% | 2.00% | 1.98% |
| 6/4/2018 | 0.45% | 0.75% | 0.78% |
| 6/5/2018 | 0.15% | 0.40% | 0.37% |
| 6/6/2018 | 0.80% | 0.34% | 0.57% |
| 6/7/2018 | -0.11% | -1.25% | -1.23% |
| 6/8/2018 | 0.30% | 0.13% | 0.20% |
| 6/11/2018 | 0.15% | 0.15% | 0.03% |
| 6/12/2018 | 0.19% | 0.57% | 0.59% |
| 6/13/2018 | -0.36% | -0.15% | -0.12% |
| 6/14/2018 | 0.26% | 0.82% | 0.71% |
| 6/15/2018 | -0.16% | -0.39% | -0.34% |
| 6/18/2018 | -0.08% | 0.31% | 0.32% |
| 6/19/2018 | -0.41% | -0.52% | -0.54% |
| 6/20/2018 | 0.27% | 0.34% | 0.32% |
| 6/21/2018 | -0.69% | -0.97% | -0.85% |
| 6/22/2018 | 0.23% | -0.59% | -0.40% |
| 6/25/2018 | -1.45% | -2.45% | -2.45% |
| 6/26/2018 | 0.29% | 0.36% | 0.34% |
| 6/27/2018 | -0.98% | -1.78% | -1.70% |

## Exhibit-5

### Market Index and Sector Indices

2 January 2018 through 3 January 2019

| Date | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return |
|---|---|---|---|
| 6/28/2018 | 0.56% | 0.99% | 1.14% |
| 6/29/2018 | 0.16% | 0.04% | 0.05% |
| 7/2/2018 | 0.22% | 1.15% | 0.96% |
| 7/3/2018 | -0.29% | -1.31% | -1.31% |
| 7/5/2018 | 0.84% | 1.66% | 1.60% |
| 7/6/2018 | 0.84% | 1.34% | 1.21% |
| 7/9/2018 | 0.84% | 0.72% | 0.71% |
| 7/10/2018 | 0.23% | 0.26% | 0.30% |
| 7/11/2018 | -0.74% | -0.56% | -0.37% |
| 7/12/2018 | 0.82% | 1.85% | 1.80% |
| 7/13/2018 | 0.07% | -0.04% | -0.06% |
| 7/16/2018 | -0.18% | -0.28% | -0.36% |
| 7/17/2018 | 0.39% | 0.92% | 0.90% |
| 7/18/2018 | 0.25% | -0.10% | -0.03% |
| 7/19/2018 | -0.25% | -0.50% | -0.53% |
| 7/20/2018 | -0.10% | 0.08% | 0.15% |
| 7/23/2018 | 0.10% | 0.62% | 0.59% |
| 7/24/2018 | 0.20% | 0.26% | 0.46% |
| 7/25/2018 | 0.82% | 1.48% | 1.58% |
| 7/26/2018 | -0.16% | -1.75% | -1.88% |
| 7/27/2018 | -0.77% | -2.10% | -2.07% |
| 7/30/2018 | -0.56% | -1.88% | -2.00% |
| 7/31/2018 | 0.55% | 0.40% | 0.31% |
| 8/1/2018 | -0.13% | 0.11% | 0.12% |
| 8/2/2018 | 0.55% | 1.23% | 1.08% |
| 8/3/2018 | 0.33% | 0.35% | 0.35% |
| 8/6/2018 | 0.38% | 0.81% | 0.63% |
| 8/7/2018 | 0.23% | 0.50% | 0.56% |
| 8/8/2018 | -0.03% | 0.36% | 0.32% |
| 8/9/2018 | -0.03% | -0.09% | -0.18% |
| 8/10/2018 | -0.64% | -0.97% | -0.84% |
| 8/13/2018 | -0.47% | -0.36% | -0.29% |
| 8/14/2018 | 0.66% | 0.64% | 0.65% |
| 8/15/2018 | -0.91% | -1.26% | -1.25% |
| 8/16/2018 | 0.80% | -0.06% | 0.03% |
| 8/17/2018 | 0.39% | -0.22% | -0.16% |
| 8/20/2018 | 0.28% | 0.03% | 0.01% |
| 8/21/2018 | 0.31% | 0.29% | 0.13% |
| 8/22/2018 | 0.07% | 0.53% | 0.57% |
| 8/23/2018 | -0.24% | 0.18% | 0.18% |
| 8/24/2018 | 0.62% | 1.30% | 1.24% |

**Exhibit-5**

**Market Index and Sector Indices**

2 January 2018 through 3 January 2019

| Date | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return |
|---|---|---|---|
| 8/27/2018 | 0.71% | 1.03% | 0.99% |
| 8/28/2018 | 0.00% | 0.14% | 0.10% |
| 8/29/2018 | 0.52% | 0.86% | 0.92% |
| 8/30/2018 | -0.44% | -0.44% | -0.52% |
| 8/31/2018 | 0.03% | -0.07% | -0.08% |
| 9/4/2018 | -0.23% | -0.50% | -0.41% |
| 9/5/2018 | -0.35% | -1.68% | -1.68% |
| 9/6/2018 | -0.40% | -0.90% | -0.64% |
| 9/7/2018 | -0.24% | -0.18% | -0.25% |
| 9/10/2018 | 0.23% | 0.63% | 0.64% |
| 9/11/2018 | 0.32% | 0.42% | 0.52% |
| 9/12/2018 | 0.08% | -0.46% | -0.35% |
| 9/13/2018 | 0.43% | 0.88% | 0.91% |
| 9/14/2018 | 0.09% | 0.32% | 0.25% |
| 9/17/2018 | -0.60% | -1.32% | -1.15% |
| 9/18/2018 | 0.55% | 0.66% | 0.72% |
| 9/19/2018 | 0.05% | -0.23% | -0.13% |
| 9/20/2018 | 0.78% | 1.21% | 1.25% |
| 9/21/2018 | -0.10% | -0.36% | -0.20% |
| 9/24/2018 | -0.37% | 0.41% | 0.10% |
| 9/25/2018 | -0.05% | -0.05% | -0.22% |
| 9/26/2018 | -0.40% | -0.24% | -0.31% |
| 9/27/2018 | 0.24% | 0.49% | 0.16% |
| 9/28/2018 | 0.01% | 0.18% | 0.45% |
| 10/1/2018 | 0.18% | 0.07% | 0.44% |
| 10/2/2018 | -0.23% | -0.38% | -0.24% |
| 10/3/2018 | 0.16% | 0.36% | 0.11% |
| 10/4/2018 | -0.94% | -1.95% | -1.77% |
| 10/5/2018 | -0.61% | -1.16% | -1.17% |
| 10/8/2018 | -0.13% | -1.26% | -1.44% |
| 10/9/2018 | -0.18% | -0.09% | 0.08% |
| 10/10/2018 | -3.19% | -4.75% | -4.93% |
| 10/11/2018 | -1.90% | -0.83% | -1.38% |
| 10/12/2018 | 1.22% | 2.58% | 2.99% |
| 10/15/2018 | -0.37% | -1.22% | -1.50% |
| 10/16/2018 | 2.12% | 3.19% | 3.19% |
| 10/17/2018 | -0.14% | -0.43% | -0.46% |
| 10/18/2018 | -1.47% | -2.17% | -1.95% |
| 10/19/2018 | -0.18% | -0.76% | -0.39% |
| 10/22/2018 | -0.39% | 0.85% | 0.86% |
| 10/23/2018 | -0.60% | -0.56% | -0.77% |

**Exhibit-5**

**Market Index and Sector Indices**

2 January 2018 through 3 January 2019

| Date | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return |
|---|---|---|---|
| 10/24/2018 | -3.11% | -5.21% | -4.82% |
| 10/25/2018 | 1.73% | 3.50% | 3.57% |
| 10/26/2018 | -1.56% | -2.20% | -1.97% |
| 10/29/2018 | -0.70% | -2.08% | -1.81% |
| 10/30/2018 | 1.55% | 1.93% | 1.34% |
| 10/31/2018 | 1.04% | 2.55% | 2.31% |
| 11/1/2018 | 1.29% | 0.96% | 1.10% |
| 11/2/2018 | -0.48% | -0.81% | -0.61% |
| 11/5/2018 | 0.44% | -0.11% | 0.50% |
| 11/6/2018 | 0.57% | 0.62% | 0.53% |
| 11/7/2018 | 1.91% | 2.71% | 2.80% |
| 11/8/2018 | -0.29% | -0.55% | -0.04% |
| 11/9/2018 | -0.98% | -1.79% | -1.60% |
| 11/12/2018 | -1.91% | -3.15% | -3.22% |
| 11/13/2018 | -0.12% | 0.40% | 0.35% |
| 11/14/2018 | -0.66% | -0.45% | -0.83% |
| 11/15/2018 | 1.07% | 2.20% | 2.44% |
| 11/16/2018 | 0.21% | -0.56% | -0.39% |
| 11/19/2018 | -1.67% | -4.14% | -3.81% |
| 11/20/2018 | -1.81% | -0.91% | -1.52% |
| 11/21/2018 | 0.62% | 1.12% | 0.80% |
| 11/23/2018 | -0.56% | -0.52% | -0.49% |
| 11/26/2018 | 1.45% | 2.48% | 2.42% |
| 11/27/2018 | 0.05% | -0.03% | 0.34% |
| 11/28/2018 | 2.21% | 3.21% | 3.30% |
| 11/29/2018 | -0.18% | -0.35% | -1.00% |
| 11/30/2018 | 0.68% | 1.28% | 1.41% |
| 12/3/2018 | 1.14% | 1.44% | 1.80% |
| 12/4/2018 | -3.23% | -3.84% | -3.80% |
| 12/6/2018 | -0.19% | 0.85% | 0.54% |
| 12/7/2018 | -2.13% | -3.46% | -3.58% |
| 12/10/2018 | -0.03% | 1.59% | 1.58% |
| 12/11/2018 | -0.07% | 0.43% | 0.23% |
| 12/12/2018 | 0.63% | 1.13% | 0.90% |
| 12/13/2018 | -0.22% | -0.06% | 0.02% |
| 12/14/2018 | -1.72% | -2.13% | -2.35% |
| 12/17/2018 | -2.11% | -2.73% | -2.51% |
| 12/18/2018 | -0.02% | 1.11% | 0.80% |
| 12/19/2018 | -1.49% | -2.06% | -1.70% |
| 12/20/2018 | -1.55% | -1.57% | -1.76% |
| 12/21/2018 | -2.08% | -3.18% | -2.84% |

## Exhibit-5

### Market Index and Sector Indices

2 January 2018 through 3 January 2019

| Date | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return |
|---|---|---|---|
| 12/24/2018 | -2.45% | -2.45% | -2.80% |
| 12/26/2018 | 4.58% | 5.99% | 5.68% |
| 12/27/2018 | 0.68% | 0.86% | 1.07% |
| 12/28/2018 | 0.02% | -0.24% | -0.31% |
| 12/31/2018 | 0.83% | 0.58% | 0.94% |
| 1/2/2019 | 0.18% | 0.35% | 0.06% |
| 1/3/2019 | -2.13% | -3.76% | -4.09% |

**Sources:** Bloomberg and CRSP.

## Exhibit-6

### Apple Regression Results

Estimation Period: 2 January 2018 through 2 January 2019

| Regression Statistics | |
|---|---|
| R Squared | 0.701 |
| Adjusted R Squared | 0.693 |
| Standard Error | 1.00% |
| Observations | 252 |

| | Coefficient | Standard Error | *t*-statistic |
|---|---|---|---|
| Intercept | -0.02% | 0.06% | -0.37 |
| Market Index | 0.488 | 0.180 | 2.70 |
| US Technology Index | -0.005 | 0.373 | -0.01 |
| Information Technology Index | 0.591 | 0.396 | 1.49 |
| 2/2/2018 | -1.76% | 1.01% | -1.73 |
| 5/2/2018 | 5.09% | 1.01% | 5.06 |
| 8/1/2018 | 5.74% | 1.01% | 5.71 |
| 11/2/2018 | -6.25% | 1.01% | -6.20 |

**Exhibit-7**
**Apple Event Study Results**

| Date | Apple Closing Price | Apple Prior Day Closing Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 2 February 2018 | $160.50 | $167.78 | -4.44% | -2.11% | -2.71% | -2.77% | -2.68% | -1.76% | -1.75 |
| 2 May 2018 | $176.57 | $169.10 | 4.32% | -0.56% | -0.82% | -0.81% | -0.77% | 5.09% | 5.08 |
| 1 August 2018 | $201.50 | $190.29 | 5.72% | -0.13% | 0.11% | 0.12% | -0.02% | 5.74% | 5.72 |
| 2 November 2018 | $207.48 | $222.22 | -6.86% | -0.48% | -0.81% | -0.61% | -0.62% | -6.25% | -6.23 |

**Note:** Significance at the 5% significance level (95% confidence level) is indicated by a $t$-statistic greater than 1.96 or less than -1.96.

**Exhibit-8**
**Apple Event Study Results for Market Efficiency Analysis**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Closing Price | Apple Prior Day Closing Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2018 | $172.26 | $169.23 | 1.77% | 0.85% | 1.56% | 1.34% | 1.17% | 0.60% | 0.60 | |
| 1/3/2018 | $172.23 | $172.26 | -0.02% | 0.58% | 1.24% | 1.28% | 1.01% | -1.03% | -1.03 | |
| 1/4/2018 | $173.03 | $172.23 | 0.46% | 0.40% | 0.52% | 0.51% | 0.47% | -0.01% | -0.01 | |
| 1/5/2018 | $175.00 | $173.03 | 1.13% | 0.58% | 0.96% | 1.18% | 0.95% | 0.18% | 0.18 | |
| 1/8/2018 | $174.35 | $175.00 | -0.37% | 0.18% | 0.56% | 0.50% | 0.36% | -0.73% | -0.73 | |
| 1/9/2018 | $174.33 | $174.35 | -0.01% | 0.09% | -0.39% | -0.29% | -0.15% | 0.14% | 0.14 | |
| 1/10/2018 | $174.29 | $174.33 | -0.02% | -0.15% | -0.38% | -0.36% | -0.31% | 0.29% | 0.29 | |
| 1/11/2018 | $175.28 | $174.29 | 0.57% | 0.83% | 0.55% | 0.46% | 0.65% | -0.08% | -0.08 | |
| 1/12/2018 | $177.09 | $175.28 | 1.03% | 0.61% | 0.52% | 0.53% | 0.58% | 0.45% | 0.44 | |
| 1/16/2018 | $176.19 | $177.09 | -0.51% | -0.44% | -0.50% | -0.40% | -0.47% | -0.04% | -0.04 | |
| 1/17/2018 | $179.10 | $176.19 | 1.64% | 0.85% | 1.53% | 1.56% | 1.30% | 0.33% | 0.33 | |
| 1/18/2018 | $179.26 | $179.10 | 0.09% | -0.20% | 0.15% | 0.19% | -0.01% | 0.10% | 0.10 | |
| 1/19/2018 | $178.46 | $179.26 | -0.45% | 0.54% | 0.24% | 0.26% | 0.40% | -0.84% | -0.84 | |
| 1/22/2018 | $177.00 | $178.46 | -0.82% | 0.76% | 1.16% | 1.16% | 1.03% | -1.85% | -1.84 | * |
| 1/23/2018 | $177.04 | $177.00 | 0.02% | 0.26% | 0.86% | 0.75% | 0.54% | -0.52% | -0.52 | |
| 1/24/2018 | $174.22 | $177.04 | -1.61% | -0.09% | -0.88% | -0.79% | -0.53% | -1.07% | -1.07 | |
| 1/25/2018 | $171.11 | $174.22 | -1.80% | 0.01% | -0.09% | 0.03% | -0.00% | -1.80% | -1.79 | * |
| 1/26/2018 | $171.51 | $171.11 | 0.23% | 0.99% | 2.00% | 1.87% | 1.55% | -1.32% | -1.32 | |
| 1/29/2018 | $167.96 | $171.51 | -2.09% | -0.69% | -0.64% | -0.67% | -0.76% | -1.33% | -1.33 | |
| 1/30/2018 | $166.97 | $167.96 | -0.59% | -1.03% | -1.16% | -1.08% | -1.16% | 0.57% | 0.57 | |
| 1/31/2018 | $167.43 | $166.97 | 0.28% | 0.01% | 0.66% | 0.81% | 0.46% | -0.18% | -0.18 | |
| 2/1/2018 | $167.78 | $167.43 | 0.21% | -0.03% | 0.04% | -0.07% | -0.08% | 0.29% | 0.29 | |
| 2/2/2018 | $160.50 | $167.78 | -4.44% | -2.11% | -2.71% | -2.77% | -2.68% | -1.76% | -1.75 | * |
| 2/5/2018 | $156.49 | $160.50 | -2.53% | -3.88% | -4.40% | -4.37% | -4.48% | 1.95% | 1.94 | * |
| 2/6/2018 | $163.03 | $156.49 | 4.09% | 1.52% | 2.57% | 2.59% | 2.24% | 1.86% | 1.85 | * |
| 2/7/2018 | $159.54 | $163.03 | -2.16% | -0.42% | -1.34% | -1.25% | -0.96% | -1.20% | -1.20 | |
| 2/8/2018 | $155.15 | $159.54 | -2.79% | -3.53% | -4.36% | -4.54% | -4.41% | 1.62% | 1.62 | |
| 2/9/2018 | $156.41 | $155.15 | 1.21% | 1.22% | 2.67% | 2.78% | 2.20% | -0.99% | -0.99 | |
| 2/12/2018 | $162.71 | $156.41 | 3.95% | 1.31% | 1.41% | 1.41% | 1.44% | 2.51% | 2.50 | ** |
| 2/13/2018 | $164.34 | $162.71 | 1.00% | 0.29% | 0.20% | 0.14% | 0.20% | 0.80% | 0.79 | |
| 2/14/2018 | $167.37 | $164.34 | 1.83% | 1.43% | 2.11% | 2.02% | 1.86% | -0.03% | -0.03 | |
| 2/15/2018 | $172.99 | $167.37 | 3.30% | 1.11% | 1.72% | 1.64% | 1.48% | 1.82% | 1.82 | * |
| 2/16/2018 | $172.43 | $172.99 | -0.32% | 0.04% | -0.32% | -0.17% | -0.10% | -0.22% | -0.22 | |
| 2/20/2018 | $171.85 | $172.43 | -0.34% | -0.63% | 0.48% | 0.35% | -0.12% | -0.21% | -0.21 | |
| 2/21/2018 | $171.07 | $171.85 | -0.45% | -0.44% | -0.53% | -0.62% | -0.60% | 0.15% | 0.15 | |
| 2/22/2018 | $172.50 | $171.07 | 0.83% | 0.02% | -0.11% | -0.04% | -0.04% | 0.87% | 0.87 | |
| 2/23/2018 | $175.50 | $172.50 | 1.72% | 1.46% | 2.18% | 2.22% | 1.99% | -0.27% | -0.26 | |
| 2/26/2018 | $178.97 | $175.50 | 1.96% | 1.00% | 1.52% | 1.50% | 1.34% | 0.62% | 0.62 | |
| 2/27/2018 | $178.39 | $178.97 | -0.32% | -1.26% | -1.02% | -1.05% | -1.25% | 0.93% | 0.93 | |
| 2/28/2018 | $178.12 | $178.39 | -0.15% | -1.11% | -0.77% | -0.80% | -1.03% | 0.88% | 0.88 | |
| 3/1/2018 | $175.00 | $178.12 | -1.77% | -1.09% | -1.54% | -1.70% | -1.55% | -0.21% | -0.21 | |
| 3/2/2018 | $176.21 | $175.00 | 0.69% | 0.59% | 1.20% | 1.02% | 0.86% | -0.17% | -0.17 | |
| 3/5/2018 | $176.82 | $176.21 | 0.35% | 1.01% | 1.10% | 1.04% | 1.08% | -0.73% | -0.73 | |
| 3/6/2018 | $176.67 | $176.82 | -0.08% | 0.41% | 0.56% | 0.30% | 0.35% | -0.44% | -0.44 | |
| 3/7/2018 | $175.03 | $176.67 | -0.93% | 0.04% | 0.89% | 0.81% | 0.47% | -1.41% | -1.40 | |
| 3/8/2018 | $176.94 | $175.03 | 1.09% | 0.36% | 0.26% | 0.35% | 0.36% | 0.72% | 0.72 | |

94

**Exhibit-8**
**Apple Event Study Results for Market Efficiency Analysis**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Closing Price | Apple Prior Day Closing Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2018 | $179.98 | $176.94 | 1.70% | 1.56% | 2.02% | 2.07% | 1.95% | -0.25% | -0.25 | |
| 3/12/2018 | $181.72 | $179.98 | 0.96% | -0.02% | 0.31% | 0.18% | 0.08% | 0.89% | 0.88 | |
| 3/13/2018 | $179.97 | $181.72 | -0.97% | -0.62% | -1.39% | -1.25% | -1.06% | 0.09% | 0.09 | |
| 3/14/2018 | $178.44 | $179.97 | -0.85% | -0.46% | 0.16% | 0.07% | -0.21% | -0.64% | -0.64 | |
| 3/15/2018 | $178.65 | $178.44 | 0.12% | -0.22% | -0.03% | 0.08% | -0.09% | 0.20% | 0.20 | |
| 3/16/2018 | $178.02 | $178.65 | -0.35% | 0.24% | -0.06% | -0.01% | 0.09% | -0.44% | -0.44 | |
| 3/19/2018 | $175.30 | $178.02 | -1.54% | -1.30% | -2.35% | -2.24% | -1.97% | 0.43% | 0.43 | |
| 3/20/2018 | $175.24 | $175.30 | -0.03% | 0.13% | -0.15% | 0.03% | 0.06% | -0.10% | -0.10 | |
| 3/21/2018 | $171.27 | $175.24 | -2.29% | 0.04% | -0.16% | -0.29% | -0.18% | -2.12% | -2.11 | ** |
| 3/22/2018 | $168.85 | $171.27 | -1.42% | -2.42% | -2.83% | -2.95% | -2.93% | 1.51% | 1.51 | |
| 3/23/2018 | $164.94 | $168.85 | -2.34% | -1.95% | -2.85% | -2.84% | -2.64% | 0.30% | 0.30 | |
| 3/26/2018 | $172.77 | $164.94 | 4.64% | 2.40% | 3.88% | 3.83% | 3.39% | 1.25% | 1.24 | |
| 3/27/2018 | $168.34 | $172.77 | -2.60% | -1.67% | -3.84% | -3.70% | -3.01% | 0.41% | 0.41 | |
| 3/28/2018 | $166.48 | $168.34 | -1.11% | -0.26% | -0.93% | -0.82% | -0.63% | -0.48% | -0.48 | |
| 3/29/2018 | $167.78 | $166.48 | 0.78% | 1.34% | 2.40% | 2.39% | 2.03% | -1.25% | -1.25 | |
| 4/2/2018 | $166.68 | $167.78 | -0.66% | -2.16% | -2.98% | -2.84% | -2.74% | 2.08% | 2.08 | ** |
| 4/3/2018 | $168.39 | $166.68 | 1.02% | 1.15% | 1.06% | 1.00% | 1.12% | -0.10% | -0.10 | |
| 4/4/2018 | $171.61 | $168.39 | 1.89% | 1.03% | 1.44% | 1.29% | 1.24% | 0.66% | 0.66 | |
| 4/5/2018 | $172.80 | $171.61 | 0.69% | 0.74% | 0.19% | 0.34% | 0.54% | 0.15% | 0.15 | |
| 4/6/2018 | $168.38 | $172.80 | -2.59% | -2.02% | -2.37% | -2.55% | -2.51% | -0.08% | -0.08 | |
| 4/9/2018 | $170.05 | $168.38 | 0.99% | 0.28% | 0.65% | 0.74% | 0.55% | 0.44% | 0.44 | |
| 4/10/2018 | $173.25 | $170.05 | 1.86% | 1.63% | 2.65% | 2.56% | 2.27% | -0.41% | -0.40 | |
| 4/11/2018 | $172.44 | $173.25 | -0.47% | -0.38% | -0.34% | -0.50% | -0.50% | 0.04% | 0.04 | |
| 4/12/2018 | $174.14 | $172.44 | 0.98% | 0.69% | 1.35% | 1.33% | 1.09% | -0.11% | -0.11 | |
| 4/13/2018 | $174.73 | $174.14 | 0.34% | -0.31% | -0.58% | -0.45% | -0.44% | 0.77% | 0.77 | |
| 4/16/2018 | $175.82 | $174.73 | 0.62% | 0.80% | 0.74% | 0.73% | 0.79% | -0.17% | -0.17 | |
| 4/17/2018 | $178.24 | $175.82 | 1.37% | 1.02% | 2.22% | 2.10% | 1.71% | -0.34% | -0.34 | |
| 4/18/2018 | $177.84 | $178.24 | -0.22% | 0.16% | -0.36% | -0.24% | -0.08% | -0.14% | -0.14 | |
| 4/19/2018 | $172.80 | $177.84 | -2.87% | -0.54% | -0.94% | -0.83% | -0.78% | -2.10% | -2.09 | ** |
| 4/20/2018 | $165.72 | $172.80 | -4.18% | -0.75% | -1.08% | -1.06% | -1.01% | -3.17% | -3.16 | *** |
| 4/23/2018 | $165.24 | $165.72 | -0.29% | -0.04% | -0.44% | -0.42% | -0.29% | -0.00% | -0.00 | |
| 4/24/2018 | $162.94 | $165.24 | -1.40% | -1.14% | -2.06% | -2.11% | -1.82% | 0.42% | 0.42 | |
| 4/25/2018 | $163.65 | $162.94 | 0.43% | 0.08% | -0.22% | -0.21% | -0.11% | 0.55% | 0.54 | |
| 4/26/2018 | $164.22 | $163.65 | 0.35% | 0.90% | 2.42% | 2.57% | 1.92% | -1.57% | -1.57 | |
| 4/27/2018 | $162.32 | $164.22 | -1.16% | 0.07% | -0.15% | -0.18% | -0.09% | -1.07% | -1.07 | |
| 4/30/2018 | $165.26 | $162.32 | 1.80% | -0.73% | -1.09% | -0.90% | -0.90% | 2.70% | 2.69 | *** |
| 5/1/2018 | $169.10 | $165.26 | 2.30% | 0.22% | 1.18% | 1.31% | 0.85% | 1.45% | 1.44 | |
| 5/2/2018 | $176.57 | $169.10 | 4.32% | -0.56% | -0.82% | -0.81% | -0.77% | 5.09% | 5.08 | *** |
| 5/3/2018 | $176.89 | $176.57 | 0.18% | -0.23% | 0.22% | 0.31% | 0.05% | 0.13% | 0.13 | |
| 5/4/2018 | $183.83 | $176.89 | 3.85% | 1.22% | 1.67% | 1.64% | 1.54% | 2.31% | 2.31 | ** |
| 5/7/2018 | $185.16 | $183.83 | 0.72% | 0.41% | 0.93% | 0.80% | 0.65% | 0.08% | 0.08 | |
| 5/8/2018 | $186.05 | $185.16 | 0.48% | 0.04% | 0.31% | 0.26% | 0.15% | 0.33% | 0.33 | |
| 5/9/2018 | $187.36 | $186.05 | 0.70% | 0.86% | 1.54% | 1.52% | 1.28% | -0.58% | -0.58 | |
| 5/10/2018 | $190.04 | $187.36 | 1.42% | 0.86% | 1.24% | 1.25% | 1.13% | 0.29% | 0.29 | |
| 5/11/2018 | $188.59 | $190.04 | -0.38% | 0.15% | -0.36% | -0.24% | -0.09% | -0.29% | -0.29 | |
| 5/14/2018 | $188.15 | $188.59 | -0.23% | 0.08% | 0.02% | 0.03% | 0.03% | -0.26% | -0.26 | |

**Exhibit-8**
**Apple Event Study Results for Market Efficiency Analysis**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Closing Price | Apple Prior Day Closing Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2018 | $186.44 | $188.15 | -0.91% | -0.58% | -1.01% | -0.97% | -0.88% | -0.04% | -0.04 |
| 5/16/2018 | $188.18 | $186.44 | 0.93% | 0.48% | 0.40% | 0.34% | 0.41% | 0.52% | 0.52 |
| 5/17/2018 | $186.99 | $188.18 | -0.63% | 0.03% | -0.49% | -0.46% | -0.28% | -0.36% | -0.36 |
| 5/18/2018 | $186.31 | $186.99 | -0.36% | -0.22% | -0.53% | -0.47% | -0.41% | 0.04% | 0.04 |
| 5/21/2018 | $187.63 | $186.31 | 0.71% | 0.70% | 0.88% | 0.86% | 0.82% | -0.12% | -0.12 |
| 5/22/2018 | $187.16 | $187.63 | -0.25% | -0.35% | -0.27% | -0.26% | -0.35% | 0.10% | 0.10 |
| 5/23/2018 | $188.36 | $187.16 | 0.64% | 0.23% | 0.95% | 0.90% | 0.61% | 0.03% | 0.03 |
| 5/24/2018 | $188.15 | $188.36 | -0.11% | -0.18% | -0.08% | -0.12% | -0.18% | 0.07% | 0.07 |
| 5/25/2018 | $188.58 | $188.15 | 0.23% | -0.22% | 0.03% | -0.04% | -0.16% | 0.39% | 0.39 |
| 5/29/2018 | $187.90 | $188.58 | -0.36% | -1.00% | -0.59% | -0.70% | -0.92% | 0.56% | 0.56 |
| 5/30/2018 | $187.50 | $187.90 | -0.21% | 1.30% | 0.91% | 0.90% | 1.14% | -1.35% | -1.35 |
| 5/31/2018 | $186.87 | $187.50 | -0.34% | -0.65% | 0.08% | 0.09% | -0.29% | -0.05% | -0.05 |
| 6/1/2018 | $190.24 | $186.87 | 1.79% | 0.96% | 2.00% | 1.98% | 1.61% | 0.18% | 0.18 |
| 6/4/2018 | $191.83 | $190.24 | 0.83% | 0.45% | 0.75% | 0.78% | 0.65% | 0.18% | 0.18 |
| 6/5/2018 | $193.31 | $191.83 | 0.77% | 0.15% | 0.40% | 0.37% | 0.27% | 0.50% | 0.50 |
| 6/6/2018 | $193.98 | $193.31 | 0.35% | 0.80% | 0.34% | 0.57% | 0.70% | -0.35% | -0.35 |
| 6/7/2018 | $193.46 | $193.98 | -0.27% | -0.11% | -1.25% | -1.23% | -0.80% | 0.53% | 0.53 |
| 6/8/2018 | $191.70 | $193.46 | -0.91% | 0.30% | 0.13% | 0.20% | 0.24% | -1.15% | -1.15 |
| 6/11/2018 | $191.23 | $191.70 | -0.25% | 0.15% | 0.15% | 0.03% | 0.07% | -0.31% | -0.31 |
| 6/12/2018 | $192.28 | $191.23 | 0.55% | 0.19% | 0.57% | 0.59% | 0.42% | 0.13% | 0.13 |
| 6/13/2018 | $190.70 | $192.28 | -0.83% | -0.36% | -0.15% | -0.12% | -0.27% | -0.55% | -0.55 |
| 6/14/2018 | $190.80 | $190.70 | 0.05% | 0.26% | 0.82% | 0.71% | 0.52% | -0.47% | -0.47 |
| 6/15/2018 | $188.84 | $190.80 | -1.03% | -0.16% | -0.39% | -0.34% | -0.30% | -0.73% | -0.73 |
| 6/18/2018 | $188.74 | $188.84 | -0.05% | -0.08% | 0.31% | 0.32% | 0.13% | -0.18% | -0.18 |
| 6/19/2018 | $185.69 | $188.74 | -1.63% | -0.41% | -0.52% | -0.54% | -0.54% | -1.09% | -1.08 |
| 6/20/2018 | $186.50 | $185.69 | 0.44% | 0.27% | 0.34% | 0.32% | 0.29% | 0.14% | 0.14 |
| 6/21/2018 | $185.46 | $186.50 | -0.56% | -0.69% | -0.97% | -0.85% | -0.86% | 0.30% | 0.30 |
| 6/22/2018 | $184.92 | $185.46 | -0.29% | 0.23% | -0.59% | -0.40% | -0.14% | -0.15% | -0.15 |
| 6/25/2018 | $182.17 | $184.92 | -1.50% | -1.45% | -2.45% | -2.17% | -2.17% | 0.67% | 0.67 |
| 6/26/2018 | $184.43 | $182.17 | 1.23% | 0.29% | 0.36% | 0.34% | 0.32% | 0.92% | 0.91 |
| 6/27/2018 | $184.16 | $184.43 | -0.15% | -0.98% | -1.78% | -1.70% | -1.50% | 1.35% | 1.35 |
| 6/28/2018 | $185.50 | $184.16 | 0.72% | 0.56% | 0.99% | 1.14% | 0.92% | -0.19% | -0.19 |
| 6/29/2018 | $185.11 | $185.50 | -0.21% | 0.16% | 0.04% | 0.05% | 0.08% | -0.29% | -0.29 |
| 7/2/2018 | $187.18 | $185.11 | 1.11% | 0.22% | 1.15% | 0.96% | 0.64% | 0.47% | 0.47 |
| 7/3/2018 | $183.92 | $187.18 | -1.76% | -0.29% | -1.31% | -1.31% | -0.93% | -0.82% | -0.82 |
| 7/5/2018 | $185.40 | $183.92 | 0.80% | 0.84% | 1.66% | 1.60% | 1.33% | -0.53% | -0.52 |
| 7/6/2018 | $187.97 | $185.40 | 1.38% | 0.84% | 1.34% | 1.21% | 1.09% | 0.29% | 0.29 |
| 7/9/2018 | $190.58 | $187.97 | 1.38% | 0.84% | 0.72% | 0.71% | 0.80% | 0.58% | 0.57 |
| 7/10/2018 | $190.35 | $190.58 | -0.12% | 0.23% | 0.26% | 0.30% | 0.26% | -0.38% | -0.38 |
| 7/11/2018 | $187.88 | $190.35 | -1.31% | -0.74% | -0.56% | -0.37% | -0.60% | -0.70% | -0.70 |
| 7/12/2018 | $191.03 | $187.88 | 1.66% | 0.82% | 1.85% | 1.80% | 1.43% | 0.23% | 0.23 |
| 7/13/2018 | $191.33 | $191.03 | 0.16% | 0.07% | -0.04% | -0.06% | -0.02% | 0.18% | 0.18 |
| 7/16/2018 | $190.91 | $191.33 | -0.22% | -0.18% | -0.28% | -0.36% | -0.33% | 0.11% | 0.11 |
| 7/17/2018 | $191.45 | $190.91 | 0.28% | 0.39% | 0.92% | 0.90% | 0.69% | -0.41% | -0.41 |
| 7/18/2018 | $190.40 | $191.45 | -0.55% | 0.25% | -0.10% | -0.03% | 0.08% | -0.63% | -0.63 |
| 7/19/2018 | $191.88 | $190.40 | 0.77% | -0.25% | -0.50% | -0.53% | -0.46% | 1.23% | 1.23 |

**Exhibit-8**
**Apple Event Study Results for Market Efficiency Analysis**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Closing Price | Apple Prior Day Closing Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | $191.44 | $191.88 | -0.23% | -0.10% | 0.08% | 0.15% | 0.01% | -0.24% | -0.24 | |
| 7/23/2018 | $191.61 | $191.44 | 0.09% | 0.10% | 0.62% | 0.59% | 0.37% | -0.28% | -0.28 | |
| 7/24/2018 | $193.00 | $191.61 | 0.72% | 0.20% | 0.26% | 0.46% | 0.34% | 0.38% | 0.38 | |
| 7/25/2018 | $194.82 | $193.00 | 0.94% | 0.82% | 1.48% | 1.58% | 1.31% | -0.37% | -0.37 | |
| 7/26/2018 | $194.21 | $194.82 | -0.31% | -0.16% | -1.75% | -1.88% | -1.20% | 0.89% | 0.88 | |
| 7/27/2018 | $190.98 | $194.21 | -1.68% | -0.77% | -2.10% | -2.07% | -1.61% | -0.07% | -0.07 | |
| 7/30/2018 | $189.91 | $190.98 | -0.56% | -0.56% | -1.88% | -2.00% | -1.47% | 0.91% | 0.90 | |
| 7/31/2018 | $190.29 | $189.91 | 0.20% | 0.55% | 0.40% | 0.31% | 0.43% | -0.23% | -0.23 | |
| 8/1/2018 | $201.50 | $190.29 | 5.72% | -0.13% | 0.11% | 0.12% | -0.02% | 5.74% | 5.72 | *** |
| 8/2/2018 | $207.39 | $201.50 | 2.88% | 0.55% | 1.23% | 1.08% | 0.88% | 2.00% | 2.00 | ** |
| 8/3/2018 | $207.99 | $207.39 | 0.29% | 0.33% | 0.35% | 0.35% | 0.34% | -0.05% | -0.05 | |
| 8/6/2018 | $209.07 | $207.99 | 0.52% | 0.38% | 0.81% | 0.63% | 0.53% | -0.01% | -0.01 | |
| 8/7/2018 | $207.11 | $209.07 | -0.94% | 0.23% | 0.50% | 0.56% | 0.42% | -1.36% | -1.35 | |
| 8/8/2018 | $207.25 | $207.11 | 0.07% | -0.03% | 0.36% | 0.32% | 0.15% | -0.08% | -0.08 | |
| 8/9/2018 | $208.88 | $207.25 | 0.78% | -0.03% | -0.09% | -0.18% | -0.15% | 0.93% | 0.93 | |
| 8/10/2018 | $207.53 | $208.88 | -0.30% | -0.64% | -0.97% | -0.84% | -0.83% | 0.53% | 0.53 | |
| 8/13/2018 | $208.87 | $207.53 | 0.64% | -0.47% | -0.36% | -0.29% | -0.42% | 1.07% | 1.06 | |
| 8/14/2018 | $209.75 | $208.87 | 0.42% | 0.66% | 0.64% | 0.65% | 0.68% | -0.26% | -0.26 | |
| 8/15/2018 | $210.24 | $209.75 | 0.23% | -0.91% | -1.26% | -1.25% | -1.20% | 1.44% | 1.43 | |
| 8/16/2018 | $213.32 | $210.24 | 1.45% | 0.80% | -0.06% | 0.03% | 0.38% | 1.07% | 1.07 | |
| 8/17/2018 | $217.58 | $213.32 | 1.98% | 0.39% | -0.22% | -0.16% | 0.07% | 1.91% | 1.90 | * |
| 8/20/2018 | $215.46 | $217.58 | -0.98% | 0.28% | 0.03% | 0.01% | 0.12% | -1.10% | -1.10 | |
| 8/21/2018 | $215.04 | $215.46 | -0.20% | 0.31% | 0.29% | 0.13% | 0.20% | -0.40% | -0.40 | |
| 8/22/2018 | $215.05 | $215.04 | 0.00% | 0.07% | 0.53% | 0.57% | 0.35% | -0.34% | -0.34 | |
| 8/23/2018 | $215.49 | $215.05 | 0.20% | -0.24% | 0.18% | 0.18% | -0.04% | 0.24% | 0.24 | |
| 8/24/2018 | $216.16 | $215.49 | 0.31% | 0.62% | 1.30% | 1.24% | 1.01% | -0.70% | -0.70 | |
| 8/27/2018 | $217.94 | $216.16 | 0.82% | 0.71% | 1.03% | 0.99% | 0.90% | -0.08% | -0.08 | |
| 8/28/2018 | $219.70 | $217.94 | 0.80% | 0.00% | 0.14% | 0.10% | 0.04% | 0.77% | 0.77 | |
| 8/29/2018 | $222.98 | $219.70 | 1.48% | 0.52% | 0.86% | 0.92% | 0.77% | 0.71% | 0.71 | |
| 8/30/2018 | $225.03 | $222.98 | 0.92% | -0.44% | -0.44% | -0.52% | -0.55% | 1.46% | 1.46 | |
| 8/31/2018 | $227.63 | $225.03 | 1.15% | 0.03% | -0.07% | -0.08% | -0.05% | 1.20% | 1.20 | |
| 9/4/2018 | $228.36 | $227.63 | 0.32% | -0.23% | -0.50% | -0.41% | -0.37% | 0.69% | 0.69 | |
| 9/5/2018 | $226.87 | $228.36 | -0.65% | -0.35% | -1.68% | -1.18% | -1.18% | 0.53% | 0.52 | |
| 9/6/2018 | $223.10 | $226.87 | -1.68% | -0.40% | -0.90% | -0.64% | -0.59% | -1.08% | -1.08 | |
| 9/7/2018 | $221.30 | $223.10 | -0.81% | -0.24% | -0.18% | -0.25% | -0.29% | -0.52% | -0.52 | |
| 9/10/2018 | $218.33 | $221.30 | -1.35% | 0.23% | 0.63% | 0.64% | 0.46% | -1.81% | -1.81 | * |
| 9/11/2018 | $223.85 | $218.33 | 2.50% | 0.32% | 0.42% | 0.52% | 0.44% | 2.06% | 2.05 | ** |
| 9/12/2018 | $221.07 | $223.85 | -1.25% | 0.08% | -0.46% | -0.35% | -0.19% | -1.06% | -1.06 | |
| 9/13/2018 | $226.41 | $221.07 | 2.39% | 0.43% | 0.88% | 0.91% | 0.72% | 1.67% | 1.66 | * |
| 9/14/2018 | $223.84 | $226.41 | -1.14% | 0.09% | 0.32% | 0.25% | 0.17% | -1.31% | -1.31 | |
| 9/17/2018 | $217.88 | $223.84 | -2.70% | -0.60% | -1.32% | -1.15% | -0.99% | -1.71% | -1.71 | * |
| 9/18/2018 | $218.24 | $217.88 | 0.17% | 0.55% | 0.66% | 0.72% | 0.67% | -0.50% | -0.50 | |
| 9/19/2018 | $218.37 | $218.24 | 0.06% | 0.05% | -0.23% | -0.13% | -0.08% | 0.13% | 0.13 | |
| 9/20/2018 | $220.03 | $218.37 | 0.76% | 0.78% | 1.21% | 1.25% | 1.09% | -0.33% | -0.33 | |
| 9/21/2018 | $217.66 | $220.03 | -1.08% | -0.10% | -0.36% | -0.20% | -0.19% | -0.89% | -0.89 | |
| 9/24/2018 | $220.79 | $217.66 | 1.43% | -0.37% | 0.41% | 0.10% | -0.15% | 1.57% | 1.57 | |

**Exhibit-8**
**Apple Event Study Results for Market Efficiency Analysis**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Closing Price | Apple Prior Day Closing Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | $222.19 | $220.79 | 0.63% | -0.05% | -0.05% | -0.22% | -0.18% | 0.81% | 0.81 | |
| 9/26/2018 | $220.42 | $222.19 | -0.80% | -0.40% | -0.24% | -0.31% | -0.40% | -0.40% | -0.40 | |
| 9/27/2018 | $224.95 | $220.42 | 2.03% | 0.24% | 0.49% | 0.16% | 0.18% | 1.85% | 1.85 | * |
| 9/28/2018 | $225.74 | $224.95 | 0.35% | 0.01% | 0.18% | 0.45% | 0.25% | 0.10% | 0.10 | |
| 10/1/2018 | $227.26 | $225.74 | 0.67% | 0.18% | 0.07% | 0.44% | 0.32% | 0.35% | 0.35 | |
| 10/2/2018 | $229.28 | $227.26 | 0.88% | -0.23% | -0.38% | -0.24% | -0.28% | 1.16% | 1.16 | |
| 10/3/2018 | $232.07 | $229.28 | 1.21% | 0.16% | 0.36% | 0.11% | 0.12% | 1.09% | 1.09 | |
| 10/4/2018 | $227.99 | $232.07 | -1.77% | -0.94% | -1.95% | -1.77% | -1.52% | -0.26% | -0.26 | |
| 10/5/2018 | $224.29 | $227.99 | -1.64% | -0.61% | -1.16% | -1.17% | -1.01% | -0.63% | -0.63 | |
| 10/8/2018 | $223.77 | $224.29 | -0.23% | -0.13% | -1.26% | -1.44% | -0.93% | 0.70% | 0.70 | |
| 10/9/2018 | $226.87 | $223.77 | 1.38% | -0.18% | -0.09% | 0.08% | -0.06% | 1.44% | 1.43 | |
| 10/10/2018 | $216.36 | $226.87 | -4.74% | -3.19% | -4.75% | -4.93% | -4.47% | -0.28% | -0.28 | |
| 10/11/2018 | $214.45 | $216.36 | -0.89% | -1.90% | -0.83% | -1.38% | -1.76% | 0.88% | 0.87 | |
| 10/12/2018 | $222.11 | $214.45 | 3.51% | 1.22% | 2.58% | 2.99% | 2.33% | 1.18% | 1.18 | |
| 10/15/2018 | $217.36 | $222.11 | -2.16% | -0.37% | -1.22% | -1.50% | -1.08% | -1.08% | -1.08 | |
| 10/16/2018 | $222.15 | $217.36 | 2.18% | 2.12% | 3.19% | 3.19% | 2.88% | -0.70% | -0.70 | |
| 10/17/2018 | $221.19 | $222.15 | -0.43% | -0.14% | -0.43% | -0.46% | -0.36% | -0.07% | -0.07 | |
| 10/18/2018 | $216.02 | $221.19 | -2.37% | -1.47% | -2.17% | -1.95% | -1.88% | -0.48% | -0.48 | |
| 10/19/2018 | $219.31 | $216.02 | 1.51% | -0.18% | -0.76% | -0.39% | -0.34% | 1.85% | 1.85 | * |
| 10/22/2018 | $220.65 | $219.31 | 0.61% | -0.39% | 0.85% | 0.86% | 0.29% | 0.32% | 0.32 | |
| 10/23/2018 | $222.73 | $220.65 | 0.94% | -0.60% | -0.56% | -0.77% | -0.77% | 1.71% | 1.70 | * |
| 10/24/2018 | $215.09 | $222.73 | -3.49% | -3.11% | -5.21% | -4.82% | -4.36% | 0.87% | 0.87 | |
| 10/25/2018 | $219.80 | $215.09 | 2.17% | 1.73% | 3.50% | 3.57% | 2.91% | -0.75% | -0.75 | |
| 10/26/2018 | $216.30 | $219.80 | -1.61% | -1.56% | -2.20% | -1.97% | -1.94% | 0.33% | 0.33 | |
| 10/29/2018 | $212.24 | $216.30 | -1.89% | -0.70% | -2.08% | -1.81% | -1.42% | -0.47% | -0.47 | |
| 10/30/2018 | $213.30 | $212.24 | 0.50% | 1.55% | 1.93% | 1.34% | 1.52% | -1.02% | -1.01 | |
| 10/31/2018 | $218.86 | $213.30 | 2.57% | 1.04% | 2.55% | 2.31% | 1.84% | 0.74% | 0.73 | |
| 11/1/2018 | $222.22 | $218.86 | 1.52% | 1.29% | 0.96% | 1.10% | 1.25% | 0.27% | 0.27 | |
| 11/2/2018 | $207.48 | $222.22 | -6.86% | -0.48% | -0.81% | -0.61% | -0.62% | -6.25% | -6.23 | *** |
| 11/5/2018 | $201.59 | $207.48 | -2.88% | 0.44% | -0.11% | 0.50% | 0.49% | -3.37% | -3.36 | *** |
| 11/6/2018 | $203.77 | $201.59 | 1.08% | 0.57% | 0.62% | 0.57% | 0.57% | 0.51% | 0.51 | |
| 11/7/2018 | $209.95 | $203.77 | 2.99% | 1.91% | 2.71% | 2.80% | 2.55% | 0.44% | 0.44 | |
| 11/8/2018 | $208.49 | $209.95 | -0.35% | -0.29% | -0.55% | -0.04% | -0.19% | -0.16% | -0.16 | |
| 11/9/2018 | $204.47 | $208.49 | -1.95% | -0.98% | -1.79% | -1.60% | -1.44% | -0.51% | -0.51 | |
| 11/12/2018 | $194.17 | $204.47 | -5.17% | -1.91% | -3.15% | -3.22% | -2.84% | -2.33% | -2.32 | ** |
| 11/13/2018 | $192.23 | $194.17 | -1.00% | -0.12% | 0.40% | 0.35% | 0.13% | -1.13% | -1.13 | |
| 11/14/2018 | $186.80 | $192.23 | -2.87% | -0.66% | -0.45% | -0.83% | -0.83% | -2.03% | -2.03 | ** |
| 11/15/2018 | $191.41 | $186.80 | 2.44% | 1.07% | 2.20% | 2.44% | 1.93% | 0.51% | 0.51 | |
| 11/16/2018 | $193.53 | $191.41 | 1.10% | 0.21% | -0.56% | -0.39% | -0.15% | 1.25% | 1.25 | |
| 11/19/2018 | $185.86 | $193.53 | -4.04% | -1.67% | -4.14% | -3.81% | -3.07% | -0.97% | -0.97 | |
| 11/20/2018 | $176.98 | $185.86 | -4.90% | -1.81% | -0.91% | -1.52% | -1.80% | -3.09% | -3.08 | *** |
| 11/21/2018 | $176.78 | $176.98 | -0.11% | 0.62% | 1.12% | 0.80% | 0.75% | -0.86% | -0.86 | |
| 11/23/2018 | $172.29 | $176.78 | -2.57% | -0.56% | -0.52% | -0.49% | -0.58% | -1.99% | -1.98 | ** |
| 11/26/2018 | $174.62 | $172.29 | 1.34% | 1.45% | 2.48% | 2.42% | 2.10% | -0.76% | -0.76 | |
| 11/27/2018 | $174.24 | $174.62 | -0.22% | 0.05% | -0.03% | 0.34% | 0.20% | -0.42% | -0.42 | |
| 11/28/2018 | $180.94 | $174.24 | 3.77% | 2.21% | 3.21% | 3.30% | 2.99% | 0.79% | 0.79 | |

**Exhibit-8**
**Apple Event Study Results for Market Efficiency Analysis**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Closing Price | Apple Prior Day Closing Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2018 | $179.55 | $180.94 | -0.77% | -0.18% | -0.35% | -1.00% | -0.70% | -0.07% | -0.07 | |
| 11/30/2018 | $178.58 | $179.55 | -0.54% | 0.68% | 1.28% | 1.41% | 1.13% | -1.67% | -1.67 | * |
| 12/3/2018 | $184.82 | $178.58 | 3.43% | 1.14% | 1.44% | 1.80% | 1.59% | 1.85% | 1.84 | * |
| 12/4/2018 | $176.69 | $184.82 | -4.50% | -3.23% | -3.84% | -3.80% | -3.82% | -0.67% | -0.67 | |
| 12/6/2018 | $174.72 | $176.69 | -1.12% | -0.19% | 0.85% | 0.54% | 0.20% | -1.32% | -1.32 | |
| 12/7/2018 | $168.49 | $174.72 | -3.63% | -2.13% | -3.46% | -3.58% | -3.16% | -0.47% | -0.47 | |
| 12/10/2018 | $169.60 | $168.49 | 0.66% | -0.03% | 1.59% | 1.58% | 0.89% | -0.23% | -0.23 | |
| 12/11/2018 | $168.63 | $169.60 | -0.57% | -0.07% | 0.43% | 0.23% | 0.08% | -0.65% | -0.65 | |
| 12/12/2018 | $169.10 | $168.63 | 0.28% | 0.63% | 1.13% | 0.90% | 0.81% | -0.53% | -0.53 | |
| 12/13/2018 | $170.95 | $169.10 | 1.09% | -0.22% | -0.06% | 0.02% | -0.12% | 1.20% | 1.20 | |
| 12/14/2018 | $165.48 | $170.95 | -3.25% | -1.72% | -2.13% | -2.35% | -2.25% | -1.01% | -1.00 | |
| 12/17/2018 | $163.94 | $165.48 | -0.93% | -2.11% | -2.73% | -2.51% | -2.53% | 1.59% | 1.59 | |
| 12/18/2018 | $166.07 | $163.94 | 1.29% | -0.02% | 1.11% | 0.80% | 0.44% | 0.85% | 0.85 | |
| 12/19/2018 | $160.89 | $166.07 | -3.17% | -1.49% | -2.06% | -1.70% | -1.75% | -1.42% | -1.42 | |
| 12/20/2018 | $156.83 | $160.89 | -2.56% | -1.55% | -1.57% | -1.76% | -1.81% | -0.74% | -0.74 | |
| 12/21/2018 | $150.73 | $156.83 | -3.97% | -2.08% | -3.18% | -2.84% | -2.70% | -1.27% | -1.26 | |
| 12/24/2018 | $146.83 | $150.73 | -2.62% | -2.45% | -2.45% | -2.80% | -2.86% | 0.24% | 0.24 | |
| 12/26/2018 | $157.17 | $146.83 | 6.81% | 4.58% | 5.99% | 5.68% | 5.54% | 1.27% | 1.27 | |
| 12/27/2018 | $156.15 | $157.17 | -0.65% | 0.68% | 0.86% | 1.07% | 0.93% | -1.59% | -1.58 | |
| 12/28/2018 | $156.23 | $156.15 | 0.05% | 0.02% | -0.24% | -0.31% | -0.20% | 0.25% | 0.25 | |
| 12/31/2018 | $157.74 | $156.23 | 0.96% | 0.83% | 0.58% | 0.94% | 0.93% | 0.03% | 0.03 | |
| 1/2/2019 | $157.92 | $157.74 | 0.11% | 0.18% | 0.35% | 0.06% | 0.10% | 0.02% | 0.02 | |
| 1/3/2019 | $142.19 | $157.92 | -10.49% | -2.13% | -3.76% | -4.09% | -3.46% | -7.03% | -7.01 | *** |

**Notes:**
"*" indicates statistical significance at the 90% confidence level.
"**" indicates statistical significance at the 95% confidence level.
"***" indicates statistical significance at the 99% confidence level.

# Exhibit-9

## Apple Synthetic Stock Prices and Returns

29 December 2017 through 3 January 2019

| Date | Apple Synthetic Bid Price | Apple Synthetic Ask Price | Apple Synthetic Stock Price | Apple Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 12/29/2017 | $168.44 | $170.43 | $169.44 | - |
| 1/2/2018 | $171.35 | $173.02 | $172.18 | 1.61% |
| 1/3/2018 | $171.32 | $173.07 | $172.19 | 0.01% |
| 1/4/2018 | $172.35 | $173.75 | $173.05 | 0.49% |
| 1/5/2018 | $174.15 | $175.81 | $174.98 | 1.11% |
| 1/8/2018 | $173.47 | $175.22 | $174.34 | -0.37% |
| 1/9/2018 | $173.59 | $175.19 | $174.39 | 0.03% |
| 1/10/2018 | $173.46 | $175.11 | $174.28 | -0.06% |
| 1/11/2018 | $174.38 | $176.20 | $175.29 | 0.58% |
| 1/12/2018 | $176.03 | $178.05 | $177.04 | 0.99% |
| 1/16/2018 | $175.36 | $177.29 | $176.33 | -0.40% |
| 1/17/2018 | $178.16 | $180.12 | $179.14 | 1.58% |
| 1/18/2018 | $178.48 | $180.24 | $179.36 | 0.12% |
| 1/19/2018 | $177.63 | $179.51 | $178.57 | -0.44% |
| 1/22/2018 | $176.29 | $177.99 | $177.14 | -0.80% |
| 1/23/2018 | $176.23 | $178.39 | $177.31 | 0.10% |
| 1/24/2018 | $173.57 | $175.34 | $174.46 | -1.62% |
| 1/25/2018 | $170.55 | $172.39 | $171.47 | -1.73% |
| 1/26/2018 | $170.66 | $172.60 | $171.63 | 0.09% |
| 1/29/2018 | $167.37 | $169.58 | $168.48 | -1.85% |
| 1/30/2018 | $166.44 | $168.12 | $167.28 | -0.72% |
| 1/31/2018 | $166.63 | $168.85 | $167.74 | 0.28% |
| 2/1/2018 | $165.55 | $170.41 | $167.98 | 0.14% |
| 2/2/2018 | $159.69 | $161.73 | $160.71 | -4.42% |
| 2/5/2018 | $155.16 | $159.24 | $157.20 | -2.21% |
| 2/6/2018 | $162.16 | $164.27 | $163.21 | 3.75% |
| 2/7/2018 | $159.01 | $160.75 | $159.88 | -2.06% |
| 2/8/2018 | $154.20 | $156.85 | $155.52 | -2.76% |
| 2/9/2018 | $155.72 | $158.07 | $156.90 | 0.88% |
| 2/12/2018 | $161.86 | $163.81 | $162.84 | 3.72% |
| 2/13/2018 | $163.46 | $165.20 | $164.33 | 0.91% |
| 2/14/2018 | $166.58 | $168.03 | $167.31 | 1.79% |
| 2/15/2018 | $172.04 | $173.67 | $172.86 | 3.26% |
| 2/16/2018 | $171.63 | $173.26 | $172.44 | -0.24% |
| 2/20/2018 | $171.05 | $172.66 | $171.85 | -0.34% |
| 2/21/2018 | $170.19 | $171.95 | $171.07 | -0.46% |
| 2/22/2018 | $171.70 | $173.31 | $172.51 | 0.84% |

## Exhibit-9

### Apple Synthetic Stock Prices and Returns

29 December 2017 through 3 January 2019

| Date | Apple Synthetic Bid Price | Apple Synthetic Ask Price | Apple Synthetic Stock Price | Apple Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 2/23/2018 | $174.58 | $176.21 | $175.39 | 1.66% |
| 2/26/2018 | $177.90 | $179.72 | $178.81 | 1.93% |
| 2/27/2018 | $177.53 | $179.27 | $178.40 | -0.23% |
| 2/28/2018 | $176.97 | $179.31 | $178.14 | -0.14% |
| 3/1/2018 | $173.97 | $175.89 | $174.93 | -1.82% |
| 3/2/2018 | $175.12 | $177.13 | $176.12 | 0.68% |
| 3/5/2018 | $176.16 | $177.49 | $176.83 | 0.40% |
| 3/6/2018 | $175.88 | $177.41 | $176.64 | -0.10% |
| 3/7/2018 | $174.17 | $175.80 | $174.99 | -0.94% |
| 3/8/2018 | $176.08 | $177.59 | $176.83 | 1.05% |
| 3/9/2018 | $178.82 | $180.83 | $179.82 | 1.68% |
| 3/12/2018 | $180.74 | $182.76 | $181.75 | 1.07% |
| 3/13/2018 | $179.07 | $180.81 | $179.94 | -1.00% |
| 3/14/2018 | $177.57 | $179.18 | $178.37 | -0.87% |
| 3/15/2018 | $177.85 | $179.41 | $178.63 | 0.14% |
| 3/16/2018 | $177.15 | $178.58 | $177.86 | -0.43% |
| 3/19/2018 | $174.20 | $176.30 | $175.25 | -1.48% |
| 3/20/2018 | $174.59 | $175.89 | $175.24 | -0.01% |
| 3/21/2018 | $170.08 | $172.49 | $171.29 | -2.28% |
| 3/22/2018 | $167.19 | $170.21 | $168.70 | -1.52% |
| 3/23/2018 | $163.70 | $166.30 | $165.00 | -2.22% |
| 3/26/2018 | $171.64 | $173.88 | $172.76 | 4.60% |
| 3/27/2018 | $166.91 | $169.53 | $168.22 | -2.66% |
| 3/28/2018 | $165.47 | $167.42 | $166.45 | -1.06% |
| 3/29/2018 | $166.77 | $169.27 | $168.02 | 0.94% |
| 4/2/2018 | $165.39 | $167.69 | $166.54 | -0.88% |
| 4/3/2018 | $167.43 | $169.25 | $168.34 | 1.07% |
| 4/4/2018 | $170.64 | $172.44 | $171.54 | 1.88% |
| 4/5/2018 | $171.81 | $173.69 | $172.75 | 0.70% |
| 4/6/2018 | $167.38 | $169.44 | $168.41 | -2.54% |
| 4/9/2018 | $169.11 | $171.03 | $170.07 | 0.98% |
| 4/10/2018 | $172.09 | $174.09 | $173.09 | 1.76% |
| 4/11/2018 | $171.52 | $173.14 | $172.33 | -0.44% |
| 4/12/2018 | $173.10 | $175.10 | $174.10 | 1.02% |
| 4/13/2018 | $173.77 | $175.57 | $174.67 | 0.33% |
| 4/16/2018 | $174.67 | $176.85 | $175.76 | 0.62% |
| 4/17/2018 | $177.08 | $179.11 | $178.09 | 1.32% |

# Exhibit-9

## Apple Synthetic Stock Prices and Returns

29 December 2017 through 3 January 2019

| Date | Apple Synthetic Bid Price | Apple Synthetic Ask Price | Apple Synthetic Stock Price | Apple Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 4/18/2018 | $176.94 | $178.56 | $177.75 | -0.19% |
| 4/19/2018 | $171.71 | $173.85 | $172.78 | -2.84% |
| 4/20/2018 | $164.52 | $167.05 | $165.78 | -4.13% |
| 4/23/2018 | $164.16 | $166.05 | $165.10 | -0.41% |
| 4/24/2018 | $161.69 | $163.98 | $162.84 | -1.38% |
| 4/25/2018 | $162.46 | $164.63 | $163.54 | 0.43% |
| 4/26/2018 | $163.33 | $164.86 | $164.10 | 0.34% |
| 4/27/2018 | $161.28 | $163.28 | $162.28 | -1.11% |
| 4/30/2018 | $164.19 | $166.35 | $165.27 | 1.83% |
| 5/1/2018 | $166.55 | $170.77 | $168.66 | 2.03% |
| 5/2/2018 | $175.39 | $177.63 | $176.51 | 4.55% |
| 5/3/2018 | $175.96 | $177.66 | $176.81 | 0.17% |
| 5/4/2018 | $182.62 | $184.87 | $183.75 | 3.85% |
| 5/7/2018 | $183.87 | $186.13 | $185.00 | 0.68% |
| 5/8/2018 | $185.02 | $186.82 | $185.92 | 0.50% |
| 5/9/2018 | $186.24 | $188.07 | $187.16 | 0.66% |
| 5/10/2018 | $188.96 | $190.93 | $189.94 | 1.48% |
| 5/11/2018 | $188.03 | $190.04 | $189.03 | -0.48% |
| 5/14/2018 | $187.12 | $188.86 | $187.99 | -0.55% |
| 5/15/2018 | $185.27 | $187.08 | $186.18 | -0.97% |
| 5/16/2018 | $187.10 | $188.59 | $187.85 | 0.90% |
| 5/17/2018 | $186.20 | $187.49 | $186.84 | -0.54% |
| 5/18/2018 | $185.44 | $186.93 | $186.18 | -0.35% |
| 5/21/2018 | $186.59 | $188.32 | $187.45 | 0.68% |
| 5/22/2018 | $186.38 | $187.85 | $187.11 | -0.18% |
| 5/23/2018 | $187.45 | $189.08 | $188.27 | 0.61% |
| 5/24/2018 | $187.28 | $188.79 | $188.03 | -0.12% |
| 5/25/2018 | $187.52 | $189.29 | $188.40 | 0.20% |
| 5/29/2018 | $186.70 | $188.68 | $187.69 | -0.38% |
| 5/30/2018 | $186.59 | $188.19 | $187.39 | -0.16% |
| 5/31/2018 | $186.08 | $187.57 | $186.83 | -0.30% |
| 6/1/2018 | $189.16 | $190.87 | $190.01 | 1.69% |
| 6/4/2018 | $190.76 | $192.69 | $191.72 | 0.90% |
| 6/5/2018 | $192.29 | $194.18 | $193.24 | 0.79% |
| 6/6/2018 | $192.81 | $194.85 | $193.83 | 0.30% |
| 6/7/2018 | $192.47 | $194.16 | $193.32 | -0.27% |
| 6/8/2018 | $190.46 | $192.46 | $191.46 | -0.96% |

# Exhibit-9

## Apple Synthetic Stock Prices and Returns

29 December 2017 through 3 January 2019

| Date | Apple Synthetic Bid Price | Apple Synthetic Ask Price | Apple Synthetic Stock Price | Apple Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 6/11/2018 | $190.28 | $191.89 | $191.09 | -0.20% |
| 6/12/2018 | $191.36 | $192.93 | $192.15 | 0.55% |
| 6/13/2018 | $189.70 | $191.52 | $190.61 | -0.80% |
| 6/14/2018 | $189.69 | $191.50 | $190.60 | -0.01% |
| 6/15/2018 | $187.68 | $189.84 | $188.76 | -0.97% |
| 6/18/2018 | $187.72 | $189.48 | $188.60 | -0.08% |
| 6/19/2018 | $184.59 | $186.67 | $185.63 | -1.59% |
| 6/20/2018 | $185.47 | $187.20 | $186.34 | 0.38% |
| 6/21/2018 | $184.56 | $186.06 | $185.31 | -0.55% |
| 6/22/2018 | $183.96 | $185.71 | $184.83 | -0.26% |
| 6/25/2018 | $180.73 | $183.29 | $182.01 | -1.54% |
| 6/26/2018 | $183.33 | $185.22 | $184.28 | 1.24% |
| 6/27/2018 | $182.98 | $185.16 | $184.07 | -0.11% |
| 6/28/2018 | $184.68 | $186.07 | $185.37 | 0.71% |
| 6/29/2018 | $181.19 | $186.85 | $184.02 | -0.73% |
| 7/2/2018 | $186.25 | $187.91 | $187.08 | 1.65% |
| 7/3/2018 | $182.49 | $184.81 | $183.65 | -1.85% |
| 7/5/2018 | $184.63 | $185.94 | $185.28 | 0.89% |
| 7/6/2018 | $187.07 | $188.63 | $187.85 | 1.38% |
| 7/9/2018 | $189.54 | $191.33 | $190.44 | 1.37% |
| 7/10/2018 | $189.28 | $191.07 | $190.17 | -0.14% |
| 7/11/2018 | $187.05 | $188.53 | $187.79 | -1.26% |
| 7/12/2018 | $190.00 | $191.78 | $190.89 | 1.63% |
| 7/13/2018 | $190.33 | $192.04 | $191.18 | 0.15% |
| 7/16/2018 | $189.83 | $191.67 | $190.75 | -0.23% |
| 7/17/2018 | $190.58 | $192.20 | $191.39 | 0.34% |
| 7/18/2018 | $189.69 | $191.05 | $190.37 | -0.54% |
| 7/19/2018 | $191.02 | $192.69 | $191.86 | 0.78% |
| 7/20/2018 | $189.98 | $192.89 | $191.44 | -0.22% |
| 7/23/2018 | $190.80 | $192.28 | $191.54 | 0.05% |
| 7/24/2018 | $191.89 | $193.83 | $192.86 | 0.69% |
| 7/25/2018 | $193.62 | $195.70 | $194.66 | 0.93% |
| 7/26/2018 | $193.15 | $195.15 | $194.15 | -0.26% |
| 7/27/2018 | $189.94 | $191.74 | $190.84 | -1.72% |
| 7/30/2018 | $189.01 | $190.74 | $189.88 | -0.50% |
| 7/31/2018 | $189.10 | $192.11 | $190.61 | 0.38% |
| 8/1/2018 | $200.42 | $202.53 | $201.48 | 5.55% |

# Exhibit-9

## Apple Synthetic Stock Prices and Returns

29 December 2017 through 3 January 2019

| Date | Apple Synthetic Bid Price | Apple Synthetic Ask Price | Apple Synthetic Stock Price | Apple Synthetic Stock Logarithmic Return |
|------|---------------------------|---------------------------|-----------------------------|------------------------------------------|
| 8/2/2018 | $206.17 | $208.42 | $207.30 | 2.85% |
| 8/3/2018 | $206.92 | $208.75 | $207.83 | 0.26% |
| 8/6/2018 | $207.98 | $209.84 | $208.91 | 0.52% |
| 8/7/2018 | $206.09 | $207.92 | $207.01 | -0.92% |
| 8/8/2018 | $206.11 | $208.06 | $207.09 | 0.04% |
| 8/9/2018 | $207.92 | $209.81 | $208.87 | 0.86% |
| 8/10/2018 | $207.19 | $208.83 | $208.01 | -0.41% |
| 8/13/2018 | $207.64 | $209.80 | $208.72 | 0.34% |
| 8/14/2018 | $208.64 | $210.36 | $209.50 | 0.37% |
| 8/15/2018 | $208.90 | $211.06 | $209.98 | 0.23% |
| 8/16/2018 | $212.06 | $214.18 | $213.12 | 1.49% |
| 8/17/2018 | $216.32 | $218.42 | $217.37 | 1.97% |
| 8/20/2018 | $214.18 | $216.11 | $215.14 | -1.03% |
| 8/21/2018 | $213.99 | $215.75 | $214.87 | -0.13% |
| 8/22/2018 | $213.93 | $215.87 | $214.90 | 0.01% |
| 8/23/2018 | $214.48 | $216.17 | $215.33 | 0.20% |
| 8/24/2018 | $215.03 | $216.81 | $215.92 | 0.28% |
| 8/27/2018 | $216.75 | $218.71 | $217.73 | 0.83% |
| 8/28/2018 | $218.58 | $220.41 | $219.49 | 0.81% |
| 8/29/2018 | $221.94 | $223.66 | $222.80 | 1.50% |
| 8/30/2018 | $223.85 | $225.70 | $224.77 | 0.88% |
| 8/31/2018 | $226.25 | $228.56 | $227.41 | 1.17% |
| 9/4/2018 | $227.32 | $229.06 | $228.19 | 0.34% |
| 9/5/2018 | $225.65 | $227.56 | $226.60 | -0.70% |
| 9/6/2018 | $221.94 | $223.72 | $222.83 | -1.68% |
| 9/7/2018 | $220.14 | $222.25 | $221.19 | -0.74% |
| 9/10/2018 | $216.95 | $219.34 | $218.14 | -1.39% |
| 9/11/2018 | $222.78 | $224.46 | $223.62 | 2.48% |
| 9/12/2018 | $219.50 | $222.15 | $220.83 | -1.26% |
| 9/13/2018 | $225.26 | $226.99 | $226.13 | 2.37% |
| 9/14/2018 | $222.70 | $224.27 | $223.49 | -1.17% |
| 9/17/2018 | $216.39 | $219.11 | $217.75 | -2.60% |
| 9/18/2018 | $217.02 | $219.25 | $218.14 | 0.18% |
| 9/19/2018 | $217.21 | $219.33 | $218.27 | 0.06% |
| 9/20/2018 | $218.74 | $221.24 | $219.99 | 0.79% |
| 9/21/2018 | $216.38 | $218.98 | $217.68 | -1.06% |
| 9/24/2018 | $219.50 | $222.03 | $220.76 | 1.41% |

# Exhibit-9

## Apple Synthetic Stock Prices and Returns

29 December 2017 through 3 January 2019

| Date | Apple Synthetic Bid Price | Apple Synthetic Ask Price | Apple Synthetic Stock Price | Apple Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 9/25/2018 | $221.25 | $223.05 | $222.15 | 0.63% |
| 9/26/2018 | $219.24 | $221.50 | $220.37 | -0.80% |
| 9/27/2018 | $223.72 | $226.10 | $224.91 | 2.04% |
| 9/28/2018 | $224.55 | $226.40 | $225.48 | 0.25% |
| 10/1/2018 | $225.94 | $228.09 | $227.02 | 0.68% |
| 10/2/2018 | $228.12 | $230.09 | $229.11 | 0.92% |
| 10/3/2018 | $230.74 | $233.00 | $231.87 | 1.20% |
| 10/4/2018 | $226.43 | $228.87 | $227.65 | -1.84% |
| 10/5/2018 | $222.43 | $225.65 | $224.04 | -1.60% |
| 10/8/2018 | $222.60 | $224.70 | $223.65 | -0.17% |
| 10/9/2018 | $225.97 | $227.55 | $226.76 | 1.38% |
| 10/10/2018 | $214.02 | $219.11 | $216.56 | -4.60% |
| 10/11/2018 | $212.48 | $216.17 | $214.32 | -1.04% |
| 10/12/2018 | $220.06 | $223.86 | $221.96 | 3.50% |
| 10/15/2018 | $216.21 | $218.24 | $217.22 | -2.16% |
| 10/16/2018 | $220.74 | $223.33 | $222.04 | 2.19% |
| 10/17/2018 | $220.07 | $221.98 | $221.02 | -0.46% |
| 10/18/2018 | $214.77 | $217.12 | $215.95 | -2.32% |
| 10/19/2018 | $217.97 | $220.32 | $219.15 | 1.47% |
| 10/22/2018 | $219.74 | $221.41 | $220.57 | 0.65% |
| 10/23/2018 | $221.66 | $223.80 | $222.73 | 0.97% |
| 10/24/2018 | $213.27 | $216.80 | $215.03 | -3.52% |
| 10/25/2018 | $218.27 | $221.42 | $219.84 | 2.21% |
| 10/26/2018 | $214.04 | $217.72 | $215.88 | -1.82% |
| 10/29/2018 | $210.56 | $214.34 | $212.45 | -1.60% |
| 10/30/2018 | $211.97 | $214.67 | $213.32 | 0.41% |
| 10/31/2018 | $217.18 | $220.80 | $218.99 | 2.62% |
| 11/1/2018 | $219.49 | $224.33 | $221.91 | 1.32% |
| 11/2/2018 | $203.61 | $209.02 | $206.32 | -7.29% |
| 11/5/2018 | $199.66 | $203.17 | $201.41 | -2.40% |
| 11/6/2018 | $202.80 | $204.79 | $203.79 | 1.17% |
| 11/7/2018 | $208.54 | $211.12 | $209.83 | 2.92% |
| 11/8/2018 | $208.29 | $209.87 | $209.08 | -0.36% |
| 11/9/2018 | $202.89 | $205.60 | $204.25 | -2.34% |
| 11/12/2018 | $192.46 | $195.57 | $194.01 | -5.14% |
| 11/13/2018 | $190.96 | $193.29 | $192.13 | -0.98% |
| 11/14/2018 | $184.90 | $188.15 | $186.53 | -2.96% |

# Exhibit-9

## Apple Synthetic Stock Prices and Returns

29 December 2017 through 3 January 2019

| Date | Apple Synthetic Bid Price | Apple Synthetic Ask Price | Apple Synthetic Stock Price | Apple Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 11/15/2018 | $189.83 | $192.45 | $191.14 | 2.44% |
| 11/16/2018 | $191.86 | $194.87 | $193.37 | 1.16% |
| 11/19/2018 | $184.48 | $186.59 | $185.54 | -4.13% |
| 11/20/2018 | $174.70 | $178.38 | $176.54 | -4.97% |
| 11/21/2018 | $175.46 | $177.58 | $176.52 | -0.01% |
| 11/23/2018 | $171.14 | $172.82 | $171.98 | -2.61% |
| 11/26/2018 | $172.95 | $175.47 | $174.21 | 1.29% |
| 11/27/2018 | $173.00 | $174.71 | $173.86 | -0.20% |
| 11/28/2018 | $179.41 | $182.03 | $180.72 | 3.87% |
| 11/29/2018 | $177.80 | $180.50 | $179.15 | -0.87% |
| 11/30/2018 | $177.22 | $179.15 | $178.19 | -0.54% |
| 12/3/2018 | $182.91 | $186.01 | $184.46 | 3.46% |
| 12/4/2018 | $174.83 | $177.99 | $176.41 | -4.46% |
| 12/6/2018 | $173.14 | $175.41 | $174.28 | -1.22% |
| 12/7/2018 | $167.00 | $169.14 | $168.07 | -3.62% |
| 12/10/2018 | $167.86 | $170.83 | $169.34 | 0.75% |
| 12/11/2018 | $167.36 | $169.24 | $168.30 | -0.62% |
| 12/12/2018 | $167.76 | $169.74 | $168.75 | 0.27% |
| 12/13/2018 | $169.33 | $171.65 | $170.49 | 1.02% |
| 12/14/2018 | $163.99 | $166.54 | $165.26 | -3.11% |
| 12/17/2018 | $162.57 | $164.90 | $163.73 | -0.93% |
| 12/18/2018 | $164.54 | $166.64 | $165.59 | 1.13% |
| 12/19/2018 | $159.37 | $161.59 | $160.48 | -3.14% |
| 12/20/2018 | $154.30 | $158.54 | $156.42 | -2.56% |
| 12/21/2018 | $148.69 | $152.00 | $150.34 | -3.96% |
| 12/24/2018 | $144.81 | $147.82 | $146.31 | -2.71% |
| 12/26/2018 | $154.83 | $158.53 | $156.68 | 6.84% |
| 12/27/2018 | $153.13 | $158.52 | $155.83 | -0.54% |
| 12/28/2018 | $154.00 | $157.56 | $155.78 | -0.03% |
| 12/31/2018 | $155.90 | $158.72 | $157.31 | 0.98% |
| 1/2/2019 | $155.93 | $159.01 | $157.47 | 0.10% |
| 1/3/2019 | $140.50 | $142.84 | $141.67 | -10.57% |

**Notes:**

[1] Underlying option data obtained from iVolatility.

[2] Synthetic stock prices and returns computed as described in the report.

# Exhibit-10

## Interest Rates

2 January 2018 through 3 January 2019

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 1/2/2018 | 1.83% | 3.25% |
| 1/3/2018 | 1.81% | 3.25% |
| 1/4/2018 | 1.82% | 3.25% |
| 1/5/2018 | 1.80% | 3.25% |
| 1/8/2018 | 1.79% | 3.25% |
| 1/9/2018 | 1.78% | 3.25% |
| 1/10/2018 | 1.78% | 3.25% |
| 1/11/2018 | 1.77% | 3.25% |
| 1/12/2018 | 1.78% | 3.25% |
| 1/16/2018 | 1.79% | 3.25% |
| 1/17/2018 | 1.79% | 3.25% |
| 1/18/2018 | 1.79% | 3.25% |
| 1/19/2018 | 1.79% | 3.25% |
| 1/22/2018 | 1.79% | 3.25% |
| 1/23/2018 | 1.78% | 3.25% |
| 1/24/2018 | 1.79% | 3.25% |
| 1/25/2018 | 1.80% | 3.25% |
| 1/26/2018 | 1.80% | 3.25% |
| 1/29/2018 | 1.80% | 3.25% |
| 1/30/2018 | 1.88% | 3.25% |
| 1/31/2018 | 1.90% | 3.25% |
| 2/1/2018 | 1.89% | 3.25% |
| 2/2/2018 | 1.88% | 3.25% |
| 2/5/2018 | 1.85% | 3.25% |
| 2/6/2018 | 1.87% | 3.25% |
| 2/7/2018 | 1.91% | 3.25% |
| 2/8/2018 | 1.91% | 3.25% |
| 2/9/2018 | 1.89% | 3.25% |
| 2/12/2018 | 1.93% | 3.25% |
| 2/13/2018 | 1.95% | 3.25% |
| 2/14/2018 | 1.98% | 3.25% |
| 2/15/2018 | 1.99% | 3.25% |
| 2/16/2018 | 2.00% | 3.25% |
| 2/20/2018 | 2.01% | 3.25% |
| 2/21/2018 | 2.03% | 3.25% |
| 2/22/2018 | 2.02% | 3.25% |
| 2/23/2018 | 2.02% | 3.25% |
| 2/26/2018 | 2.03% | 3.25% |

# Exhibit-10

## Interest Rates

2 January 2018 through 3 January 2019

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 2/27/2018 | 2.08% | 3.25% |
| 2/28/2018 | 2.07% | 3.25% |
| 3/1/2018 | 2.05% | 3.25% |
| 3/2/2018 | 2.06% | 3.25% |
| 3/5/2018 | 2.06% | 3.25% |
| 3/6/2018 | 2.06% | 3.25% |
| 3/7/2018 | 2.05% | 3.25% |
| 3/8/2018 | 2.05% | 3.25% |
| 3/9/2018 | 2.03% | 3.25% |
| 3/12/2018 | 2.05% | 3.25% |
| 3/13/2018 | 2.03% | 3.25% |
| 3/14/2018 | 2.05% | 3.25% |
| 3/15/2018 | 2.07% | 3.25% |
| 3/16/2018 | 2.08% | 3.25% |
| 3/19/2018 | 2.08% | 3.25% |
| 3/20/2018 | 2.08% | 3.25% |
| 3/21/2018 | 2.06% | 3.75% |
| 3/22/2018 | 2.05% | 3.75% |
| 3/23/2018 | 2.04% | 3.50% |
| 3/26/2018 | 2.06% | 3.50% |
| 3/27/2018 | 2.10% | 3.50% |
| 3/28/2018 | 2.12% | 3.50% |
| 3/29/2018 | 2.09% | 3.50% |
| 4/2/2018 | 2.08% | 3.50% |
| 4/3/2018 | 2.09% | 3.50% |
| 4/4/2018 | 2.07% | 3.50% |
| 4/5/2018 | 2.07% | 3.50% |
| 4/6/2018 | 2.06% | 3.50% |
| 4/9/2018 | 2.08% | 3.50% |
| 4/10/2018 | 2.09% | 3.50% |
| 4/11/2018 | 2.09% | 3.50% |
| 4/12/2018 | 2.11% | 3.50% |
| 4/13/2018 | 2.12% | 3.50% |
| 4/16/2018 | 2.12% | 3.50% |
| 4/17/2018 | 2.16% | 3.50% |
| 4/18/2018 | 2.17% | 3.50% |
| 4/19/2018 | 2.21% | 3.50% |
| 4/20/2018 | 2.22% | 3.50% |

# Exhibit-10

## Interest Rates

2 January 2018 through 3 January 2019

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 4/23/2018 | 2.25% | 3.50% |
| 4/24/2018 | 2.25% | 3.50% |
| 4/25/2018 | 2.26% | 3.50% |
| 4/26/2018 | 2.25% | 3.50% |
| 4/27/2018 | 2.24% | 3.50% |
| 4/30/2018 | 2.24% | 3.50% |
| 5/1/2018 | 2.26% | 3.50% |
| 5/2/2018 | 2.24% | 3.50% |
| 5/3/2018 | 2.24% | 3.50% |
| 5/4/2018 | 2.24% | 3.50% |
| 5/7/2018 | 2.25% | 3.50% |
| 5/8/2018 | 2.26% | 3.50% |
| 5/9/2018 | 2.27% | 3.50% |
| 5/10/2018 | 2.27% | 3.50% |
| 5/11/2018 | 2.28% | 3.50% |
| 5/14/2018 | 2.28% | 3.50% |
| 5/15/2018 | 2.31% | 3.50% |
| 5/16/2018 | 2.32% | 3.50% |
| 5/17/2018 | 2.32% | 3.50% |
| 5/18/2018 | 2.32% | 3.50% |
| 5/21/2018 | 2.35% | 3.50% |
| 5/22/2018 | 2.34% | 3.50% |
| 5/23/2018 | 2.29% | 3.50% |
| 5/24/2018 | 2.28% | 3.50% |
| 5/25/2018 | 2.27% | 3.50% |
| 5/29/2018 | 2.17% | 3.50% |
| 5/30/2018 | 2.23% | 3.50% |
| 5/31/2018 | 2.23% | 3.50% |
| 6/1/2018 | 2.28% | 3.50% |
| 6/4/2018 | 2.30% | 3.50% |
| 6/5/2018 | 2.32% | 3.50% |
| 6/6/2018 | 2.32% | 3.50% |
| 6/7/2018 | 2.31% | 3.50% |
| 6/8/2018 | 2.30% | 3.50% |
| 6/11/2018 | 2.32% | 3.50% |
| 6/12/2018 | 2.31% | 3.50% |
| 6/13/2018 | 2.35% | 3.50% |
| 6/14/2018 | 2.35% | 3.75% |

# Exhibit-10

## Interest Rates

2 January 2018 through 3 January 2019

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 6/15/2018 | 2.35% | 3.75% |
| 6/18/2018 | 2.35% | 3.75% |
| 6/19/2018 | 2.34% | 3.75% |
| 6/20/2018 | 2.36% | 3.75% |
| 6/21/2018 | 2.34% | 3.75% |
| 6/22/2018 | 2.33% | 3.75% |
| 6/25/2018 | 2.34% | 3.75% |
| 6/26/2018 | 2.33% | 3.75% |
| 6/27/2018 | 2.33% | 3.75% |
| 6/28/2018 | 2.33% | 3.75% |
| 6/29/2018 | 2.33% | 3.75% |
| 7/2/2018 | 2.34% | 3.75% |
| 7/3/2018 | 2.33% | 3.75% |
| 7/5/2018 | 2.32% | 3.75% |
| 7/6/2018 | 2.34% | 3.75% |
| 7/9/2018 | 2.34% | 3.75% |
| 7/10/2018 | 2.36% | 3.75% |
| 7/11/2018 | 2.36% | 3.75% |
| 7/12/2018 | 2.39% | 3.75% |
| 7/13/2018 | 2.37% | 3.75% |
| 7/16/2018 | 2.39% | 3.75% |
| 7/17/2018 | 2.39% | 3.75% |
| 7/18/2018 | 2.43% | 3.75% |
| 7/19/2018 | 2.40% | 3.75% |
| 7/20/2018 | 2.41% | 3.75% |
| 7/23/2018 | 2.42% | 3.75% |
| 7/24/2018 | 2.42% | 3.75% |
| 7/25/2018 | 2.42% | 3.75% |
| 7/26/2018 | 2.41% | 3.75% |
| 7/27/2018 | 2.43% | 3.75% |
| 7/30/2018 | 2.43% | 3.75% |
| 7/31/2018 | 2.44% | 3.75% |
| 8/1/2018 | 2.45% | 3.75% |
| 8/2/2018 | 2.45% | 3.75% |
| 8/3/2018 | 2.43% | 3.75% |
| 8/6/2018 | 2.44% | 3.75% |
| 8/7/2018 | 2.45% | 3.75% |
| 8/8/2018 | 2.44% | 3.75% |

# Exhibit-10

## Interest Rates

2 January 2018 through 3 January 2019

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|------|----------------------|--------------------|
| 8/9/2018 | 2.44% | 3.75% |
| 8/10/2018 | 2.42% | 3.75% |
| 8/13/2018 | 2.42% | 3.75% |
| 8/14/2018 | 2.44% | 3.75% |
| 8/15/2018 | 2.45% | 3.75% |
| 8/16/2018 | 2.45% | 3.75% |
| 8/17/2018 | 2.44% | 3.75% |
| 8/20/2018 | 2.43% | 3.75% |
| 8/21/2018 | 2.45% | 3.75% |
| 8/22/2018 | 2.43% | 3.75% |
| 8/23/2018 | 2.43% | 3.75% |
| 8/24/2018 | 2.44% | 3.75% |
| 8/27/2018 | 2.47% | 3.75% |
| 8/28/2018 | 2.47% | 3.75% |
| 8/29/2018 | 2.48% | 3.75% |
| 8/30/2018 | 2.47% | 3.75% |
| 8/31/2018 | 2.46% | 3.75% |
| 9/4/2018 | 2.49% | 3.75% |
| 9/5/2018 | 2.49% | 3.75% |
| 9/6/2018 | 2.50% | 3.75% |
| 9/7/2018 | 2.53% | 3.75% |
| 9/10/2018 | 2.54% | 3.75% |
| 9/11/2018 | 2.55% | 3.75% |
| 9/12/2018 | 2.56% | 3.75% |
| 9/13/2018 | 2.55% | 3.75% |
| 9/14/2018 | 2.56% | 3.75% |
| 9/17/2018 | 2.57% | 3.75% |
| 9/18/2018 | 2.58% | 3.75% |
| 9/19/2018 | 2.58% | 3.75% |
| 9/20/2018 | 2.58% | 3.75% |
| 9/21/2018 | 2.58% | 3.75% |
| 9/24/2018 | 2.60% | 3.75% |
| 9/25/2018 | 2.59% | 3.75% |
| 9/26/2018 | 2.58% | 3.75% |
| 9/27/2018 | 2.58% | 4.00% |
| 9/28/2018 | 2.59% | 4.00% |
| 10/1/2018 | 2.60% | 4.00% |
| 10/2/2018 | 2.61% | 4.00% |

# Exhibit-10

## Interest Rates

2 January 2018 through 3 January 2019

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 10/3/2018 | 2.62% | 4.00% |
| 10/4/2018 | 2.63% | 4.00% |
| 10/5/2018 | 2.64% | 4.00% |
| 10/8/2018 | 2.64% | 4.00% |
| 10/9/2018 | 2.65% | 4.00% |
| 10/10/2018 | 2.67% | 4.00% |
| 10/11/2018 | 2.66% | 4.00% |
| 10/12/2018 | 2.66% | 4.00% |
| 10/15/2018 | 2.67% | 4.00% |
| 10/16/2018 | 2.66% | 4.00% |
| 10/17/2018 | 2.66% | 4.00% |
| 10/18/2018 | 2.67% | 4.00% |
| 10/19/2018 | 2.67% | 4.00% |
| 10/22/2018 | 2.68% | 4.00% |
| 10/23/2018 | 2.67% | 4.00% |
| 10/24/2018 | 2.64% | 4.00% |
| 10/25/2018 | 2.66% | 4.00% |
| 10/26/2018 | 2.63% | 4.00% |
| 10/29/2018 | 2.64% | 4.00% |
| 10/30/2018 | 2.66% | 4.00% |
| 10/31/2018 | 2.69% | 4.00% |
| 11/1/2018 | 2.67% | 4.00% |
| 11/2/2018 | 2.70% | 4.00% |
| 11/5/2018 | 2.71% | 4.00% |
| 11/6/2018 | 2.72% | 4.00% |
| 11/7/2018 | 2.74% | 4.00% |
| 11/8/2018 | 2.74% | 4.00% |
| 11/9/2018 | 2.73% | 4.00% |
| 11/12/2018 | 2.73% | 4.00% |
| 11/13/2018 | 2.72% | 4.00% |
| 11/14/2018 | 2.71% | 4.00% |
| 11/15/2018 | 2.70% | 4.00% |
| 11/16/2018 | 2.68% | 4.00% |
| 11/19/2018 | 2.66% | 4.00% |
| 11/20/2018 | 2.67% | 4.00% |
| 11/21/2018 | 2.67% | 4.00% |
| 11/23/2018 | 2.67% | 4.00% |
| 11/26/2018 | 2.70% | 4.00% |

# Exhibit-10

## Interest Rates

2 January 2018 through 3 January 2019

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 11/27/2018 | 2.70% | 4.00% |
| 11/28/2018 | 2.69% | 4.00% |
| 11/29/2018 | 2.69% | 4.00% |
| 11/30/2018 | 2.70% | 4.00% |
| 12/3/2018 | 2.72% | 4.00% |
| 12/4/2018 | 2.71% | 4.00% |
| 12/6/2018 | 2.70% | 4.00% |
| 12/7/2018 | 2.68% | 4.00% |
| 12/10/2018 | 2.69% | 4.00% |
| 12/11/2018 | 2.70% | 4.00% |
| 12/12/2018 | 2.70% | 4.00% |
| 12/13/2018 | 2.69% | 4.00% |
| 12/14/2018 | 2.68% | 4.00% |
| 12/17/2018 | 2.66% | 4.00% |
| 12/18/2018 | 2.64% | 4.00% |
| 12/19/2018 | 2.62% | 4.00% |
| 12/20/2018 | 2.64% | 4.25% |
| 12/21/2018 | 2.62% | 4.25% |
| 12/24/2018 | 2.61% | 4.25% |
| 12/26/2018 | 2.61% | 4.25% |
| 12/27/2018 | 2.58% | 4.25% |
| 12/28/2018 | 2.57% | 4.25% |
| 12/31/2018 | 2.63% | 4.25% |
| 1/2/2019 | 2.60% | 4.25% |
| 1/3/2019 | 2.50% | 4.25% |

**Sources:** Bloomberg and Federal Reserve Economic Data.

# Exhibit-11

## Apple Synthetic Stock Regression Results

Estimation Period: 2 January 2018 through 2 January 2019

| Regression Statistics | |
| --- | --- |
| R Squared | 0.706 |
| Adjusted R Squared | 0.697 |
| Standard Error | 0.99% |
| Observations | 252 |

| | Coefficient | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.03% | 0.06% | -0.48 |
| Market Index | 0.490 | 0.178 | 2.74 |
| US Technology Index | -0.048 | 0.369 | -0.13 |
| Information Technology Index | 0.627 | 0.392 | 1.60 |
| 2/2/2018 | -1.75% | 1.00% | -1.75 |
| 5/2/2018 | 5.32% | 0.99% | 5.35 |
| 8/1/2018 | 5.57% | 0.99% | 5.60 |
| 11/2/2018 | -6.68% | 1.00% | -6.70 |

**Exhibit-12**
**Apple Synthetic Stock Event Study Results**

| Date | Apple Synthetic Stock Closing Price | Apple Prior Day Synthetic Stock Closing | Apple Synthetic Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Synthetic Stock Explained Return | Apple Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 2 February 2018 | $160.71 | $167.98 | -4.42% | -2.11% | -2.71% | -2.77% | -2.67% | -1.75% | -1.77 |
| 2 May 2018 | $176.51 | $168.66 | 4.55% | -0.56% | -0.82% | -0.81% | -0.77% | 5.32% | 5.36 |
| 1 August 2018 | $201.48 | $190.61 | 5.55% | -0.13% | 0.11% | 0.12% | -0.02% | 5.57% | 5.62 |
| 2 November 2018 | $206.32 | $221.91 | -7.29% | -0.48% | -0.81% | -0.61% | -0.61% | -6.68% | -6.73 |

**Note:** Significance at the 5% significance level (95% confidence level) is indicated by a $t$-statistic greater than 1.96 or less than -1.96.

115

**Exhibit-13**
**Apple Synthetic Stock Event Study Results**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Synthetic Stock Price | Apple Prior Day Synthetic Stock Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2018 | $172.18 | $169.44 | 1.61% | 0.85% | 1.56% | 1.34% | 1.15% | 0.46% | 0.47 | |
| 1/3/2018 | $172.19 | $172.18 | 0.01% | 0.58% | 1.24% | 1.28% | 1.00% | -0.99% | -1.00 | |
| 1/4/2018 | $173.05 | $172.19 | 0.49% | 0.40% | 0.52% | 0.51% | 0.46% | 0.03% | 0.03 | |
| 1/5/2018 | $174.98 | $173.05 | 1.11% | 0.58% | 0.96% | 1.18% | 0.95% | 0.17% | 0.17 | |
| 1/8/2018 | $174.34 | $174.98 | -0.37% | 0.18% | 0.56% | 0.50% | 0.35% | -0.71% | -0.72 | |
| 1/9/2018 | $174.39 | $174.34 | 0.03% | 0.09% | -0.39% | -0.29% | -0.15% | 0.17% | 0.18 | |
| 1/10/2018 | $174.28 | $174.39 | -0.06% | -0.15% | -0.38% | -0.36% | -0.31% | 0.25% | 0.25 | |
| 1/11/2018 | $175.29 | $174.28 | 0.58% | 0.83% | 0.55% | 0.46% | 0.64% | -0.06% | -0.06 | |
| 1/12/2018 | $177.04 | $175.29 | 0.99% | 0.61% | 0.52% | 0.53% | 0.57% | 0.42% | 0.42 | |
| 1/16/2018 | $176.33 | $177.04 | -0.40% | -0.44% | -0.50% | -0.40% | -0.47% | 0.07% | 0.07 | |
| 1/17/2018 | $179.14 | $176.33 | 1.58% | 0.85% | 1.53% | 1.56% | 1.29% | 0.29% | 0.30 | |
| 1/18/2018 | $179.36 | $179.14 | 0.12% | -0.20% | 0.15% | 0.19% | -0.02% | 0.14% | 0.14 | |
| 1/19/2018 | $178.57 | $179.36 | -0.44% | 0.54% | 0.24% | 0.26% | 0.39% | -0.83% | -0.84 | |
| 1/22/2018 | $177.14 | $178.57 | -0.80% | 0.76% | 1.16% | 1.16% | 1.01% | -1.82% | -1.83 | * |
| 1/23/2018 | $177.31 | $177.14 | 0.10% | 0.26% | 0.86% | 0.75% | 0.53% | -0.43% | -0.43 | |
| 1/24/2018 | $174.46 | $177.31 | -1.62% | -0.09% | -0.88% | -0.79% | -0.53% | -1.09% | -1.10 | |
| 1/25/2018 | $171.47 | $174.46 | -1.73% | 0.01% | -0.09% | 0.03% | -0.00% | -1.72% | -1.74 | * |
| 1/26/2018 | $171.63 | $171.47 | 0.09% | 0.99% | 2.00% | 1.87% | 1.53% | -1.44% | -1.45 | |
| 1/29/2018 | $168.48 | $171.63 | -1.85% | -0.69% | -0.64% | -0.67% | -0.76% | -1.09% | -1.10 | |
| 1/30/2018 | $167.28 | $168.48 | -0.72% | -1.03% | -1.16% | -1.08% | -1.16% | 0.44% | 0.45 | |
| 1/31/2018 | $167.74 | $167.28 | 0.28% | 0.01% | 0.66% | 0.81% | 0.45% | -0.17% | -0.18 | |
| 2/1/2018 | $167.98 | $167.74 | 0.14% | -0.03% | 0.04% | -0.07% | -0.09% | 0.23% | 0.23 | |
| 2/2/2018 | $160.71 | $167.98 | -4.42% | -2.11% | -2.71% | -2.77% | -2.67% | -1.75% | -1.77 | * |
| 2/5/2018 | $157.20 | $160.71 | -2.21% | -3.88% | -4.40% | -4.37% | -4.46% | 2.25% | 2.27 | ** |
| 2/6/2018 | $163.21 | $157.20 | 3.75% | 1.52% | 2.57% | 2.59% | 2.22% | 1.54% | 1.55 | |
| 2/7/2018 | $159.88 | $163.21 | -2.06% | -0.42% | -1.34% | -1.25% | -0.95% | -1.11% | -1.12 | |
| 2/8/2018 | $155.52 | $159.88 | -2.76% | -3.53% | -4.36% | -4.54% | -4.40% | 1.64% | 1.65 | |
| 2/9/2018 | $156.90 | $155.52 | 0.88% | 1.22% | 2.67% | 2.78% | 2.19% | -1.31% | -1.32 | |
| 2/12/2018 | $162.84 | $156.90 | 3.72% | 1.31% | 1.41% | 1.41% | 1.43% | 2.29% | 2.31 | ** |
| 2/13/2018 | $164.33 | $162.84 | 0.91% | 0.29% | 0.20% | 0.14% | 0.19% | 0.72% | 0.73 | |
| 2/14/2018 | $167.31 | $164.33 | 1.79% | 1.43% | 2.11% | 2.02% | 1.83% | -0.04% | -0.04 | |
| 2/15/2018 | $172.86 | $167.31 | 3.26% | 1.11% | 1.72% | 1.64% | 1.46% | 1.81% | 1.82 | * |
| 2/16/2018 | $172.44 | $172.86 | -0.24% | 0.04% | -0.32% | -0.17% | -0.10% | -0.14% | -0.14 | |
| 2/20/2018 | $171.85 | $172.44 | -0.34% | -0.63% | 0.48% | 0.35% | -0.14% | -0.20% | -0.20 | |
| 2/21/2018 | $171.07 | $171.85 | -0.46% | -0.44% | -0.53% | -0.62% | -0.61% | 0.15% | 0.15 | |
| 2/22/2018 | $172.51 | $171.07 | 0.84% | 0.02% | -0.11% | -0.04% | -0.04% | 0.88% | 0.89 | |
| 2/23/2018 | $175.39 | $172.51 | 1.66% | 1.46% | 2.18% | 2.22% | 1.97% | -0.31% | -0.32 | |
| 2/26/2018 | $178.81 | $175.39 | 1.93% | 1.00% | 1.52% | 1.50% | 1.32% | 0.61% | 0.61 | |
| 2/27/2018 | $178.40 | $178.81 | -0.23% | -1.26% | -1.02% | -1.05% | -1.26% | 1.03% | 1.04 | |
| 2/28/2018 | $178.14 | $178.40 | -0.14% | -1.11% | -0.77% | -0.80% | -1.04% | 0.89% | 0.90 | |
| 3/1/2018 | $174.93 | $178.14 | -1.82% | -1.09% | -1.54% | -1.70% | -1.56% | -0.27% | -0.27 | |
| 3/2/2018 | $176.12 | $174.93 | 0.68% | 0.59% | 1.20% | 1.02% | 0.84% | -0.16% | -0.16 | |
| 3/5/2018 | $176.83 | $176.12 | 0.40% | 1.01% | 1.10% | 1.04% | 1.06% | -0.67% | -0.67 | |
| 3/6/2018 | $176.64 | $176.83 | -0.10% | 0.41% | 0.56% | 0.30% | 0.34% | -0.44% | -0.44 | |
| 3/7/2018 | $174.99 | $176.64 | -0.94% | 0.04% | 0.89% | 0.81% | 0.46% | -1.40% | -1.41 | |
| 3/8/2018 | $176.83 | $174.99 | 1.05% | 0.36% | 0.26% | 0.35% | 0.36% | 0.69% | 0.70 | |

116

**Exhibit-13**
**Apple Synthetic Stock Event Study Results**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Synthetic Stock Price | Apple Prior Day Synthetic Stock Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2018 | $179.82 | $176.83 | 1.68% | 1.56% | 2.02% | 2.07% | 1.94% | -0.26% | -0.26 | |
| 3/12/2018 | $181.75 | $179.82 | 1.07% | -0.02% | 0.31% | 0.18% | 0.06% | 1.00% | 1.01 | |
| 3/13/2018 | $179.94 | $181.75 | -1.00% | -0.62% | -1.39% | -1.25% | -1.05% | 0.05% | 0.05 | |
| 3/14/2018 | $178.37 | $179.94 | -0.87% | -0.46% | 0.16% | 0.07% | -0.22% | -0.65% | -0.66 | |
| 3/15/2018 | $178.63 | $178.37 | 0.14% | -0.22% | -0.03% | 0.08% | -0.09% | 0.23% | 0.23 | |
| 3/16/2018 | $177.86 | $178.63 | -0.43% | 0.24% | -0.06% | -0.01% | 0.08% | -0.51% | -0.52 | |
| 3/19/2018 | $175.25 | $177.86 | -1.48% | -1.30% | -2.35% | -2.24% | -1.96% | 0.48% | 0.48 | |
| 3/20/2018 | $175.24 | $175.25 | -0.01% | 0.13% | -0.15% | 0.03% | 0.06% | -0.07% | -0.07 | |
| 3/21/2018 | $171.29 | $175.24 | -2.28% | 0.04% | -0.16% | -0.29% | -0.18% | -2.10% | -2.11 | ** |
| 3/22/2018 | $168.70 | $171.29 | -1.52% | -2.42% | -2.83% | -2.95% | -2.93% | 1.41% | 1.42 | |
| 3/23/2018 | $165.00 | $168.70 | -2.22% | -1.95% | -2.85% | -2.84% | -2.63% | 0.41% | 0.42 | |
| 3/26/2018 | $172.76 | $165.00 | 4.60% | 2.40% | 3.88% | 3.83% | 3.36% | 1.24% | 1.25 | |
| 3/27/2018 | $168.22 | $172.76 | -2.66% | -1.67% | -3.84% | -3.70% | -2.98% | 0.32% | 0.32 | |
| 3/28/2018 | $166.45 | $168.22 | -1.06% | -0.26% | -0.93% | -0.82% | -0.62% | -0.44% | -0.44 | |
| 3/29/2018 | $168.02 | $166.45 | 0.94% | 1.34% | 2.40% | 2.39% | 2.01% | -1.07% | -1.08 | |
| 4/2/2018 | $166.54 | $168.02 | -0.88% | -2.16% | -2.98% | -2.84% | -2.73% | 1.84% | 1.86 | * |
| 4/3/2018 | $168.34 | $166.54 | 1.07% | 1.15% | 1.06% | 1.00% | 1.11% | -0.03% | -0.03 | |
| 4/4/2018 | $171.54 | $168.34 | 1.88% | 1.03% | 1.44% | 1.29% | 1.22% | 0.67% | 0.67 | |
| 4/5/2018 | $172.75 | $171.54 | 0.70% | 0.74% | 0.19% | 0.34% | 0.54% | 0.16% | 0.16 | |
| 4/6/2018 | $168.41 | $172.75 | -2.54% | -2.02% | -2.37% | -2.55% | -2.51% | -0.03% | -0.03 | |
| 4/9/2018 | $170.07 | $168.41 | 0.98% | 0.28% | 0.65% | 0.74% | 0.54% | 0.43% | 0.44 | |
| 4/10/2018 | $173.09 | $170.07 | 1.76% | 1.63% | 2.65% | 2.56% | 2.25% | -0.48% | -0.49 | |
| 4/11/2018 | $172.33 | $173.09 | -0.44% | -0.38% | -0.34% | -0.50% | -0.51% | 0.07% | 0.07 | |
| 4/12/2018 | $174.10 | $172.33 | 1.02% | 0.69% | 1.35% | 1.33% | 1.08% | -0.06% | -0.06 | |
| 4/13/2018 | $174.67 | $174.10 | 0.33% | -0.31% | -0.58% | -0.45% | -0.43% | 0.76% | 0.77 | |
| 4/16/2018 | $175.76 | $174.67 | 0.62% | 0.80% | 0.74% | 0.73% | 0.78% | -0.16% | -0.16 | |
| 4/17/2018 | $178.09 | $175.76 | 1.32% | 1.02% | 2.22% | 2.10% | 1.68% | -0.36% | -0.37 | |
| 4/18/2018 | $177.75 | $178.09 | -0.19% | 0.16% | -0.36% | -0.24% | -0.08% | -0.11% | -0.11 | |
| 4/19/2018 | $172.78 | $177.75 | -2.84% | -0.54% | -0.94% | -0.83% | -0.77% | -2.06% | -2.08 | ** |
| 4/20/2018 | $165.78 | $172.78 | -4.13% | -0.75% | -1.08% | -1.06% | -1.01% | -3.12% | -3.15 | *** |
| 4/23/2018 | $165.10 | $165.78 | -0.41% | -0.04% | -0.44% | -0.42% | -0.29% | -0.12% | -0.12 | |
| 4/24/2018 | $162.84 | $165.10 | -1.38% | -1.14% | -2.06% | -2.11% | -1.82% | 0.43% | 0.44 | |
| 4/25/2018 | $163.54 | $162.84 | 0.43% | 0.08% | -0.22% | -0.21% | -0.12% | 0.55% | 0.55 | |
| 4/26/2018 | $164.10 | $163.54 | 0.34% | 0.90% | 2.42% | 2.57% | 1.90% | -1.56% | -1.58 | |
| 4/27/2018 | $162.28 | $164.10 | -1.11% | 0.07% | -0.15% | -0.18% | -0.10% | -1.01% | -1.02 | |
| 4/30/2018 | $165.27 | $162.28 | 1.83% | -0.73% | -1.09% | -0.90% | -0.90% | 2.73% | 2.75 | *** |
| 5/1/2018 | $168.66 | $165.27 | 2.03% | 0.22% | 1.18% | 1.31% | 0.84% | 1.19% | 1.20 | |
| 5/2/2018 | $176.51 | $168.66 | 4.55% | -0.56% | -0.82% | -0.81% | -0.77% | 5.32% | 5.36 | *** |
| 5/3/2018 | $176.81 | $176.51 | 0.17% | -0.23% | 0.22% | 0.31% | 0.04% | 0.12% | 0.12 | |
| 5/4/2018 | $183.75 | $176.81 | 3.85% | 1.22% | 1.67% | 1.64% | 1.52% | 2.33% | 2.35 | ** |
| 5/7/2018 | $185.00 | $183.75 | 0.68% | 0.41% | 0.93% | 0.80% | 0.63% | 0.05% | 0.05 | |
| 5/8/2018 | $185.92 | $185.00 | 0.50% | 0.04% | 0.31% | 0.26% | 0.14% | 0.36% | 0.36 | |
| 5/9/2018 | $187.16 | $185.92 | 0.66% | 0.86% | 1.54% | 1.52% | 1.27% | -0.60% | -0.61 | |
| 5/10/2018 | $189.94 | $187.16 | 1.48% | 0.86% | 1.24% | 1.25% | 1.11% | 0.36% | 0.37 | |
| 5/11/2018 | $189.03 | $189.94 | -0.48% | 0.15% | -0.36% | -0.24% | -0.09% | -0.39% | -0.40 | |
| 5/14/2018 | $187.99 | $189.03 | -0.55% | 0.08% | 0.02% | 0.03% | 0.02% | -0.58% | -0.58 | |

117

**Exhibit-13**
**Apple Synthetic Stock Event Study Results**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Synthetic Stock Price | Apple Prior Day Synthetic Stock Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2018 | $186.18 | $187.99 | -0.97% | -0.58% | -1.01% | -0.97% | -0.88% | -0.10% | -0.10 |
| 5/16/2018 | $187.85 | $186.18 | 0.90% | 0.48% | 0.40% | 0.34% | 0.40% | 0.50% | 0.50 |
| 5/17/2018 | $186.84 | $187.85 | -0.54% | 0.03% | -0.49% | -0.46% | -0.28% | -0.26% | -0.26 |
| 5/18/2018 | $186.18 | $186.84 | -0.35% | -0.22% | -0.53% | -0.47% | -0.41% | 0.06% | 0.06 |
| 5/21/2018 | $187.45 | $186.18 | 0.68% | 0.70% | 0.88% | 0.86% | 0.81% | -0.13% | -0.13 |
| 5/22/2018 | $187.11 | $187.45 | -0.18% | -0.35% | -0.27% | -0.26% | -0.35% | 0.17% | 0.17 |
| 5/23/2018 | $188.27 | $187.11 | 0.61% | 0.23% | 0.95% | 0.90% | 0.60% | 0.01% | 0.01 |
| 5/24/2018 | $188.03 | $188.27 | -0.12% | -0.18% | -0.08% | -0.12% | -0.19% | 0.07% | 0.07 |
| 5/25/2018 | $188.40 | $188.03 | 0.20% | -0.22% | 0.03% | -0.04% | -0.17% | 0.36% | 0.37 |
| 5/29/2018 | $187.69 | $188.40 | -0.38% | -1.00% | -0.59% | -0.70% | -0.93% | 0.55% | 0.56 |
| 5/30/2018 | $187.39 | $187.69 | -0.16% | 1.30% | 0.91% | 0.90% | 1.13% | -1.29% | -1.30 |
| 5/31/2018 | $186.83 | $187.39 | -0.30% | -0.65% | 0.08% | 0.09% | -0.30% | -0.00% | -0.00 |
| 6/1/2018 | $190.01 | $186.83 | 1.69% | 0.96% | 2.00% | 1.98% | 1.59% | 0.10% | 0.10 |
| 6/4/2018 | $191.72 | $190.01 | 0.90% | 0.45% | 0.75% | 0.78% | 0.64% | 0.25% | 0.25 |
| 6/5/2018 | $193.24 | $191.72 | 0.79% | 0.15% | 0.40% | 0.37% | 0.26% | 0.53% | 0.54 |
| 6/6/2018 | $193.83 | $193.24 | 0.30% | 0.80% | 0.34% | 0.57% | 0.70% | -0.39% | -0.40 |
| 6/7/2018 | $193.32 | $193.83 | -0.27% | -0.11% | -1.25% | -1.23% | -0.80% | 0.53% | 0.54 |
| 6/8/2018 | $191.46 | $193.32 | -0.96% | 0.30% | 0.13% | 0.20% | 0.24% | -1.20% | -1.21 |
| 6/11/2018 | $191.09 | $191.46 | -0.20% | 0.15% | 0.15% | 0.03% | 0.06% | -0.25% | -0.26 |
| 6/12/2018 | $192.15 | $191.09 | 0.55% | 0.19% | 0.57% | 0.59% | 0.41% | 0.14% | 0.14 |
| 6/13/2018 | $190.61 | $192.15 | -0.80% | -0.36% | -0.15% | -0.12% | -0.28% | -0.53% | -0.53 |
| 6/14/2018 | $190.60 | $190.61 | -0.01% | 0.26% | 0.82% | 0.71% | 0.51% | -0.51% | -0.52 |
| 6/15/2018 | $188.76 | $190.60 | -0.97% | -0.16% | -0.39% | -0.34% | -0.31% | -0.66% | -0.67 |
| 6/18/2018 | $188.60 | $188.76 | -0.08% | -0.08% | 0.31% | 0.32% | 0.12% | -0.20% | -0.20 |
| 6/19/2018 | $185.63 | $188.60 | -1.59% | -0.41% | -0.52% | -0.54% | -0.55% | -1.04% | -1.05 |
| 6/20/2018 | $186.34 | $185.63 | 0.38% | 0.27% | 0.34% | 0.32% | 0.29% | 0.09% | 0.09 |
| 6/21/2018 | $185.31 | $186.34 | -0.55% | -0.69% | -0.97% | -0.85% | -0.86% | 0.30% | 0.31 |
| 6/22/2018 | $184.83 | $185.31 | -0.26% | 0.23% | -0.59% | -0.40% | -0.14% | -0.12% | -0.12 |
| 6/25/2018 | $182.01 | $184.83 | -1.54% | -1.45% | -2.45% | -2.45% | -2.16% | 0.62% | 0.63 |
| 6/26/2018 | $184.28 | $182.01 | 1.24% | 0.29% | 0.36% | 0.34% | 0.31% | 0.93% | 0.94 |
| 6/27/2018 | $184.07 | $184.28 | -0.11% | -0.98% | -1.78% | -1.70% | -1.49% | 1.38% | 1.39 |
| 6/28/2018 | $185.37 | $184.07 | 0.71% | 0.56% | 0.99% | 1.14% | 0.91% | -0.21% | -0.21 |
| 6/29/2018 | $184.02 | $185.37 | -0.73% | 0.16% | 0.04% | 0.05% | 0.08% | -0.81% | -0.81 |
| 7/2/2018 | $187.08 | $184.02 | 1.65% | 0.22% | 1.15% | 0.96% | 0.62% | 1.03% | 1.04 |
| 7/3/2018 | $183.65 | $187.08 | -1.85% | -0.29% | -1.31% | -1.31% | -0.93% | -0.92% | -0.93 |
| 7/5/2018 | $185.28 | $183.65 | 0.89% | 0.84% | 1.66% | 1.60% | 1.31% | -0.42% | -0.43 |
| 7/6/2018 | $187.85 | $185.28 | 1.38% | 0.84% | 1.34% | 1.21% | 1.07% | 0.30% | 0.31 |
| 7/9/2018 | $190.44 | $187.85 | 1.37% | 0.84% | 0.72% | 0.71% | 0.79% | 0.57% | 0.58 |
| 7/10/2018 | $190.17 | $190.44 | -0.14% | 0.23% | 0.26% | 0.30% | 0.26% | -0.39% | -0.40 |
| 7/11/2018 | $187.79 | $190.17 | -1.26% | -0.74% | -0.56% | -0.37% | -0.60% | -0.66% | -0.67 |
| 7/12/2018 | $190.89 | $187.79 | 1.63% | 0.82% | 1.85% | 1.80% | 1.41% | 0.22% | 0.22 |
| 7/13/2018 | $191.18 | $190.89 | 0.15% | 0.07% | -0.04% | -0.06% | -0.03% | 0.18% | 0.18 |
| 7/16/2018 | $190.75 | $191.18 | -0.23% | -0.18% | -0.28% | -0.36% | -0.33% | 0.11% | 0.11 |
| 7/17/2018 | $191.39 | $190.75 | 0.34% | 0.39% | 0.92% | 0.90% | 0.68% | -0.34% | -0.35 |
| 7/18/2018 | $190.37 | $191.39 | -0.54% | 0.25% | -0.10% | -0.03% | 0.07% | -0.61% | -0.62 |
| 7/19/2018 | $191.86 | $190.37 | 0.78% | -0.25% | -0.50% | -0.53% | -0.46% | 1.24% | 1.25 |

**Exhibit-13**
**Apple Synthetic Stock Event Study Results**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Synthetic Stock Price | Apple Prior Day Synthetic Stock Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | $191.44 | $191.86 | -0.22% | -0.10% | 0.08% | 0.15% | 0.01% | -0.23% | -0.23 | |
| 7/23/2018 | $191.54 | $191.44 | 0.05% | 0.10% | 0.62% | 0.59% | 0.36% | -0.30% | -0.31 | |
| 7/24/2018 | $192.86 | $191.54 | 0.69% | 0.20% | 0.26% | 0.34% | 0.35% | 0.35% | 0.35 | |
| 7/25/2018 | $194.66 | $192.86 | 0.93% | 0.82% | 1.48% | 1.58% | 1.29% | -0.37% | -0.37 | |
| 7/26/2018 | $194.15 | $194.66 | -0.26% | -0.16% | -1.75% | -1.88% | -1.20% | 0.94% | 0.94 | |
| 7/27/2018 | $190.84 | $194.15 | -1.72% | -0.77% | -2.10% | -2.07% | -1.60% | -0.12% | -0.12 | |
| 7/30/2018 | $189.88 | $190.84 | -0.50% | -0.56% | -1.88% | -2.00% | -1.47% | 0.96% | 0.97 | |
| 7/31/2018 | $190.61 | $189.88 | 0.38% | 0.55% | 0.40% | 0.31% | 0.42% | -0.04% | -0.04 | |
| 8/1/2018 | $201.48 | $190.61 | 5.55% | -0.13% | 0.11% | 0.12% | -0.02% | 5.57% | 5.62 | *** |
| 8/2/2018 | $207.30 | $201.48 | 2.85% | 0.55% | 1.23% | 1.08% | 0.86% | 1.99% | 2.01 | ** |
| 8/3/2018 | $207.83 | $207.30 | 0.26% | 0.33% | 0.35% | 0.35% | 0.34% | -0.08% | -0.08 | |
| 8/6/2018 | $208.91 | $207.83 | 0.52% | 0.38% | 0.81% | 0.63% | 0.51% | 0.00% | 0.00 | |
| 8/7/2018 | $207.01 | $208.91 | -0.92% | 0.23% | 0.50% | 0.56% | 0.41% | -1.33% | -1.34 | |
| 8/8/2018 | $207.09 | $207.01 | 0.04% | -0.03% | 0.36% | 0.32% | 0.14% | -0.10% | -0.10 | |
| 8/9/2018 | $208.87 | $207.09 | 0.86% | -0.03% | -0.09% | -0.18% | -0.15% | 1.01% | 1.02 | |
| 8/10/2018 | $208.01 | $208.87 | -0.41% | -0.64% | -0.97% | -0.84% | -0.82% | 0.41% | 0.41 | |
| 8/13/2018 | $208.72 | $208.01 | 0.34% | -0.47% | -0.36% | -0.29% | -0.43% | 0.77% | 0.77 | |
| 8/14/2018 | $209.50 | $208.72 | 0.37% | 0.66% | 0.64% | 0.65% | 0.67% | -0.30% | -0.30 | |
| 8/15/2018 | $209.98 | $209.50 | 0.23% | -0.91% | -1.26% | -1.25% | -1.20% | 1.43% | 1.44 | |
| 8/16/2018 | $213.12 | $209.98 | 1.49% | 0.80% | -0.06% | 0.03% | 0.38% | 1.10% | 1.11 | |
| 8/17/2018 | $217.37 | $213.12 | 1.97% | 0.39% | -0.22% | -0.16% | 0.07% | 1.91% | 1.92 | * |
| 8/20/2018 | $215.14 | $217.37 | -1.03% | 0.28% | 0.03% | 0.01% | 0.11% | -1.14% | -1.15 | |
| 8/21/2018 | $214.87 | $215.14 | -0.13% | 0.31% | 0.29% | 0.13% | 0.19% | -0.32% | -0.32 | |
| 8/22/2018 | $214.90 | $214.87 | 0.01% | 0.07% | 0.53% | 0.57% | 0.34% | -0.33% | -0.33 | |
| 8/23/2018 | $215.33 | $214.90 | 0.20% | -0.24% | 0.18% | 0.18% | -0.04% | 0.24% | 0.24 | |
| 8/24/2018 | $215.92 | $215.33 | 0.28% | 0.62% | 1.30% | 1.24% | 0.99% | -0.72% | -0.72 | |
| 8/27/2018 | $217.73 | $215.92 | 0.83% | 0.71% | 1.03% | 0.99% | 0.89% | -0.05% | -0.05 | |
| 8/28/2018 | $219.49 | $217.73 | 0.81% | 0.00% | 0.14% | 0.10% | 0.03% | 0.78% | 0.78 | |
| 8/29/2018 | $222.80 | $219.49 | 1.50% | 0.52% | 0.86% | 0.92% | 0.76% | 0.74% | 0.74 | |
| 8/30/2018 | $224.77 | $222.80 | 0.88% | -0.44% | -0.44% | -0.52% | -0.55% | 1.43% | 1.44 | |
| 8/31/2018 | $227.41 | $224.77 | 1.17% | 0.03% | -0.07% | -0.08% | -0.06% | 1.23% | 1.24 | |
| 9/4/2018 | $228.19 | $227.41 | 0.34% | -0.23% | -0.50% | -0.41% | -0.37% | 0.72% | 0.72 | |
| 9/5/2018 | $226.60 | $228.19 | -0.70% | -0.35% | -1.68% | -1.68% | -1.18% | 0.48% | 0.48 | |
| 9/6/2018 | $222.83 | $226.60 | -1.68% | -0.40% | -0.90% | -0.64% | -0.58% | -1.10% | -1.10 | |
| 9/7/2018 | $221.19 | $222.83 | -0.74% | -0.24% | -0.18% | -0.25% | -0.30% | -0.44% | -0.44 | |
| 9/10/2018 | $218.14 | $221.19 | -1.39% | 0.23% | 0.63% | 0.64% | 0.45% | -1.84% | -1.86 | * |
| 9/11/2018 | $223.62 | $218.14 | 2.48% | 0.32% | 0.42% | 0.52% | 0.43% | 2.05% | 2.06 | ** |
| 9/12/2018 | $220.83 | $223.62 | -1.26% | 0.08% | -0.46% | -0.35% | -0.19% | -1.07% | -1.08 | |
| 9/13/2018 | $226.13 | $220.83 | 2.37% | 0.43% | 0.88% | 0.91% | 0.71% | 1.66% | 1.68 | * |
| 9/14/2018 | $223.49 | $226.13 | -1.17% | 0.09% | 0.32% | 0.25% | 0.16% | -1.33% | -1.34 | |
| 9/17/2018 | $217.75 | $223.49 | -2.60% | -0.60% | -1.32% | -1.15% | -0.98% | -1.62% | -1.63 | |
| 9/18/2018 | $218.14 | $217.75 | 0.18% | 0.55% | 0.66% | 0.72% | 0.66% | -0.48% | -0.49 | |
| 9/19/2018 | $218.27 | $218.14 | 0.06% | 0.05% | -0.23% | -0.13% | -0.08% | 0.14% | 0.14 | |
| 9/20/2018 | $219.99 | $218.27 | 0.79% | 0.78% | 1.21% | 1.25% | 1.08% | -0.29% | -0.29 | |
| 9/21/2018 | $217.68 | $219.99 | -1.06% | -0.10% | -0.36% | -0.20% | -0.19% | -0.87% | -0.87 | |
| 9/24/2018 | $220.76 | $217.68 | 1.41% | -0.37% | 0.41% | 0.10% | -0.17% | 1.57% | 1.59 | |

**Exhibit-13**
**Apple Synthetic Stock Event Study Results**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Synthetic Stock Price | Apple Prior Day Synthetic Stock Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | $222.15 | $220.76 | 0.63% | -0.05% | -0.05% | -0.22% | -0.19% | 0.81% | 0.82 | |
| 9/26/2018 | $220.37 | $222.15 | -0.80% | -0.40% | -0.24% | -0.31% | -0.41% | -0.40% | -0.40 | |
| 9/27/2018 | $224.91 | $220.37 | 2.04% | 0.24% | 0.49% | 0.16% | 0.16% | 1.88% | 1.89 | * |
| 9/28/2018 | $225.48 | $224.91 | 0.25% | 0.01% | 0.18% | 0.45% | 0.25% | 0.00% | 0.00 | |
| 10/1/2018 | $227.02 | $225.48 | 0.68% | 0.18% | 0.07% | 0.44% | 0.33% | 0.35% | 0.35 | |
| 10/2/2018 | $229.11 | $227.02 | 0.92% | -0.23% | -0.38% | -0.24% | -0.28% | 1.19% | 1.20 | |
| 10/3/2018 | $231.87 | $229.11 | 1.20% | 0.16% | 0.36% | 0.11% | 0.10% | 1.10% | 1.11 | |
| 10/4/2018 | $227.65 | $231.87 | -1.84% | -0.94% | -1.95% | -1.77% | -1.50% | -0.33% | -0.33 | |
| 10/5/2018 | $224.04 | $227.65 | -1.60% | -0.61% | -1.16% | -1.17% | -1.01% | -0.59% | -0.60 | |
| 10/8/2018 | $223.65 | $224.04 | -0.17% | -0.13% | -1.26% | -1.44% | -0.94% | 0.76% | 0.77 | |
| 10/9/2018 | $226.76 | $223.65 | 1.38% | -0.18% | -0.09% | 0.08% | -0.06% | 1.44% | 1.46 | |
| 10/10/2018 | $216.56 | $226.76 | -4.60% | -3.19% | -4.75% | -4.93% | -4.45% | -0.15% | -0.15 | |
| 10/11/2018 | $214.32 | $216.56 | -1.04% | -1.90% | -0.83% | -1.38% | -1.79% | 0.75% | 0.75 | |
| 10/12/2018 | $221.96 | $214.32 | 3.50% | 1.22% | 2.58% | 2.99% | 2.32% | 1.18% | 1.19 | |
| 10/15/2018 | $217.22 | $221.96 | -2.16% | -0.37% | -1.22% | -1.50% | -1.09% | -1.07% | -1.08 | |
| 10/16/2018 | $222.04 | $217.22 | 2.19% | 2.12% | 3.19% | 3.19% | 2.86% | -0.67% | -0.67 | |
| 10/17/2018 | $221.02 | $222.04 | -0.46% | -0.14% | -0.43% | -0.46% | -0.37% | -0.09% | -0.09 | |
| 10/18/2018 | $215.95 | $221.02 | -2.32% | -1.47% | -2.17% | -1.95% | -1.87% | -0.45% | -0.46 | |
| 10/19/2018 | $219.15 | $215.95 | 1.47% | -0.18% | -0.76% | -0.39% | -0.33% | 1.80% | 1.81 | * |
| 10/22/2018 | $220.57 | $219.15 | 0.65% | -0.39% | 0.85% | 0.86% | 0.28% | 0.37% | 0.38 | |
| 10/23/2018 | $222.73 | $220.57 | 0.97% | -0.60% | -0.56% | -0.77% | -0.78% | 1.75% | 1.77 | * |
| 10/24/2018 | $215.03 | $222.73 | -3.52% | -3.11% | -5.21% | -4.82% | -4.33% | 0.81% | 0.82 | |
| 10/25/2018 | $219.84 | $215.03 | 2.21% | 1.73% | 3.50% | 3.57% | 2.89% | -0.68% | -0.68 | |
| 10/26/2018 | $215.88 | $219.84 | -1.82% | -1.56% | -2.20% | -1.97% | -1.92% | 0.10% | 0.10 | |
| 10/29/2018 | $212.45 | $215.88 | -1.60% | -0.70% | -2.08% | -1.81% | -1.41% | -0.19% | -0.20 | |
| 10/30/2018 | $213.32 | $212.45 | 0.41% | 1.55% | 1.93% | 1.34% | 1.48% | -1.07% | -1.08 | |
| 10/31/2018 | $218.99 | $213.32 | 2.62% | 1.04% | 2.55% | 2.31% | 1.81% | 0.82% | 0.83 | |
| 11/1/2018 | $221.91 | $218.99 | 1.32% | 1.29% | 0.96% | 1.10% | 1.25% | 0.07% | 0.07 | |
| 11/2/2018 | $206.32 | $221.91 | -7.29% | -0.48% | -0.81% | -0.61% | -0.61% | -6.68% | -6.73 | *** |
| 11/5/2018 | $201.41 | $206.32 | -2.40% | 0.44% | -0.11% | 0.50% | 0.50% | -2.91% | -2.93 | *** |
| 11/6/2018 | $203.79 | $201.41 | 1.17% | 0.57% | 0.62% | 0.53% | 0.55% | 0.62% | 0.63 | |
| 11/7/2018 | $209.83 | $203.79 | 2.92% | 1.91% | 2.71% | 2.80% | 2.53% | 0.39% | 0.40 | |
| 11/8/2018 | $209.08 | $209.83 | -0.36% | -0.29% | -0.55% | -0.04% | -0.17% | -0.19% | -0.19 | |
| 11/9/2018 | $204.25 | $209.08 | -2.34% | -0.98% | -1.79% | -1.60% | -1.43% | -0.91% | -0.92 | |
| 11/12/2018 | $194.01 | $204.25 | -5.14% | -1.91% | -3.15% | -3.22% | -2.83% | -2.31% | -2.32 | ** |
| 11/13/2018 | $192.13 | $194.01 | -0.98% | -0.12% | 0.40% | 0.35% | 0.11% | -1.09% | -1.10 | |
| 11/14/2018 | $186.53 | $192.13 | -2.96% | -0.66% | -0.45% | -0.83% | -0.85% | -2.11% | -2.12 | ** |
| 11/15/2018 | $191.14 | $186.53 | 2.44% | 1.07% | 2.20% | 2.44% | 1.92% | 0.52% | 0.53 | |
| 11/16/2018 | $193.37 | $191.14 | 1.16% | 0.21% | -0.56% | -0.39% | -0.15% | 1.31% | 1.32 | |
| 11/19/2018 | $185.54 | $193.37 | -4.13% | -1.67% | -4.14% | -3.81% | -3.04% | -1.09% | -1.10 | |
| 11/20/2018 | $176.54 | $185.54 | -4.97% | -1.81% | -0.91% | -1.52% | -1.83% | -3.14% | -3.17 | *** |
| 11/21/2018 | $176.52 | $176.54 | -0.01% | 0.62% | 1.12% | 0.80% | 0.72% | -0.73% | -0.74 | |
| 11/23/2018 | $171.98 | $176.52 | -2.61% | -0.56% | -0.52% | -0.49% | -0.59% | -2.02% | -2.04 | ** |
| 11/26/2018 | $174.21 | $171.98 | 1.29% | 1.45% | 2.48% | 2.42% | 2.08% | -0.79% | -0.80 | |
| 11/27/2018 | $173.86 | $174.21 | -0.20% | 0.05% | -0.03% | 0.34% | 0.21% | -0.41% | -0.42 | |
| 11/28/2018 | $180.72 | $173.86 | 3.87% | 2.21% | 3.21% | 3.30% | 2.97% | 0.91% | 0.91 | |

120

**Exhibit-13**
**Apple Synthetic Stock Event Study Results**
Estimation Period: 2 January 2018 through 2 January 2019

| Date | Apple Synthetic Stock Price | Apple Prior Day Synthetic Stock Price | Apple Logarithmic Return | Market Index Logarithmic Return | US Technology Index Logarithmic Return | Information Technology Index Logarithmic Return | Apple Explained Return | Apple Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2018 | $179.15 | $180.72 | -0.87% | -0.18% | -0.35% | -1.00% | -0.72% | -0.15% | -0.15 | |
| 11/30/2018 | $178.19 | $179.15 | -0.54% | 0.68% | 1.28% | 1.41% | 1.12% | -1.66% | -1.68 | * |
| 12/3/2018 | $184.46 | $178.19 | 3.46% | 1.14% | 1.44% | 1.80% | 1.59% | 1.87% | 1.89 | * |
| 12/4/2018 | $176.41 | $184.46 | -4.46% | -3.23% | -3.84% | -3.80% | -3.81% | -0.65% | -0.66 | |
| 12/6/2018 | $174.28 | $176.41 | -1.22% | -0.19% | 0.85% | 0.54% | 0.18% | -1.39% | -1.41 | |
| 12/7/2018 | $168.07 | $174.28 | -3.62% | -2.13% | -3.46% | -3.58% | -3.15% | -0.47% | -0.48 | |
| 12/10/2018 | $169.34 | $168.07 | 0.75% | -0.03% | 1.59% | 1.58% | 0.87% | -0.12% | -0.12 | |
| 12/11/2018 | $168.30 | $169.34 | -0.62% | -0.07% | 0.43% | 0.23% | 0.06% | -0.68% | -0.68 | |
| 12/12/2018 | $168.75 | $168.30 | 0.27% | 0.63% | 1.13% | 0.90% | 0.79% | -0.52% | -0.53 | |
| 12/13/2018 | $170.49 | $168.75 | 1.02% | -0.22% | -0.06% | 0.02% | -0.12% | 1.14% | 1.15 | |
| 12/14/2018 | $165.26 | $170.49 | -3.11% | -1.72% | -2.13% | -2.35% | -2.25% | -0.86% | -0.87 | |
| 12/17/2018 | $163.73 | $165.26 | -0.93% | -2.11% | -2.73% | -2.51% | -2.51% | 1.58% | 1.59 | |
| 12/18/2018 | $165.59 | $163.73 | 1.13% | -0.02% | 1.11% | 0.80% | 0.41% | 0.72% | 0.72 | |
| 12/19/2018 | $160.48 | $165.59 | -3.14% | -1.49% | -2.06% | -1.70% | -1.73% | -1.40% | -1.42 | |
| 12/20/2018 | $156.42 | $160.48 | -2.56% | -1.55% | -1.57% | -1.76% | -1.82% | -0.74% | -0.75 | |
| 12/21/2018 | $150.34 | $156.42 | -3.96% | -2.08% | -3.18% | -2.84% | -2.68% | -1.29% | -1.30 | |
| 12/24/2018 | $146.31 | $150.34 | -2.71% | -2.45% | -2.45% | -2.80% | -2.86% | 0.15% | 0.15 | |
| 12/26/2018 | $156.68 | $146.31 | 6.84% | 4.58% | 5.99% | 5.68% | 5.49% | 1.36% | 1.37 | |
| 12/27/2018 | $155.83 | $156.68 | -0.54% | 0.68% | 0.86% | 1.07% | 0.93% | -1.48% | -1.49 | |
| 12/28/2018 | $155.78 | $155.83 | -0.03% | 0.02% | -0.24% | -0.31% | -0.21% | 0.17% | 0.18 | |
| 12/31/2018 | $157.31 | $155.78 | 0.98% | 0.83% | 0.58% | 0.94% | 0.94% | 0.04% | 0.04 | |
| 1/2/2019 | $157.47 | $157.31 | 0.10% | 0.18% | 0.35% | 0.06% | 0.08% | 0.03% | 0.03 | |
| 1/3/2019 | $141.67 | $157.47 | -10.57% | -2.13% | -3.76% | -4.09% | -3.46% | -7.11% | -7.17 | *** |

**Notes:**
"*" indicates statistical significance at the 90% confidence level.
"**" indicates statistical significance at the 95% confidence level.
"***" indicates statistical significance at the 99% confidence level.

121