# EXHIBIT 1B

| 1 | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential ||||||||||
| 2 | **Attorney Names Are Bolded** ||||||||||
| 3 | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. ||||||||||
| 4 | **ProdBegControl** | **ProdEndControl** | **PrivilegeType** | **DocDate** | **From** | **To** | **Cc** | **Bcc** | **Subject** | **Filename** | **Privilege Description** |
| 65 | | | AttorneyClient | 2018-04-24 | Cynthia Hogan | Tim Cook; Lisa Jackson | Nick Ammann; Tim Powderly; Lisa Pearlman; Leslie Headington; Michelle Mundy | | brief for DC visit | | Email attaching memorandum reflecting legal advice regarding U.S.-China trade relations and tariffs. |
| 66 | | | AttorneyClient | | | | | | | TC DC visit FINAL 4.23.18 .pages | Attached memorandum reflecting legal advice regarding U.S.-China trade relations and tariffs. |
| 84 | | | AttorneyClient | 2018-04-30 | Greg Sandberg | | Nancy Paxton; Chris Kondo; **Gene Levoff**; **Sam Whittington**; Stephanie Shingai | | Re: Earnings Release Form 8-K PDF | Re: Earnings Release Form 8-K PDF.eml | Email requesting legal advice from in-house counsel regarding draft Form 8-K. |
| 85 | | | AttorneyClient | 2018-04-30 | | | | | | 8-K Q2 2018 Proof (4.30.2018 2.00pm).pdf | Attached draft Q2'18 Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 94 | | | AttorneyClient | 2018-06-15 | Janice Lin | Anish Patel | Donal Conroy; Stephen Sun; Sophia Xie; Anuj Saigal | | Re: WSJ: Apple to Stick With Cheaper Screens as Consumers Balk at iPhone X Price Tag | Re: WSJ: Apple to Stick With Cheaper Screens as Consumers Balk at iPhone X Price Tag.eml | Email providing information to employee acting under the direction of in-house counsel regarding APAC investigation. |
| 95 | | | AttorneyClient | 2018-06-15 | | | | | | NPI MPS waterfall 2018-06-15.xlsx | Document attached to email providing information requested by employee acting under the direction of in-house counsel regarding APAC investigation. |
| 96 | | | AttorneyClient | | | | | | | PastedGraphic-14.png | Document attached to email providing information requested by employee acting under the direction of in-house counsel regarding APAC investigation. |
| 100 | | | AttorneyClient | 2018-06-21 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q3'18 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q3'18 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q3'18 draft Form 10-Q. |
| 101 | | | AttorneyClient | 2018-06-21 | | | | | | Q3'18 Form 10-Q Disclosure Committee Draft #1.pdf | Attached Q3'18 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. |
| 106 | | | AttorneyClient | 2018-07-09 | Nancy Paxton | **Katerina Kousoula** | **Sam Whittington** | | Re: Updated drafts of Risk Factors | Re: Updated drafts of Risk Factors.eml | Email requesting legal advice from in-house counsel regarding risk factors. |
| 107 | | | AttorneyClient | 2018-07-05 | | | | | | Updated Risk Factors July 9NP.docx | Attached draft of risk factors reflecting legal advice from in-house counsel regarding the same. |
| 108 | | | AttorneyClient | 2018-07-09 | **Katerina Kousoula** | Nancy Paxton | **Sam Whittington** | | Re: Updated drafts of Risk Factors | Re: Updated drafts of Risk Factors.eml | Email providing legal advice from in-house counsel regarding risk factors. |
| 109 | | | AttorneyClient | 2018-07-05 | | | | | | Updated Risk Factors July 9.docx | Draft risk factors reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel. |
| 113 | | | AttorneyClient | 2018-07-12 | Michael Shapiro | Gary Wipfler | | | Fwd: Draft 10-Q risk factor updates | Fwd: Draft 10-Q risk factor updates.eml | Email forwarding legal advice from in-house counsel regarding risk factors. |
| 114 | | | AttorneyClient | 2018-07-12 | | | | | | Updated Risk Factors July 9 MES.docx | Draft risk factors reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding risk factors. |
| 136 | | | AttorneyClient | 2018-07-20 | **Sam Whittington** | Tim Cook | **Kate Adams**; Luca Maestri; Chris Kondo | | Risk Factor Updates - 3Q'18 Form 10-Q | 20180720-1136 Risk Factor Updates - 3Q'18 Form 10-Q.eml | Email providing legal advice from in-house counsel regarding risk factor updates for 3Q'18 Form 10-Q. |
| 137 | | | AttorneyClient | 2018-07-20 | | | | | | Updated Risk Factors July 20 Clean.docx | Draft 3Q'18 Form 10-Q providing legal advice from in-house counsel and attached to email providing legal advice regarding risk factor update. |
| 141 | | | AttorneyClient | 2018-07-25 | Nancy Paxton | **Dist Disclosure Committee List** | | | Q318 Earnings Materials for Review | Q318 Earnings Materials for Review.eml | Email requesting legal advice from in-house counsel regarding Q318 earnings release materials. |
| 143 | | | AttorneyClient | | | | | | | Q318 Earnings Press Release - Pages.pages | Attached draft of Q3'18 earnings press release sent for the purpose of obtaining legal advice regarding the disclosure. |
| 144 | | | AttorneyClient | | | | | | | Q318 Executive Script.pages | Attached draft of Q3'18 executive script sent for the purpose of obtaining legal advice regarding the disclosure. |
| 150 | | | AttorneyClient | 2018-07-25 | **Katerina Kousoula** | Nancy Paxton | **Sam Whittington** | | Earnings Materials | Earnings Materials.eml | Email providing legal advice from in-house counsel regarding earnings release materials. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | | | |
| 2 | | | | **Attorney Names Are Bolded** | | | | | | | |
| 3 | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 151 | | | AttorneyClient | | | | | | | Q318 Earnings Press Release - Track Changes July 25.pages | Earnings release materials reflecting legal advice from in-house counsel attached to email providing legal advice regarding earnings release materials. |
| 155 | | | AttorneyClient | 2018-07-30 | Larry McDevitt | Tim Cook; Jeff Williams; Lisa P Jackson; **Doug Vetter** | | | Fwd: Follow up | 20180729-2057 Fwd: Follow up.eml | Email reflecting legal advice from in-house counsel regarding tariff impact and product classes. |
| 156 | | | AttorneyClient | | | | | | | PastedGraphic-7.png | Attached document reflecting legal advice from in-house counsel regarding tariff impact and product classes. |
| 157 | | | AttorneyClient | | | | | | | HS Codes & Descriptions (7-29-18).key | Attached document reflecting legal advice from in-house counsel regarding tariff impact and product classes. |
| 158 | | | AttorneyClient | | | | | | | PastedGraphic-11.png | Attached document reflecting legal advice from in-house counsel regarding tariff impact and product classes. |
| 159 | | | AttorneyClient | | | | | | | PastedGraphic-6.png | Attached document reflecting legal advice from in-house counsel regarding tariff impact and product classes. |
| 164 | | | AttorneyClient | 2018-07-30 | Greg Sandberg | Chris Kondo; Nancy Paxton; **Sam Whittington**; Stephanie Shingai; **Katerina Kousoula** | | | Earnings Release Form 8-K PDF | Earnings Release Form 8-K PDF.eml | Email requesting legal advice from in-house counsel regarding earnings release Form 8-K. |
| 165 | | | AttorneyClient | 2018-07-30 | | | | | | 8-K Q3 2018 Proof (7.30.2018 12.00pm).pdf | Attached Q3'18 Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 167 | | | AttorneyClient | 2018-08-09 | Lisa P Jackson | Tim Cook; **Kate Adams** | Leslie Headington; Tim Powderly; Nick Ammann; Daid McIntosh | | Briefing for Friday | 20180808-1909 Briefing for Friday.eml | Email reflecting legal advice and providing information in connection with seeking legal advice regarding U.S.-China trade relations. |
| 168 | | | AttorneyClient | 2018-08-09 | | | | | | President Trump - 09 August 2018 copy.pdf | Attached document reflecting legal advice regarding U.S.-China trade relations. |
| 169 | | | AttorneyClient | | | | | | | President Trump - 09 August 2018 copy.pages | Attached document reflecting legal advice regarding U.S.-China trade relations. |
| 174 | | | AttorneyClient | 2018-08-20 | Tim Cook | Lisa P Jackson; **Kate Adams** | | Tim Cook | Fwd: draft preso for BoD - Privileged and Confidential | 20180820-1642 Fwd: draft preso for BoD - Privileged and Confidential.eml | Email reflecting legal advice and providing information in connection with seeking legal advice regarding board presentation. |
| 175 | | | AttorneyClient | 2018-08-20 | | | | | | Lisa Board Preso Aug 2018.pdf | Attached draft board presentation sent for the purpose of obtaining legal advice. |
| 176 | | | AttorneyClient | 2018-08-20 | Lisa P Jackson | Tim Cook; **Kate Adams** | | | draft preso for BoD - Privileged and Confidential | | Email requesting legal advice from in-house counsel regarding draft board presentation. |
| 177 | | | AttorneyClient | 2018-08-20 | | | | | | | Attached draft board presentation sent for the purpose of obtaining legal advice regarding the same. |
| 211 | | | AttorneyClient | 2018-10-22 | **Sam Whittington** | Saori Casey | **Katerina Kousoula** | | Re: Gross Margin Language | 20181022-1314 Re: Gross Margin Language.eml | Email reflecting legal advice from in-house counsel regarding gross margin language in Form 10-K. |
| 212 | | | AttorneyClient | 2018-10-22 | | | | | | GM Revision October 22.pdf | Attached document reflecting legal advice from in-house counsel regarding gross margin language in Form 10-K. |
| 216 | | | AttorneyClient | 2018-10-23 | Nancy Paxton | **Dist Disclosure Committee List** | | | Earnings materials for review | 20181023-1220 Earnings materials for review.eml | Email requesting legal advice from in-house counsel regarding draft earnings release materials. |
| 217 | | | AttorneyClient | | | | | | | Q418 Earnings Press Release Pages.pages | Attached Q4'18 press release sent for the purpose of obtaining legal advice regarding earnings materials. |
| 221 | | | AttorneyClient | | | | | | | Q418 Executive Script.pages | Attached Q4'18 executive script sent for the purpose of obtaining legal advice regarding earnings materials. |
| 223 | | | AttorneyClient | 2018-10-23 | **Katerina Kousoula** | Nancy Paxton | **Sam Whittington** | | Re: Earnings materials for review | Re: Earnings materials for review.eml | Email providing legal advice from in-house counsel regarding draft earnings release materials. |
| 224 | | | AttorneyClient | | | | | | | Q418 Earnings Press Release Pages KK Comments.pages | Draft earnings release materials reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding draft earnings release materials. |
| 269 | | | AttorneyClient | 2018-12-13 | Tejas Gala | Matt Blake; **Sam Whittington** | | | EPS Impact | EPS Impact.eml | Email prepared by employees acting under the direction of in-house counsel regarding EPS calculation. |

| | 1 | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | **Attorney Names Are Bolded** | | | | | | | |
| | 3 | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | |
| | 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 270 | | | AttorneyClient | 2018-12-13 | | | | | | PastedGraphic-1.png | Document prepared by employees acting under the direction of in-house counsel regarding EPS calculation attached to email prepared by employees acting under the direction of in-house counsel regarding EPS calculation. |
| 271 | | | AttorneyClient | 2018-12-14 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. |
| 272 | | | AttorneyClient | 2018-12-14 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #1.pdf | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. |
| 273 | | | AttorneyClient | 2018-12-14 | Matt Blake | Nancy Paxton; **Sam Whittington** | | | Privileged and Confidential - Q&A | Privileged and Confidential - Q&A.eml | Email requesting legal advice from in-house counsel regarding earnings Q&A. |
| 274 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. |
| 302 | | | AttorneyClient | 2018-12-17 | Matt Blake | Nancy Paxton | **Sam Whittington** | | Re: Q&A | Re: Q&A.eml | Email chain reflecting and requesting legal advice from in-house counsel regarding Q&A. |
| 303 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. |
| 314 | | | AttorneyClient | 2018-12-18 | Nancy Paxton | **Sam Whittington**; Saori Casey; Steve Dowling | Matt Blake | | Fwd: Q&A | 20181218-1033 Fwd: Q&A.eml | Email chain requesting legal advice from in-house counsel regarding Q&A. |
| 315 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. |
| 316 | | | AttorneyClient | 2018-12-18 | **Sam Whittington** | Nancy Paxton; Matt Blake | | | Fwd: Q&A | Fwd: Q&A.eml | Email providing legal advice from in-house counsel regarding Q&A. |
| 317 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A providing legal advice from in-house counsel. |
| 318 | | | AttorneyClient | 2018-12-19 | Matt Blake | Nancy Paxton | **Sam Whittington** | | Re: Privileged and Confidential - Q&A DRAFT v 2 | Re: Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 319 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A v2NP+MB.pages | Attached draft Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. |
| 320 | | | AttorneyClient | 2018-12-19 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Matt Blake; Saori Casey | | Re: Privileged and Confidential - Q&A DRAFT v 2 | 20181219-1227 Re: Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 321 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A v2NP+MB.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. |
| 322 | | | AttorneyClient | 2018-12-19 | Steve Dowling | **Sam Whittington**; Nancy Paxton; Matt Blake; Saori Casey | | | Privileged and Confidential - Q&A DRAFT v 2 | 20181218-2336 Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 323 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A v2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 324 | | | AttorneyClient | 2018-12-19 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Privileged and Confidential - Q&A DRAFT v 2 | Fwd: Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 325 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A v2NP.pages | Attached draft Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. |
| 326 | | | AttorneyClient | | | | | | | Pre-Q1'19 Q&A v2.pages | Attached draft Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. |
| 333 | | | AttorneyClient | 2018-12-20 | Steve Dowling | **Sam Whittington**; Nancy Paxton; Matt Blake; Saori Casey | | | Privileged and Confidential - DRAFT Q&A v3 | 20181220-1507 Privileged and Confidential - DRAFT Q&A v3.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 334 | | | AttorneyClient | | | | | | | Q1 Q&A v 3.pages | Attached Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. |
| 335 | | | AttorneyClient | 2018-12-21 | Saori Casey | **Kate Adams**; Steve Dowling | **Sam Whittington**; Nancy Paxton; Matt Blake | | New Numbers | 20181220-1729 New Numbers.eml | Email requesting legal advice from in-house counsel regarding guidance revision. |
| 337 | | | AttorneyClient | 2018-12-21 | | | | | | PastedGraphic-5.pdf | Attached document sent for the purpose of requesting legal advice regarding guidance revision. |
| 342 | | | AttorneyClient | 2018-12-21 | Matt Blake | **Sam Whittington**; Adam Talbot | Steve Dowling; Nancy Paxton | | Re: Latest drafts | Re: Latest drafts.eml | Email chain requesting legal advice from in-house counsel regarding Q&A. |
| 343 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-21 at 2.20.19 PM.png | Attached draft Q&A sent for the purpose of obtaining legal advice. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | *In re Apple Inc. Sec. Litig.* , No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | | | | | |
| 2 | **Attorney Names Are Bolded** | | | | | | | | | |
| 3 | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 345 | | | AttorneyClient | | | | | | | Q1 Q&A v 4.pages | Attached draft of Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. |
| 346 | | | AttorneyClient | | | | | | | Press Release 1-2-19.pages | Attached draft of press release reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. |
| 349 | | | AttorneyClient | 2018-12-21 | Matt Blake | Nancy Paxton; **Sam Whittington** | Tejas Gala | | Re: Q&A | Re: Q&A.eml | Email chain requesting legal advice from in-house counsel regarding Q&A. |
| 350 | | | AttorneyClient | | | | | | | Q1 Q&A v 3 NP+MB.pages | Attached draft of Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 352 | | | AttorneyClient | 2018-12-21 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Matt Blake | | Re: Q&A | Re: Q&A.eml | Email chain requesting legal advice from in-house counsel regarding Q&A. |
| 353 | | | AttorneyClient | | | | | | | Q1 Q&A v 3 NP.pages | Attached draft of Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 354 | | | AttorneyClient | 2018-12-26 | Nick Severino | Nancy Paxton | **Sam Whittington**; Matt Blake; Steve Dowling; Jim Annunziata; Matt Epley | | Re: China retail traffic | Re: China retail traffic.eml | Email chain reflecting information prepared by employees acting under the direction of in-house counsel regarding interview preparation. |
| 355 | | | AttorneyClient | | | | | | | PastedGraphic-2.png | Attached document reflecting information prepared by employees acting under the direction of in-house counsel regarding interview preparation. |
| 356 | | | AttorneyClient | | | | | | | PastedGraphic-1.png | Attached document reflecting information prepared by employees acting under the direction of in-house counsel regarding interview preparation. |
| 357 | | | AttorneyClient | | | | | | | PastedGraphic-3.png | Attached document reflecting information prepared by employees acting under the direction of in-house counsel regarding interview preparation. |
| 363 | | | AttorneyClient | 2018-12-23 | Steve Dowling | Luca Maestri; **Kate Adams** | Nancy Paxton; Saori Casey; Adam Talbot; **Kyle Andeer**; **Sam Whittington**; Matt Blake | | Investor letter DRAFT -- privileged and confidential | 20181223-1109 Investor letter DRAFT -- privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. |
| 364 | | | AttorneyClient | | | | | | | Letter 23 December 11am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 365 | | | AttorneyClient | 2018-12-23 | Luca Maestri | **Kate Adams** | Steve Dowling; Nancy Paxton; Saori; Adam Talbot; Kyle Andeer; Sam Whittington; Matt Blake | | Re: Investor letter DRAFT -- privileged and confidential | 20181223-1547 Re: Investor letter DRAFT -- privileged and confidential.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 366 | | | AttorneyClient | | | | | | | Letter 23 December 11am LM input.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 375 | | | AttorneyClient | 2018-12-24 | Adam Talbot | Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; **Kate Adams** | Jeff Williams; **Sam Whittington**; **Kyle Andeer**; Saori Casey | | Re: Privileged and Confidential DRAFT investor letter | 20181224-0846 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 376 | | | AttorneyClient | | | | | | | Letter v4 24 December 845am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 378 | | | AttorneyClient | 2018-12-24 | Steve Dowling dowling@apple.com | Jeff Williams; Luca Maestri; **Kate Adams**; Nancy Paxton | **Sam Whittington**; **Kyle Andeer**; Matt Blake; Saori Casey; Adam Talbot | | Privileged and Confidential DRAFT investor letter | 20181223-2212 Privileged and Confidential DRAFT investor letter.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. |
| 379 | | | AttorneyClient | | | | | | | Letter v4 23 December 10pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 383 | | | AttorneyClient | 2018-12-24 | Adam Talbot | Jeff Williams; **Kate Adams**; Luca Maestri; Saori Casey | Steve Dowling; Nancy Paxton; Matt Blake; **Sam Whittington**; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1038 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 384 | | | AttorneyClient | | | | | | | Letter v4 24 December 1030am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 390 | | | AttorneyClient | 2018-12-26 | Adam Talbot | **Sam Whittington**; Steve Dowling | | | Re: Privileged and Confidential DRAFT investor letter | Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. |
| 391 | | | AttorneyClient | | | | | | | Letter v5 26 December 530am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 401 | | | AttorneyClient | 2018-12-26 | **Sam Whittington** | Saori Casey; Jeff Williams; Luca Maestri; Nancy Paxton; Matt Blake | Adam Talbot; Steve Dowling; **Kate Adams**; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-0903 Re: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | | | | | |
| 2 | **Attorney Names Are Bolded** | | | | | | | | | |
| 3 | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 402 | | | AttorneyClient | | | | | | | Letter v5 26 December 530am.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel. |
| 410 | | | AttorneyClient | 2018-12-26 | Adam Talbot | Luca Maestri; Jeff Williams; Steve Dowling; **Kate Adams** | Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1138 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 411 | | | AttorneyClient | | | | | | | Letter v6 26 December 1130am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 418 | | | AttorneyClient | 2018-12-30 | **Sam Whittington** | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Luca Maestri; Jeff Williams; Adam Talbot | **Kate Adams; Kyle Andeer** | | Fwd: Privileged and Confidential DRAFT investor letter | 20181230-0855 Fwd: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 419 | | | AttorneyClient | | | | | | | Letter 26 December 200pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding draft investor letter. |
| 420 | | | AttorneyClient | 2018-12-26 | Adam Talbot | Tim Cook; Luca Maestri; **Kate Adams**; Jeff Williams; Steve Dowling | Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Privileged and Confidential DRAFT investor letter | 20181226-1352 Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 421 | | | AttorneyClient | | | | | | | Letter 26 December 200pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 425 | | | AttorneyClient | 2018-12-29 | Steve Dowling | **Sam Whittington** | Nancy Paxton; Matt Blake | | Re: Q&A Prep | Re: Q&A Prep.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 426 | | | AttorneyClient | | | | | | | Q1 Q&A 12-29.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 427 | | | AttorneyClient | 2018-12-28 | Nancy Paxton | **Sam Whittington** | Matt Blake; Steve Dowling | | Re: Q&A Prep | Re: Q&A Prep.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 428 | | | AttorneyClient | | | | | | | Q1 Q&A 12-28.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. |
| 432 | | | AttorneyClient | 2018-12-29 | Steve Dowling | Luca Maestri; Jeff Williams; **Kate Adams** | **Sam Whittington**; Saori Casey; Nancy Paxton; Matt Blake; **Kyle Andeer**; Adam Talbot | | Privileged and confidential - Q&A DRAFT | 20181229-1241 Privileged and confidential - Q&A DRAFT.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 433 | | | AttorneyClient | | | | | | | Q1 Q&A 12-29.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. |
| 436 | | | AttorneyClient | 2018-12-29 | Saori Casey | Jason Malat; Jessie Zhang | | | Fwd: Privileged and confidential - Q&A DRAFT | 20181229-1351 Fwd: Privileged and confidential - Q&A DRAFT.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 437 | | | AttorneyClient | | | | | | | Q1 Q&A 12-29.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 443 | | | AttorneyClient | 2018-12-30 | Steve Dowling | Luca Maestri; **Sam Whittington** | Jeff Williams; **Kate Adams**; Saori Casey; Nancy Paxton; Matt Blake; **Kyle Andeer**; Adam Talbot | | Re: Privileged and confidential - Q&A DRAFT | 20181229-2126 Re: Privileged and confidential - Q&A DRAFT.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 444 | | | AttorneyClient | | | | | | | Q1 Q&A 12-30.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 462 | | | AttorneyClient | 2018-12-29 | **Sam Whittington** | Nancy Paxton; Matt Blake; Saori Casey | **Kyle Andeer** | | Investor Letter - supporting information | 20181229-0956 Investor Letter - supporting information.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 463 | | | AttorneyClient | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document reflecting legal advice from in-house counsel regarding investor letter. |
| 464 | | | AttorneyClient | 2018-12-30 | Nancy Paxton | **Sam Whittington** | Matt Blake; Saori Casey; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181230-0935 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 466 | | | AttorneyClient | | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 467 | | | AttorneyClient | | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 468 | | | AttorneyClient | | | | | | | | PastedGraphic-2.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 470 | | | AttorneyClient | 2018-12-29 | Saori Casey | Donal Conroy; Kevan Parekh | | | Fwd: Investor Letter - supporting information | 20181229-1241 Fwd: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employees acting under the direction of in-house counsel. |

| | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | |
| 2 | | | | | | | | **Attorney Names Are Bolded** | | | |
| 3 | | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 471 | | | AttorneyClient | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document prepared by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding investor letter. |
| 474 | | | AttorneyClient | 2018-12-30 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181229-2144 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information to in-house counsel from employees acting under the direction of in-house counsel. |
| 475 | | | AttorneyClient | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 476 | | | AttorneyClient | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 477 | | | AttorneyClient | 2018-12-30 | | | | | | PastedGraphic-3.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 485 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | **Sam Whittington** | Matt Blake; Saori Casey; **Kyle Andeer** | | Re: Investor Letter - supporting information | Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 487 | | | AttorneyClient | | | | | | | PastedGraphic-2.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 489 | | | AttorneyClient | | | | | | | PastedGraphic-2.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 491 | | | AttorneyClient | 2018-12-30 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake | | Fwd: Investor Letter - supporting information | 20181230-0951 Fwd: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 494 | | | AttorneyClient | | | | | | | PastedGraphic-1.png | Attached document reflecting information prepared by employees acting under the direction of in-house counsel for the purpose of seeking legal advice regarding investor letter. |
| 495 | | | AttorneyClient | 2018-12-30 | Steve Dowling | Tim Cook; **Sam Whittington** | Luca Maestri; **Kate Adams**; Jeff Williams; Nancy Paxton; Matt Blake; Saori Casey; **Kyle Andeer**; Adam Talbot | | privileged and confidential - DRAFT Q&A | 20181230-0911 privileged and confidential - DRAFT Q&A.eml | Email requesting legal advice from in-house counsel regarding draft Q&A. |
| 496 | | | AttorneyClient | | | | | | | Q1 Q&A 12-30.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 498 | | | AttorneyClient | 2018-12-30 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake | | Fwd: Investor Letter - supporting information | 20181230-1327 Fwd: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 499 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.17.51 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 500 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.11.35 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 501 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.14.40 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 502 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.14.12 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |

| | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | |
| 2 | | | | | | *Attorney Names Are Bolded* | | | | | |
| 3 | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 503 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.19.41 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 504 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.10.46 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 505 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.16.20 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 506 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.18.26 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 507 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.12.24 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 508 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.17.02 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 509 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.12.39 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 510 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.20.26 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 518 | | | AttorneyClient | 2018-12-31 | **Sam Whittington** | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Adam Talbot | **Kyle Andeer** | | Fwd: Letter revision | 20181231-1126 Fwd: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 519 | | | AttorneyClient | | | | | | | Letter 26 December 200pm copy.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |
| 523 | | | AttorneyClient | 2018-12-31 | **Sam Whittington** | Steve Dowling; Adam Talbot | Nancy Paxton; Luca Maestri; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1538 Re: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 524 | | | AttorneyClient | | | | | | | 12_31 edits to TC comments.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |
| 529 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Tim Cook; **Kate Adams** | Luca Maestri; **Sam Whittington**; Steve Dowling; Saori Casey; **Kyle Andeer**; Jeff Williams; Matt Blake | | Q&A | 20190101-1209 Q&A.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 530 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. |
| 531 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Luca Maestri; **Sam Whittington**; Steve Dowling; **Kate Adams** | Saori Casey; Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re: Letter revision - - Privileged and Confidential | 20190101-0930 Re: Letter revision - - Privileged and Confidential.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 532 | | | AttorneyClient | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 538 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Tim Cook; **Kate Adams**; Jeff Williams; Steve Dowling; **Kyle Andeer**; **Sam Whittington**; Saori Casey; Luca Maestri; Nancy Paxton | | | Re: Draft #2 | 20190101-1124 Re: Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 539 | | | AttorneyClient | | | | | | | 01_01 edits 1115am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 540 | | | AttorneyClient | 2018-12-31 | Tim Cook | **Kate Adams**; **Kyle Andeer**; **Sam Whittington**; Jeff Williams; Saori Casey; Luca Maestri; Nancy Paxton; Steve Dowling; Adam Talbot | | | Draft #2 | 20181231-1444 Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 541 | | | AttorneyClient | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | *In re Apple Inc. Sec. Litig.* , No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | | | | | |
| 2 | Attorney Names Are Bolded | | | | | | | | | |
| 3 | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 542 | | | AttorneyClient | 2018-12-31 | Saori Casey | Jessie Zhang; Jason Malat | | | Fwd: Draft #2 | 20181231-1450 Fwd: Draft #2.eml | Email reflecting legal advice from in-house counsel regarding investor letter and requesting information of employees acting under the direction of in-house counsel. |
| 543 | | | AttorneyClient | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 545 | | | AttorneyClient | 2019-01-01 | Tim Cook | Luca Maestri; Saori Casey; **Sam Whittington**; **Kyle Andeer**; **Kate Adams**; Nancy Paxton; Matt Blake; Jeff Williams; Steve Dowling; Adam Talbot | | Tim Cook | Q&A | 20190101-1343 Q&A.eml | Email reflecting and requesting legal advice from in-house counsel regarding Q&A. |
| 546 | | | AttorneyClient | 2019-01-01 | | | | | | Q1 QA 1-1pages.pdf | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 549 | | | AttorneyClient | 2019-01-01 | Tim Cook | Luca Maestri; **Kate Adams**; **Kyle Andeer**; **Sam Whittington**; Adam Talbot; Nancy Paxton; Jeff Williams; Saori Casey; Steve Dowling | | | Comments to discuss on call | 20190101-1313 Comments to discuss on call.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 550 | | | AttorneyClient | 2019-01-01 | | | | | | 01_01 edits 1115ampages.pdf | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 551 | | | AttorneyClient | 2019-01-01 | Saori Casey | Donal Conroy; Kevan Parekh | | | Fwd: Comments to discuss on call | 20190101-1403 Fwd: Comments to discuss on call.eml | Email reflecting legal advice from in-house counsel regarding draft investor letter. |
| 552 | | | AttorneyClient | 2019-01-01 | | | | | | 01_01 edits 1115ampages.pdf | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 555 | | | AttorneyClient | 2019-01-02 | Saori Casey | Nancy Paxton | **Sam Whittington**; Matt Blake | | Re: Q&A | 20190101-1615 Re: Q&A.eml | Email sent for the purpose of obtaining legal advice from in-house counsel regarding Q&A. |
| 556 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 557 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Saori Casey; **Sam Whittington** | Matt Blake | | Fwd: Q&A | Fwd: Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 558 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 559 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Matt Blake; Saori Casey | | Q&A | 20190101-1525 Q&A.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 560 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 566 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Matt Blake; Saori Casey | | Q&A | 20190101-1114 Q&A.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 567 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 571 | | | AttorneyClient | 2019-01-01 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd: Letter revision | 20181231-2118 Fwd: Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 572 | | | AttorneyClient | | | | | | | 12_31 edits 615pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 573 | | | AttorneyClient | 2019-01-01 | **Sam Whittington** | Saori Casey; Nancy Paxton; Matt Blake | | | Fwd: Letter revision | 20190101-0926 Fwd: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 574 | | | AttorneyClient | | | | | | | 12_31 edits 615pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |
| 575 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Letter revision | Fwd: Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 576 | | | AttorneyClient | | | | | | | 12_31 edits 615pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 589 | | | AttorneyClient | 2019-01-01 | Kevan Parekh | Tim Cook; Luca Maestri | Phil Schiller; Gregory Joswiak; Alex Roman; Saori Casey; Nancy Paxton; **Sam Whittington** | | FY19 Q1 Installed Base Update | 20190101-1330 FY19 Q1 Installed Base Update.eml | Email from employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding guidance revision. |
| 590 | | | AttorneyClient | | | | | | | image1.png | Document sent from employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 593 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Letter revision - - Privileged and Confidential | Fwd: Letter revision - - Privileged and Confidential.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |

8

| | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | |
| 2 | | | | | | **Attorney Names Are Bolded** | | | | | |
| 3 | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 594 | | | AttorneyClient | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 595 | | | AttorneyClient | 2019-01-02 | **Sam Whittington** | Matt Blake | | | Fwd: Q&A comments | Fwd: Q&A comments.eml | Email from in-house counsel reflecting legal advice regarding Q&A. |
| 596 | | | AttorneyClient | 2019-01-02 | | | | | | Q1 QA 1-1pages 1.pdf | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 597 | | | AttorneyClient | 2019-01-02 | Tim Cook | Steve Dowling; Saori Casey; **Sam Whittington**; Nancy Paxton; Luca Maestri; **Kyle Andeer; Kate Adams**; Jeff Williams; Adam Talbot | | Tim Cook | Q&A comments | 20190102-0743 Q&A comments.eml | Email requesting legal advice from in-house counsel regarding draft Q&A. |
| 598 | | | AttorneyClient | 2019-01-02 | | | | | | Q1 QA 1-1pages 1.pdf | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 600 | | | AttorneyClient | 2019-01-02 | Nancy Paxton | Tim Cook; **Kate Adams** | Steve Dowling; Saori Casey; **Sam Whittington**; Luca Maestri; **Kyle Andeer**; Jeff Williams; Adam Talbot; Matt Blake | | Q&A | 20190102-0941 Q&A.eml | Email reflecting and requesting legal advice from in-house counsel regarding Q&A. |
| 601 | | | AttorneyClient | | | | | | | Q1 Q&A 1-2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 602 | | | AttorneyClient | 2019-01-02 | **Sam Whittington** | Matt Blake | | | Fwd: Comments on letter | Fwd: Comments on letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 603 | | | AttorneyClient | 2019-01-02 | | | | | | 01_01 edits 845 pmpages.pdf | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 604 | | | AttorneyClient | 2019-01-02 | Tim Cook | Luca Maestri; Steve Dowling; scasey@apple.com; **Sam Whittington**; Nancy Paxton; **Kyle Andeer; Kate Adams**; Jeff Williams; Adam Talbot | | Tim Cook | Comments on letter | 20190102-0712 Comments on letter.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 605 | | | AttorneyClient | 2019-01-02 | | | | | | 01_01 edits 845 pmpages.pdf | Draft investor letter reflecting legal advice from in-house counsel attached to email equesting legal advice from in-house counsel regarding draft Q&A. |
| 623 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Saori Casey; Matt Blake | | Latest Q&A | Latest Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 624 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 629 | | | AttorneyClient | 2019-01-01 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd: Privileged and Confidential REVISED investor letter | 20190101-1635 Fwd: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 630 | | | AttorneyClient | | | | | | | 01_01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 631 | | | AttorneyClient | 2019-01-02 | Saori Casey | Jessie Zhang; Jason Malat; Ai Ling Loo | | | Fwd: Privileged and Confidential Final Investor Letter | 20190102-0944 Fwd: Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 632 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 930 am FINAL.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 633 | | | AttorneyClient | 2019-01-02 | Adam Talbot | Tim Cook; **Kate Adams**; Jeff Williams; Steve Dowling; **Kyle Andeer; Sam Whittington**; Saori Casey; Luca Maestri; Nancy Paxton; Matt Blake | | | Privileged and Confidential Final Investor Letter | 20190102-0930 Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 634 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 930 am FINAL.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 640 | | | AttorneyClient | 2019-01-02 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd: Privileged and Confidential Final Investor Letter | 20190102-0948 Fwd: Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 641 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 930 am FINAL.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 644 | | | AttorneyClient | 2019-01-02 | Saori Casey | Jessie Zhang; Jason Malat; Ai Ling Loo | | | Fwd: Q&A | 20190102-0946 Fwd: Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 645 | | | AttorneyClient | | | | | | | Q1 Q&A 1-2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 647 | | | AttorneyClient | 2019-01-02 | Saori Casey | Donal Conroy; Kevan Parekh | | | Fwd: Q&A | 20190102-0949 Fwd: Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 648 | | | AttorneyClient | | | | | | | Q1 Q&A 1-2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 659 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Saori Casey; Luca Maestri; **Kate Adams** | Jeff Williams; Steve Dowling; Nancy Paxton; **Sam Whittington**; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1632 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |

9

| | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | |
| 2 | | | | | | **Attorney Names Are Bolded** | | | | | |
| 3 | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 660 | | | AttorneyClient | | | | | | | 01_01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 664 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Luca Maestri; Jeff Williams; Steve Dowling; **Kate Adams** | Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Privileged and Confidential REVISED investor letter | 20190101-1608 Privileged and Confidential REVISED investor letter.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. |
| 665 | | | AttorneyClient | | | | | | | 01_01 edits 400pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 668 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Saori Casey; Matt Blake | | Q&A | 20190101-1707 Q&A.eml | Email requesting legal advice from in-house counsel regarding Q&A. |
| 669 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 675 | | | AttorneyClient | 2019-01-01 | Donal Conroy | | Tim Cook; Luca Maestri; Jeff Williams; Saori Casey; Nancy Paxton; **Sam Whittington**; **Kate Adams**; Kevan Parekh | | Actions Items from Earnings prep call | 20190101-2155 Actions Items from Earnings prep call.eml | Email sent from employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding action items from earnings prep call. |
| 676 | | | AttorneyClient | | | | | | | Messages Image(3511051605).png | Document prepared by employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding action items from earnings prep call. |
| 681 | | | AttorneyClient | 2019-01-02 | **Sam Whittington** | Adam Talbot; Steve Dowling | Nancy Paxton; Matt Blake; Saori Casey | | Re: Privileged and Confidential Revised Letter Draft | Re: Privileged and Confidential Revised Letter Draft.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 682 | | | AttorneyClient | | | | | | | sw edits to 01_01 edits 845 pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |
| 684 | | | AttorneyClient | 2019-01-02 | Steve Dowling | Tim Cook; **Sam Whittington** | Jeff Williams; **Kate Adam**; **Kyle Andeer**; Saori Casey; Luca Maestri; Nancy Paxton; Matt Blake; Adam Talbot | | Privileged and Confidential Updated Q&A | 20190101-2244 Privileged and Confidential Updated Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. |
| 685 | | | AttorneyClient | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel. |
| 686 | | | AttorneyClient | 2019-01-02 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake; Jason Malat | | Re: Back up item - services revenue | 20190102-1300 Re: Back up item - services revenue.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 687 | | | AttorneyClient | | | | | | | PastedGraphic-9.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 692 | | | AttorneyClient | 2019-01-02 | Saori Casey | Nate Barton | | | Fwd: Back up item - services revenue | 20190102-1310 Fwd: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. |
| 693 | | | AttorneyClient | | | | | | | PastedGraphic-9.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 698 | | | AttorneyClient | 2019-01-02 | Nancy Paxton | **Sam Whittington** | | | Fwd: Final letter (Final 8-K Filing Proof) | Fwd: Final letter (Final 8-K Filing Proof).eml | Email requesting legal advice from in-house counsel regarding Form 8-K. |
| 699 | | | AttorneyClient | 2019-01-21 | | | | | | 8-K January 2019, 1.2.2019 (FINAL PROOF #2).pdf | Attached draft Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 703 | | | AttorneyClient | 2019-01-02 | Adam Talbot | Steve Dowling; **Sam Whittington** | | | Fwd: Privileged and Confidential Final Investor Letter for Upload | Fwd: Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 704 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 1000 am FINAL.pages | Attached investor letter reflecting legal advice from in-house counsel. |
| 705 | | | AttorneyClient | 2019-01-02 | Adam Talbot | **Sam Whittington**; Rachel Wolf Tulley | Steve Dowling | | Privileged and Confidential Final Investor Letter for Upload | Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 706 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 1000 am FINAL.pages | Attached investor letter reflecting legal advice from in-house counsel. |
| 707 | | | AttorneyClient | 2019-01-02 | Rachel Wolf Tulley | Steve Dowling; Adam Talbot; **Sam Whittington** | | | Re: Privileged and Confidential Final Investor Letter for Upload | Re: Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 708 | | | AttorneyClient | | | | | | | 010219 Press Release.pages | Attached investor letter reflecting legal advice from in-house counsel. |

| | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | |
| 2 | | | | | | **Attorney Names Are Bolded** | | | | | |
| 3 | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 709 | | | AttorneyClient | 2019-01-02 | Rachel Wolf Tulley | Adam Talbot | **Sam Whittington**; Steve Dowling | | Re: Privileged and Confidential Final Investor Letter for Upload | Re: Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 710 | | | AttorneyClient | | | | | | | 010219 Press Release.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 731 | | | AttorneyClient | 2019-01-19 | Greg Sandberg | Disclosure Committee Dist List | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #2 | 20190118-1626 [Review Required] Disclosure Committee Distribution: Q1'19 F.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. |
| 732 | | | AttorneyClient | 2019-01-18 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #2.pdf | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. |
| 735 | | | AttorneyClient | 2019-01-23 | Nancy Paxton | Dist Disclosure Committee List | | | Q119 Earnings Materials for Review - Financial Statements | 20190122-1929 Q119 Earnings Materials for Review - Financial Statements.eml | Email requesting legal advice from in-house counsel regarding Q1'19 earnings materials. |
| 736 | | | AttorneyClient | 2019-01-22 | | | | | | 2. Q1'19 Earnings Release Financials v4.docx | Attached draft Q1'19 earnings release financials sent for the purpose of obtaining legal advice. |
| 739 | | | AttorneyClient | 2019-01-23 | Lisa Jackson | Tim Cook | | | Fwd: draft briefing paper | TC Washington D.C. - 25 Jan 2019 DRAFT.pages | Email reflecting legal advice from in-house counsel regarding trade issues and Qualcomm litigation. |
| 740 | | | | | | | | | | | Attached document reflecting legal advice from in-house counsel regarding trade issues and Qualcomm litigation. |
| 742 | | | AttorneyClient | 2019-01-28 | **Sam Whittington** | Matt Blake | Nancy Paxton; **Katerina Kousoula** | | Fwd: Q1'19 Q&A Version #3 | Fwd: Q1'19 Q&A Version #3.eml | Email providing legal advice from in-house counsel regarding Q1'19 Q&A. |
| 743 | | | AttorneyClient | | | | | | | Q1'19 Q&A_1-23-19.pages | Draft Q1'19 Q&A reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding Q1'19 Q&A. |
| 747 | | | AttorneyClient | 2019-01-29 | Greg Sandberg | Chris Kondo; Nancy Paxton; **Sam Whittington**; Stephanie Shingai; **Katerina Kousoula** | | | Re: Earnings Release Form 8-K PDF | Re: Earnings Release Form 8-K PDF.eml | Email requesting legal advice from in-house counsel regarding Form 8-K. |
| 748 | | | AttorneyClient | 2019-01-28 | | | | | | 8-K Q1 2019 Proof (1.28.2019 5.30pm).pdf | Attached Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 749 | | | AttorneyClient | 2019-01-28 | Greg Sandberg | Chris Kondo; Nancy Paxton; **Sam Whittington**; Stephanie Shingai; **Katerina Kousoula** | | | Earnings Release Form 8-K PDF | Earnings Release Form 8-K PDF.eml | Email requesting legal advice from in-house counsel regarding Form 8-K. |
| 750 | | | AttorneyClient | 2019-01-28 | | | | | | 8-K Q1 2019 Proof (1.28.2019 1.00pm).pdf | Attached Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 755 | | | AttorneyClient | 2019-01-29 | Greg Sandberg | Disclosure Committee Dist List | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #3 | 20190128-1844 [Review Required] Disclosure Committee Distribution: Q1'19 F.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. |
| 756 | | | AttorneyClient | 2019-01-28 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #3.pdf | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. |
| 757 | | | AttorneyClient | 2019-01-29 | Greg Sandberg | Nancy Paxton; **Sam Whittington**; **Katerina Kousoula** | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #3 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #3 (Word Doc).eml | Email forwarding request for legal advice from in-house counsel regarding Q1'19 Form 10-Q. |
| 758 | | | AttorneyClient | 2019-01-29 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #3.docx | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. |
| 775 | | | AttorneyClient | 2019-03-20 | Greg Sandberg | Disclosure Committee Dist List | | | [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q2'19 Form 10-Q |
| 776 | | | AttorneyClient | 2019-03-20 | | | | | | Q2'19 Form 10-Q Disclosure Committee Draft #1.pdf | Attached draft Q2'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. |
| 777 | | | AttorneyClient | 2019-03-20 | Greg Sandberg | Nancy Paxton; **Sam Whittington**; **Katerina Kousoula** | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1 (Word Doc).eml | Email requesting legal advice from in-house counsel regarding Q2'19 Form 10-Q |
| 778 | | | AttorneyClient | 2019-03-20 | | | | | | Q2'19 Form 10-Q Disclosure Committee Draft #1.docx | Attached draft Q2'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential ||||||||||
| 2 | **Attorney Names Are Bolded** ||||||||||
| 3 | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. ||||||||||
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 786 | | | AttorneyClient | 2018-08-07 | Larry McDevitt | Jeff Williams; Nick Ammann; **Doug Vetter** | Lisa P Jackson; Tim Powderly; Marco Roccasalva; Jim Patton | | Re: Trade Pie Charts - LTE Watch, AirPods, HomePod | 20180807-0734 Re: Trade Pie Charts - LTE Watch, AirPods, HomePod.eml | Email reflecting legal advice from in-house counsel regarding tariff impact. |
| 787 | | | AttorneyClient | | | | | | | PastedGraphic-27.png | Attached document reflecting legal advice from in-house counsel regarding tariff impact. |
| 788 | | | AttorneyClient | | | | | | | Tariff Follow up Slides (8-6-18).key | Attached document reflecting legal advice from in-house counsel regarding tariff impact. |
| 789 | | | AttorneyClient | | | | | | | PastedGraphic-26.png | Attached document reflecting legal advice from in-house counsel regarding tariff impact. |
| 790 | | | AttorneyClient | | | | | | | PastedGraphic-25.png | Attached document reflecting legal advice from in-house counsel regarding tariff impact. |
| 793 | | | AttorneyClient | 2018-08-08 | Lisa P Jackson | Tim Cook; **Kate Adams** | Nick Ammann; Jeff Williams | | Fwd: mid-week trade update | 20180808-0841 Fwd: mid-week trade update.eml | Email attaching report containing legal advice from in-house counsel regarding tariffs summary of reactions. |
| 794 | | | AttorneyClient | | | | | | | GA China Tariffs Summary of Reactions - 08.08.2018 copy.pages | Attached report reflecting legal advice from in-house counsel regarding tariffs summary of reactions. |
| 795 | | | AttorneyClient | 2018-08-10 | Tim Cook | Jim Neidig | | | Fwd: US Trade material | Fwd: US Trade material.eml | Email reflecting legal advice from in-house counsel regarding trade material. |
| 796 | | | AttorneyClient | | | | | | | Tariff Slides (8-9-18).key | Attached document reflecting legal advice from in-house counsel regarding trade material. |
| 797 | | | AttorneyClient | | | | | | | PastedGraphic-1.png | Attached document reflecting legal advice from in-house counsel regarding trade material. |
| 798 | | | AttorneyClient | | | | | | | | Attached document reflecting legal advice from in-house counsel regarding trade material. |
| 800 | | | AttorneyClient | 2018-08-10 | Larry McDevitt | Tim Cook; Lisa P Jackson; **Doug Vetter**; Jeff Williams; Luca Maestri; Tim Powderly; Nick Ammann | Jim Patton; Marco Roccasalva | | US Trade material | 20180809-1818 US Trade material.eml | Email reflecting legal advice from in-house counsel regarding trade material. |
| 801 | | | AttorneyClient | | | | | | | PastedGraphic-3.png | Attached document reflecting legal advice from in-house counsel regarding trade material. |
| 802 | | | AttorneyClient | | | | | | | Tariff Slides (8-9-18).key | Attached document reflecting legal advice from in-house counsel regarding trade material. |
| 804 | | | AttorneyClient | 2018-08-21 | Lisa P Jackson | Tim Cook; **Kate Adams** | **Gene Levoff** | | Final Keynote for Lisa's preso to Board tomorrow | Final Keynote for Lisa's preso to Board tomorrow.eml | Email requesting and reflecting legal advice from in-house counsel regarding Board presentation. |
| 805 | | | AttorneyClient | | | | | | | Lisa Board Preso Aug 2018.key | Attached board presentation sent to in-house counsel for the purpose of obtaining legal advice. |
| 829 | | | AttorneyClient | 2018-09-14 | Larry McDevitt | Tim Cook; Jeff Williams; Luca; Lisa P Jackson; **Kate Adams**; Steve Dowling; Donal Conroy; Kevan Parekh; Alex Roman; Josh Rosenstock; Kristin Huguet; Nick Ammann; Lisa Pearlman; Timothy Powderly; **Susanne Geraghty**; Jim Patton; Marco Roccasalva | | | US Tariffs follow up | US Tariffs follow up.eml | Email requesting legal advice from in-house counsel regarding tariffs review. |
| 830 | | | AttorneyClient | | | | | | | 1. US Tariffs Review Follow Up v2.key | Attached document sent for the purpose of obtaining legal advice regarding tariffs review. |
| 831 | | | AttorneyClient | 2018-09-14 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #1 (Word Doc) | | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. |
| 832 | | | AttorneyClient | | | | | | | | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 833 | | | AttorneyClient | 2018-09-15 | Greg Sandberg | Nancy Paxton; **Sam Whittington**; **Katerina Kousoula** | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #1 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #1 (Word Doc).eml | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. |

| | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | |
| 2 | | | | | | **Attorney Names Are Bolded** | | | | | |
| 3 | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 834 | | | AttorneyClient | 2018-09-14 | | | | | | 2018 Form 10-K Disclosure Committee Draft #1.pdf | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 851 | | | AttorneyClient | 2018-10-03 | Nancy Paxton | Saori Casey; Steve Dowling; Chris Kondo; Stephanie Shingai; **Sam Whittington; Katerina Kousoula**; Jason Mala; Matt Blake | | | Data sheet info | Data sheet info.eml | Email requesting legal advice from in-house counsel regarding data sheet information. |
| 852 | | | AttorneyClient | | | | | | | PastedGraphic-1.png | Attached data sheet sent to in-house counsel for the purpose of obtaining legal advice regarding data sheet. |
| 879 | | | AttorneyClient | 2018-10-18 | **Sam Whittington** | Tim Cook | **Kate Adams**; Luca Maestri; Chris Kondo | | Risk Factor Updates - FY2018 Form 10-K | Risk Factor Updates - FY2018 Form 10-K.eml | Email providing legal advice from in-house counsel regarding Form 10-K risk factor updates. |
| 880 | | | AttorneyClient | 2018-10-16 | | | | | | 10-K 2018_RFs as of 10-16-2018.docx | Document reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding Form 10-K risk factor updates. |
| 881 | | | AttorneyClient | 2018-10-18 | | | | | | 10-K RFs Main Changes Oct 18.pdf | Document reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding Form 10-K risk factor updates. |
| 882 | | | AttorneyClient | 2018-10-19 | Greg Sandberg | Nancy Paxton; **Sam Whittington; Katerina Kousoula** | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2 (Word Doc).eml | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. |
| 883 | | | AttorneyClient | 2018-10-19 | | | | | | 2018 Form 10-K Disclosure Committee Draft #2.docx | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 884 | | | AttorneyClient | 2018-01-04 | | | | | | 2018 Form 10-K Disclosure Committee Draft #2.pdf | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 885 | | | AttorneyClient | 2018-10-19 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2 | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2.eml | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. |
| 886 | | | AttorneyClient | 2018-01-04 | | | | | | 2018 Form 10-K Disclosure Committee Draft #2.pdf | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. |
| 900 | | | AttorneyClient | 2018-11-21 | Tim Cook | Lisa P Jackson; **Kate Adams**; Nick Ammann | | Tim Cook tcook@apple.com | Fwd: PRIVILEGED AND CONFIDENTIAL:  Briefing for today | Fwd: PRIVILEGED AND CONFIDENTIAL:  Briefing for today.eml | Email reflecting legal advice from in-house counsel regarding state aid and U.S.-China and U.S.-India trade relationships briefing. |
| 901 | | | AttorneyClient | 2018-11-21 | | | | | | Call November 21.pdf | Attached document reflecting legal advice from in-house counsel regarding state aid and U.S.-China and U.S.-India trade relationships briefing. |
| 928 | | | AttorneyClient | 2018-12-12 | Donal Conroy | Jeff Williams; **Noreen Krall** | Sabih Khan; Priya Balasubramaniam; Anna Matthiasson; **David Melaugh** | | China Injunction Daily Program Update (Dec 11, 2018) | China Injunction Daily Program Update (Dec 11, 2018).eml | Email reflecting legal advice from in-house counsel regarding preliminary injunction. |
| 929 | | | AttorneyClient | | | | | | | PastedGraphic-17.png | Attached document reflecting legal advice from in-house counsel regarding preliminary injunction. |
| 954 | | | AttorneyClient | 2019-01-01 | Steve Dowling | Tim Cook; **Sam Whittington** | Deirdre OBrien; Adam Talbot | | Re: Employee comms drafts for Weds/Thurs | 20190101-2319 Re: Employee comms drafts for Weds-Thurs.eml | Email reflecting and requesting legal advice from in-house counsel regarding employee communication. |
| 955 | | | AttorneyClient | | | | | | | Employee Email 1 Jan 11pm.pages | Attached draft document reflecting and requesting legal advice from in-house counsel regarding employee communication. |
| 969 | | | AttorneyClient | 2019-01-02 | Adam Talbot | **Sam Whittington** | Saori Casey; Luca Maestri; **Kate Adams**; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 970 | | | AttorneyClient | 2016-01-26 | | | | | | Apple_Q1_2016_Earnings_Supplement.pdf | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 975 | | | AttorneyClient | 2019-01-02 | Tim Cook | Steve Dowling; Deirdre Obrien | | | Employee comms | Employee Email 1 Jan 11pmpages.pdf | Email reflecting legal advice of in-house counsel regarding employee communication. |

| 1 | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential ||||||||||
| 2 | **Attorney Names Are Bolded** ||||||||||
| 3 | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. ||||||||||
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 976 | | | AttorneyClient | 2019-01-02 | | | | | | Employee Email 1 Jan 11pmpages.pdf | Attached draft document reflecting and requesting legal advice from in-house counsel regarding employee communication. |
| 977 | | | AttorneyClient | 2019-01-02 | Kevan Parekh | Mark Y Tian | | | Fwd: FY19 Q1 Installed Base Update | Fwd: FY19 Q1 Installed Base Update.eml | Email sent by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding guidance revision. |
| 978 | | | AttorneyClient | | | | | | | | Document prepared by employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 979 | | | AttorneyClient | | | | | | | | Document prepared by employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 983 | | | AttorneyClient | 2019-01-08 | Nancy Paxton | **Sam Whittington** | | | Fwd: Interview prep | Fwd: Interview prep.eml | Email forwarding information from employee acting under the direction of in-house counsel regarding interview preparation and seeking legal advice from in-house counsel regarding the same. |
| 984 | | | AttorneyClient | 2019-01-05 | | | | | | | Attached document sent to in-house counsel for the purpose of obtaining legal advice regarding interview preparation. |
| 985 | | | AttorneyClient | | | | | | | | Attached document sent to in-house counsel for the purpose of obtaining legal advice regarding interview preparation. |
| 986 | | | AttorneyClient | 2019-01-07 | | | | | | PastedGraphic-5.pdf | Attached document sent to in-house counsel for the purpose of obtaining legal advice regarding interview preparation. |
| 1030 | | | AttorneyClient | 2019-02-25 | Adrian Perica | Tim Cook; Luca Maestri; **Kate Adams** | Jeff Williams; Johny Srouji; Victoria Nassi; Steve Smith | | Draft M&A BoD Presentation - PRIVILEGED AND CONFIDENTIAL | 20190225-1358 Draft M&A BoD Presentation - PRIVILEGED AND CONFIDENTIAL.eml | Email requesting legal advice from in-house counsel regarding draft M&A Board presentation. |
| 1031 | | | AttorneyClient | | | | | | | BOD M&A Review 2019Q2 v09.key | Attached document sent to in-house counsel for the purpose of obtaining legal advice regarding draft M&A Board presentation. |