# EXHIBIT 1

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | *In re Apple Inc. Sec. Litig.* , No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26, Highly Confidential | | | | | | | | | | |
| 2 | Attorney Names Are Bolded | | | | | | | | | | |
| 3 | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | | | | |
| 4 | ProdBegControl | ProdEndControl | PrivilegeType | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description |
| 26 | | | AttorneyClient | 2019-01-01 | Tejas Gala's files | | | | | 01_01 edits 1115ampages.pdf | Draft investor letter reflecting legal advice from in-house counsel. |
| 28 | | | AttorneyClient | 2019-01-02 | Tejas Gala's files | | | | | 01_01 edits 845 pmpages.pdf | Draft investor letter reflecting legal advice from in-house counsel. |
| 31 | | | AttorneyClient | 2018-12-24 | Tejas Gala's files | | | | | Letter v4 23 December 10pm.pages | Draft investor letter reflecting legal advice from in-house counsel. |
| 32 | | | AttorneyClient | 2018-12-26 | Adam Talbot's files | | | | | Letter 26 December 200pm.pages | Draft investor letter reflecting legal advice from in-house counsel. |
| 33 | | | AttorneyClient | 2018-12-17 | Tim Cook's files | | | | | BoD call----privileged and confidential.rtfd | Document reflecting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 178 | | | AttorneyClient | 2018-08-23 | **Sam Whittington** | Nancy Paxton | | | Quarterly guidance | | Email providing legal advice from in-house counsel regarding quarterly guidance. |
| 179 | | | AttorneyClient | 2018-08-24 | Nancy Paxton | **Sam Whittington** | | | Re_Quarterly guidance | Re_Quarterly guidance.eml | Email reflecting legal advice from in-house counsel regarding quarterly guidance. |
| 285 | | | AttorneyClient | 2018-12-17 | **Kate Adams** | Luca Maestri | Tim Cook | | Re_BoD call----privileged and confidential | Re_BoD call----privileged and confidential.eml | Email providing legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 286 | | | AttorneyClient | 2018-12-16 | Luca Maestri | **Kate Adams** | Tim Cook | | Re_BoD call----privileged and confidential | Re_BoD call----privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 287 | | | AttorneyClient | 2018-12-16 | **Kate Adams** | Tim Cook | Luca Maestri | | Re_BoD call----privileged and confidential | Re_BoD call----privileged and confidential.eml | Email providing legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 288 | | | AttorneyClient | 2018-12-16 | Tim Cook | **Kate Adams**; Luca Maestri | | Tim Cook | BoD call----privileged and confidential | BoD call----privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 289 | | | AttorneyClient | 2018-12-16 | Luca Maestri | Tim Cook | **Kate Adams** | | Re_BoD call----privileged and confidential | 20181216-1514 Re_BoD call----privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 290 | | | AttorneyClient | 2018-12-17 | Luca Maestri | Tim Cook | **Kate Adams** | | Re_BoD call----privileged and confidential Draft #2 | Re_BoD call----privileged and confidential Draft #2.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 291 | | | AttorneyClient | 2018-12-17 | Tim Cook | Luca Maestri; **Kate Adams** | | | BoD call----privileged and confidential Draft #2 | BoD call----privileged and confidential Draft #2.eml | Email reflecting and requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 297 | | | AttorneyClient | 2018-12-17 | **Kate Adams** | Tim Cook; Luca Maestri; Saori Casey | Kyle Andeer; **Sam Whittington** | | Privileged and confidential - Q1 Guidance Update - Legal Considerations | 20181217-0844 Privileged and confidential - Q1 Guidance Update - Legal Con.eml | Email providing legal advice from in-house counsel regarding guidance revision. |
| 298 | | | AttorneyClient | 2018-12-17 | Tim Cook | Luca Maestri; **Kate Adams** | | Tim Cook | BoD call----privileged and confidential----Draft #3 | BoD call----privileged and confidential----Draft #3.eml | Email reflecting and requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 299 | | | AttorneyClient | 2018-12-17 | **Kate Adams** | Tim Cook; Luca Maestri | | | Re_BoD call----privileged and confidential----Draft #3 | Re_BoD call----privileged and confidential----Draft #3.eml | Email providing legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 300 | | | AttorneyClient | 2018-12-17 | Luca Maestri | Tim Cook | **Kate Adams** | | Re_BoD call----privileged and confidential----Draft #3 | Re_BoD call----privileged and confidential----Draft #3.eml | Email reflecting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. |
| 327 | | | AttorneyClient | 2018-12-19 | **Kate Adams** | Art Levinson; James Bell; Ron Sugar; Al Gore; Bob Iger; Sue Wagner_Andrea Jung | Tim Cook | | Update - privileged and confidential attorney client communication - attorney work product | Update - privileged and confidential attorney client communication - attorney work product.eml | Email providing legal advice from in-house counsel regarding guidance update. |
| 328 | | | AttorneyClient | 2018-12-19 | **Kate Adams** | Tim Cook | | | Fwd_Update - privileged and confidential - attorney client communication - attorney work product | Fwd_Update - privileged and confidential - attorney client communication - attorney work product.eml | Email providing legal advice from in-house counsel regarding guidance update. |
| 329 | | | AttorneyClient | 2018-12-20 | Nancy Paxton | Luca Maestri; **Sam Whittington** | Steve Dowling; Saori Casey; Matt Blake | | Fwd_iPhone installed base | 20181220-1046 Fwd_iPhone installed base.eml | Email sent by employee acting under the direction of in-house counsel seeking advice from in-house counsel regarding guidance update. |
| 330 | | | AttorneyClient | | | | | | | MonthlyInstallBaseUpdate_TimeWithFirstLast.key | Document attached to email sent by employee acting under the direction of in-house counsel seeking advice from in-house counsel regarding guidance update. |
| 332 | | | AttorneyClient | 2018-12-20 | **Sam Whittington** | Saori Casey | | | Timing | 20181219-1747 Timing.eml | Email reflecting legal advice from in-house counsel regarding guidance update. |
| 335 | | | AttorneyClient | 2018-12-21 | Saori Casey | **Kate Adams**; Steve Dowling | **Sam Whittington**; Nancy Paxton; Matt Blake | | New Numbers | 20181220-1729 New Numbers.eml | Email requesting legal advice from in-house counsel regarding guidance revision. |
| 336 | | | AttorneyClient | 2014-12-10 | | | | | | Rev by Country - 2.0 12.20.18 415pm.xlsx | Attached document sent for the purpose of requesting legal advice regarding guidance revision. |
| 337 | | | AttorneyClient | 2018-12-21 | | | | | | PastedGraphic-5.pdf | Attached document sent for the purpose of requesting legal advice regarding guidance revision. |
| 338 | | | AttorneyClient | 2018-12-11 | | | | | | CTG Analysis 12.20.18 v1.xlsx | Attached document sent for the purpose of requesting legal advice regarding guidance revision. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | | | AttorneyClient | 2018-12-22 | Saori Casey | Matt Blake | Sam Whittington Nancy Paxton | | Re Channel inventory | 20181221-2018 Re Channel inventory.eml | Email prepared by employees acting under the direction of in-house counsel regarding guidance. |
| 348 | | | AttorneyClient | 2018-12-21 | Matt Blake | Saori Casey | Sam Whittington Nancy Paxton | | Channel inventory | 20181221-1457 Channel inventory.eml | Email prepared by employees acting under the direction of in-house counsel regarding guidance. |
| 361 | | | AttorneyClient | 2018-12-23 | Luca Maestri | Kate Adams | Steve Dowling Nancy Paxton Saori Casey Adam Talbot Kyle Andeer Sam Whittington Matt Blake | | Re Investor letter DRAFT -- privileged and confidential | 20181223-1237 Re Investor letter DRAFT -- privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. |
| 362 | | | AttorneyClient | 2018-12-23 | Kate Adams | Steve Dowling | Luca Maestri Nancy Paxton Saori Casey Adam Talbot Kyle Andeer Sam Whittington Matt Blake | | Re Investor letter DRAFT -- privileged and confidential | 20181223-1124 Re Investor letter DRAFT -- privileged and confidential.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 363 | | | AttorneyClient | 2018-12-23 | Steve Dowling | Luca Maestri ; Kate Adams | Nancy Paxton Saori Casey Adam Talbot Kyle Andeer Sam Whittington Matt Blake | | Investor letter DRAFT -- privileged and confidential | 20181223-1109 Investor letter DRAFT -- privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. |
| 364 | | | AttorneyClient | | | | | | | Letter 23 December 11am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 365 | | | AttorneyClient | 2018-12-23 | Luca Maestri | Kate Adams | Steve Dowling Nancy Paxton Saori Casey Adam Talbot Kyle Andeer Sam Whittington ; Matt Blake | | Re Investor letter DRAFT -- privileged and confidential | 20181223-1547 Re Investor letter DRAFT -- privileged and confidential.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 366 | | | AttorneyClient | | | | | | | Letter 23 December 11am LM input.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 367 | | | AttorneyClient | 2018-12-23 | Kate Adams | Steve Dowling | Luca Maestri Nancy Paxton Saori Casey Adam Talbot Kyle Andeer Sam Whittington Matt Blake | | Re Investor letter DRAFT -- privileged and confidential | 20181223-1343 Re Investor letter DRAFT -- privileged and confidential.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 368 | | | AttorneyClient | 2018-12-23 | Steve Dowling | Kate Adams | Luca Maestri Nancy Paxton Saori Casey Adam Talbot Kyle Andeer Sam Whittington Matt Blake | | Re Investor letter DRAFT -- privileged and confidential | 20181223-1517 Re Investor letter DRAFT -- privileged and confidential.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 369 | | | AttorneyClient | 2018-12-23 | Matt Blake | Steve Dowling | Nancy Paxton Sam Whittington Adam Talbot Saori Casey | | Re Investor letter DRAFT 1 for review | 20181223-1144 Re Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 370 | | | AttorneyClient | 2018-12-23 | Steve Dowling | Nancy Paxton ; Sam Whittington | Adam Talbot Matt Blake ; Saori Casey | | Re Investor letter DRAFT 1 for review | 20181223-1110 Re Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 371 | | | AttorneyClient | 2018-12-23 | Nancy Paxton | Adam Talbot ;Sam Whittington | Matt Blake Saori Casey Steve Dowling | | Re Investor letter DRAFT 1 for review | 20181223-1106 Re Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 372 | | | AttorneyClient | 2018-12-23 | Nancy Paxton | Adam Talbot ;Sam Whittington | Matt Blake Saori Casey Steve Dowling | | Re Investor letter DRAFT 1 for review | Re Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | | | AttorneyClient | 2018-12-23 | Adam Talbot | Nancy Paxton; Matt Blake; Saori Casey; Steve Dowling; Sam Whittington | | | Re Investor letter DRAFT 1 for review | 20181223-0914 Re Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 374 | | | AttorneyClient | 2018-12-23 | Nancy Paxton | Steve Dowling; Sam Whittington | Saori Casey; Matt Blake; Adam Talbot | | Re Investor letter DRAFT 1 for review | 20181223-0634 Re Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 375 | | | AttorneyClient | 2018-12-24 | Adam Talbot | Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; Kate Adams | Jeff Williams; Sam Whittington; Kyle Andeer; Saori Casey | | Re Privileged and Confidential DRAFT investor letter | 20181224-0846 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 376 | | | AttorneyClient | | | | | | | Letter v4 24 December 845am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 377 | | | AttorneyClient | 2018-12-24 | Luca Maestri | Steve Dowling | Jeff Williams; Kate Adams; Nancy Paxton; Sam Whittington; Kyle Andeer; Matt Blake; Saori Casey; Adam Talbot | | Re Privileged and Confidential DRAFT investor letter | 20181224-0714 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 378 | | | AttorneyClient | 2018-12-24 | Steve Dowling | Jeff Williams; Luca Maestri; Kate Adams; Nancy Paxton | Sam Whittington; Kyle Andeer; Matt Blake; Saori Casey; Adam Talbot | | Privileged and Confidential DRAFT investor letter | 20181223-2212 Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 379 | | | AttorneyClient | | | | | | | Letter v4 23 December 10pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 380 | | | AttorneyClient | 2018-12-24 | Sam Whittington | Steve Dowling | Saori Casey; Adam Talbot; Jeff Williams; Kate Adams; Luca Maestri; Nancy Paxton; Matt Blake; Kyle Andeer | | Re Privileged and Confidential DRAFT investor letter | 20181224-1300 Re Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 381 | | | AttorneyClient | 2018-12-24 | Sam Whittington | Saori Casey | Adam Talbot; Jeff Williams; Kate Adams; Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; Kyle Andeer | | Re Privileged and Confidential DRAFT investor letter | 20181224-1205 Re Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 382 | | | AttorneyClient | 2018-12-24 | Saori Casey | Adam Talbot | Jeff Williams; Kate Adams; Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; Sam Whittington; Kyle Andeer | | Re Privileged and Confidential DRAFT investor letter | 20181224-1157 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 383 | | | AttorneyClient | 2018-12-24 | Adam Talbot | Jeff Williams; Kate Adams; Luca Maestri; Saori Casey | Steve Dowling; Nancy Paxton; Matt Blake; Sam Whittington; Kyle Andeer | | Re Privileged and Confidential DRAFT investor letter | 20181224-1038 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 384 | | | AttorneyClient | | | | | | | Letter v4 24 December 1030am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | | AttorneyClient | 2018-12-24 | Jeff Williams | Saori Casey ; Kate Adams | Adam Talbot ; Luca Maestri ; Steve Dowling ; Nancy Paxton ; Matt Blake ; Sam Whittington ; Kyle Andeer | | Re Privileged and Confidential DRAFT investor letter | Re Privileged and Confidential DRAFT investor letter.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. |
| 386 | | AttorneyClient | 2018-12-24 | Saori Casey | Adam Talbot | Luca Maestri ; Steve Dowling ; Nancy Paxton ; Matt Blake ; Kate Adams ; Jeff Williams ; Sam Whittington ; Kyle Andeer | | Re Privileged and Confidential DRAFT investor letter | 20181224-1013 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 387 | | AttorneyClient | 2018-12-24 | Luca Maestri | Adam Talbot | Steve Dowling ; Nancy Paxton ; Matt Blake ; Kate Adams ; Jeff Williams ; Sam Whittington ; Kyle Andeer ; Saori Casey | | Re Privileged and Confidential DRAFT investor letter | 20181224-0958 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 388 | | AttorneyClient | 2018-12-24 | Luca Maestri | Nancy Paxton | Adam Talbot ; Kate Adams ; Steve Dowling ; Matt Blake ; Jeff Williams ; Sam Whittington ; Kyle Andeer ; Saori Casey | | Re Privileged and Confidential DRAFT investor letter | 20181224-1001 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 389 | | AttorneyClient | 2018-12-24 | Sam Whittington | Adam Talbot ; Luca Maestri ; Steve Dowling ; Nancy Paxton ; Matt Blake ; Jeff Williams ; Saori Casey | Kyle Andeer ; Kate Adams | | Re Privileged and Confidential DRAFT investor letter | 20181224-1037 Re Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 390 | | AttorneyClient | 2018-12-26 | Adam Talbot | Sam Whittington ; Steve Dowling | | | Re Privileged and Confidential DRAFT investor letter | Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 391 | | AttorneyClient | | | | | | | Letter v5 26 December 530am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 392 | | AttorneyClient | 2018-12-26 | Sam Whittington | Adam Talbot | Steve Dowling | | Re Privileged and Confidential DRAFT investor letter | Re Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 393 | | AttorneyClient | 2018-12-26 | Adam Talbot | Steve Dowling ; Sam Whittington | | | Re Privileged and Confidential DRAFT investor letter | Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 394 | | AttorneyClient | 2018-12-26 | Steve Dowling | Sam Whittington ; Adam Talbot | | | Re Privileged and Confidential DRAFT investor letter | Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 395 | | AttorneyClient | 2018-12-24 | Nancy Paxton | Adam Talbot ; Kate Adams | Luca Maestri ; Steve Dowling ; Matt Blake ; Jeff Williams ; Sam Whittington ; Kyle Andeer ; Saori Casey | | Re Privileged and Confidential DRAFT investor letter | 20181224-1000 Re Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |

Exhibit 1: Withheld Documents Related to January 2, 2019 Earnings Pre-announcement

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | | | AttorneyClient | 2018-12-24 | Steve Dowling | **Sam Whittington** | Saori Casey Adam Talbot Jeff Williams **Kate Adams** Luca Maestri Nancy Paxton Matt Blake **Kyle Andeer** | | Re  Privileged and Confidential DRAFT investor letter | 20181224-1244  Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 397 | | | AttorneyClient | 2018-12-24 | Nancy Paxton | Steve Dowling **Kate Adams** | Jeff Williams Luca Maestri **Sam Whittington** **Kyle Andeer** Matt Blake Saori Casey Adam Talbot | | Re  Privileged and Confidential DRAFT investor letter | 20181224-0623  Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 398 | | | AttorneyClient | 2018-12-24 | Matt Blake | Steve Dowling | Jeff Williams Luca Maestri **Kate Adams** Nancy Paxton **Sam Whittington** **Kyle Andeer** Saori Casey Adam Talbot | | Re  Privileged and Confidential DRAFT investor letter | 20181224-0713  Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 399 | | | AttorneyClient | 2018-12-24 | | | | | | Price Compares.pdf | Attached document created by employee working under the direction of in-house counsel regarding draft investor letter for the purpose of obtaining legal advice. |
| 400 | | | AttorneyClient | 2018-12-26 | Luca Maestri | Adam Talbot | **Sam Whittington** Steve Dowling Saori Casey Jeff Williams Nancy Paxton Matt Blake **Kate Adams** **Kyle Andeer** | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1110  Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 401 | | | AttorneyClient | 2018-12-26 | **Sam Whittington** | Saori Casey Jeff Williams Luca Maestri Nancy Paxton Matt Blake | Adam Talbot Steve Dowling **Kate Adams** **Kyle Andeer** | | Re  Privileged and Confidential DRAFT investor letter | 20181226-0903  Re  Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 402 | | | AttorneyClient | | | | | | | Letter v5 26 December 530am.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel. |
| 403 | | | AttorneyClient | 2018-12-26 | Jeff Williams | **Sam Whittington** Saori Casey **Kate Adams** | Luca Maestri Nancy Paxton Matt Blake Adam Talbot Steve Dowling **Kyle Andeer** | | Re  Privileged and Confidential DRAFT investor letter | Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 404 | | | AttorneyClient | 2018-12-26 | Luca Maestri | **Kate Adams** | Adam Talbot Jeff Williams Steve Dowling Nancy Paxton **Sam Whittington** Saori Casey Matt Blake **Kyle Andeer** | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1301  Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 405 | | | AttorneyClient | 2018-12-26 | Luca Maestri | Nancy Paxton | Kate Adams ; Sam Whittington ; Saori Casey ; Jeff Williams ; Matt Blake ; Adam Talbot Steve Dowling Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1111  Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | | | AttorneyClient | 2018-12-26 | Nancy Paxton | Luca Maestri ; **Kate Adams** | **Sam Whittington** Saori Casey Jeff Williams Matt Blake Adam Talbot Steve Dowling ; Steve **Kyle Andeer** | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1058 Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 407 | | | AttorneyClient | 2018-12-26 | Luca Maestr | **Sam Whittington** | Saori Casey Jeff Williams Nancy Paxton Matt Blake Adam Talbot Steve Dowling **Adams** Kate **Kyle Andeer** | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1053 Re  Privileged and Confidential DRAFT investor letter - 1.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 408 | | | AttorneyClient | 2018-12-26 | Adam Talbot | **Sam Whittington** Luca Maestri Steve Dowling | Saori Casey Jeff Williams Nancy Paxton Matt Blake **Kate Adams** **Andeer** ; Kyle | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1053 Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 409 | | | AttorneyClient | 2018-12-26 | **Kate Adams** | Adam Talbot | Luca Maestri Jeff Williams Steve Dowling Nancy Paxton Sam Whittington ; Saori Casey ; Matt Blake ; Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1202 Re  Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 410 | | | AttorneyClient | 2018-12-26 | Adam Talbot | Luca Maestri Jeff Williams ; Steve Dowling **Kate Adams** | Nancy Paxton **Sam Whittington** Saori Casey Matt Blake Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181226-1138 Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 411 | | | AttorneyClient | | | | | | | Letter v6 26 December 1130am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 412 | | | AttorneyClient | 2018-12-30 | Luca Maestr | **Sam Whittington** | Saori Casey Steve Dowling Nancy Paxton Matt Blake Jeff Williams Adam Talbot ; Kate **Adams** Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181230-1211 Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 413 | | | AttorneyClient | 2018-12-30 | **Sam Whittington** | Luca Maestri | Saori Casey Steve Dowling Nancy Paxton Matt Blake Jeff Williams Adam Talbot Kate **Adams** Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181230-1207 Re  Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 414 | | | AttorneyClient | 2018-12-30 | Luca Maestr | **Sam Whittington** | Saori Casey Steve Dowling Nancy Paxton Matt Blake Jeff Williams Adam Talbot ; Kate **Adams** Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181230-1035 Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | | | AttorneyClient | 2018-12-30 | Luca Maestri | Sam Whittington | Saori Casey; Steve Dowling; Nancy Paxton; Matt Blake; Jeff Williams; Adam Talbot; Kate Adams; Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181230-1034  Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 416 | | | AttorneyClient | 2018-12-30 | Sam Whittington | Saori Casey | Steve Dowling; Nancy Paxton; Matt Blake; Luca Maestri; Jeff Williams; Adam Talbot; Kate Adams; Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181230-1011 Re  Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 417 | | | AttorneyClient | 2018-12-30 | Saori Casey | Sam Whittington | Steve Dowling; Nancy Paxton; Matt Blake; Luca Maestri; Jeff Williams; Adam Talbot; Kate Adams; Kyle Andeer | | Re  Privileged and Confidential DRAFT investor letter | 20181230-0949 Re  Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 418 | | | AttorneyClient | 2018-12-30 | Sam Whittington | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Luca Maestri; Jeff Williams; Adam Talbot | Kate Adams; Kyle Andeer | | Fwd  Privileged and Confidential DRAFT investor letter | 20181230-0855 Fwd  Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. |
| 419 | | | AttorneyClient | | | | | | | Letter 26 December 200pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding draft investor letter. |
| 420 | | | AttorneyClient | 2018-12-26 | Adam Talbot | Tim Cook; Luca Maestri; Kate Adams; Jeff Williams; Steve Dowling | Nancy Paxton; Sam Whittington; Saori Casey; Matt Blake; Kyle Andeer | | Privileged and Confidential DRAFT investor letter | 20181226-1352 Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. |
| 421 | | | AttorneyClient | | | | | | | Letter 26 December 200pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 449 | | | AttorneyClient | 2018-12-29 | Saori Casey | Sam Whittington | | | Re  Investor Letter - supporting information | 20181229-1351  Re  Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 450 | | | AttorneyClient | 2018-12-29 | Sam Whittington | Saori Casey | | | Re  Investor Letter - supporting information | 20181229-1313 Re  Investor Letter - supporting information.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 451 | | | AttorneyClient | 2018-12-29 | Saori Casey | Sam Whittington | | | Fwd  Investor Letter - supporting information | 20181229-1245 Fwd  Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 452 | | | AttorneyClient | 2018-12-30 | Kevan Parekh | Saori Casey | Donal Conroy | | Re  Investor Letter - supporting information | 20181230-0617 Re  Investor Letter - supporting information.eml | Email prepared by employee acting under the direction of in-house counsel and reflecting legal advice from in-house counsel regarding investor letter. |
| 453 | | | AttorneyClient | | | | | | | iPhone Activation Trends and Research Insights - Dec 2018 Extract 5.key | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 454 | | | AttorneyClient | | | | | | | iPhone Activation Trends and Research Insights - Dec 2018 Extract 3.key | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 455 | | | AttorneyClient | 2018-12-30 | Matt Blake | Sam Whittington | Saori Casey; Kyle Andeer; Nancy Paxton | | Re  Investor Letter - supporting information | 20181230-1032 Re  Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 456 | | | AttorneyClient | 2018-11-12 | | | | | | Oct China SMP.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 457 | | | AttorneyClient | 2018-12-10 | | | | | | Nov China SMP.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 458 | | | AttorneyClient | 2018-10-15 | | | | | | Sept China SMP.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | | | AttorneyClient | 2018-12-29 | Matt Blake | **Sam Whittington** | Saori Casey; Kyle Andeer; Nancy Paxton | | Re Investor Letter - supporting information | 20181229-1252 Re Investor Letter supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 460 | | | AttorneyClient | 2018-12-29 | Nancy Paxton | Saori Casey; **Sam Whittington** | Matt Blake; Kyle Andeer | | Re Investor Letter - supporting information | 20181229-1224 Re Investor Letter supporting information.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. |
| 461 | | | AttorneyClient | 2018-12-29 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake; Kyle Andeer | | Re Investor Letter - supporting information | 20181229-1218 Re Investor Letter supporting information.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. |
| 462 | | | AttorneyClient | 2018-12-29 | **Sam Whittington** | Nancy Paxton; Matt Blake; Saori Casey | Kyle Andeer | | Investor Letter - supporting information | 20181229-0956 Investor Letter - supporting information.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 463 | | | AttorneyClient | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document reflecting legal advice from in-house counsel regarding investor letter. |
| 464 | | | AttorneyClient | 2018-12-30 | Nancy Paxton | **Sam Whittington** | Matt Blake; Saori Casey; Kyle Andeer | | Re Investor Letter - supporting information | 20181230-0935 Re Investor Letter supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 465 | | | AttorneyClient | 2013-10-07 | | | | | | 2a. Historical Record Tracking  10.9.18 v1041am.xlsx | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 466 | | | AttorneyClient | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 467 | | | AttorneyClient | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 468 | | | AttorneyClient | | | | | | | PastedGraphic-2.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 469 | | | AttorneyClient | 2018-12-29 | Donal Conroy | Saori Casey | Kevan Parekh | | Re Investor Letter - supporting information | 20181229-1550 Re Investor Letter supporting information.eml | Email reflecting legal advice from in-house counsel and requesting information from employees acting under the direction of in-house counsel regarding investor letter. |
| 470 | | | AttorneyClient | 2018-12-29 | Saori Casey | Kevan Parekh | | | Fwd Investor Letter - supporting information | 20181229-1241 Fwd Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employees acting under the direction of in-house counsel. |
| 471 | | | AttorneyClient | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document prepared by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding investor letter. |
| 472 | | | AttorneyClient | 2018-12-30 | Nancy Paxton | Saori Casey; **Sam Whittington** | Matt Blake; Kyle Andeer | | Re Investor Letter - supporting information | 20181230-0957 Re Investor Letter supporting information.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. |
| 473 | | | AttorneyClient | 2015-07-15 | | | | | | Kantar ComTech CQ3'18 results - top models, USA & China details.xlsx | Attached document prepared by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding investor letter. |
| 474 | | | AttorneyClient | 2018-12-30 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake; Kyle Andeer | | Re Investor Letter - supporting information | 20181229-2144 Re Investor Letter supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information to in-house counsel from employees acting under the direction of in-house counsel. |
| 475 | | | AttorneyClient | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 476 | | | AttorneyClient | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 477 | | | AttorneyClient | 2018-12-30 | | | | | | PastedGraphic-3.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 478 | | | AttorneyClient | 2018-12-30 | **Sam Whittington** | Saori Casey | | | Re Investor Letter - supporting information | 20181230-0740 Re Investor Letter supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 479 | | | AttorneyClient | 2018-12-30 | Saori Casey | Kevan Parekh | | | Re Investor Letter - supporting information | 20181230-0936 Re Investor Letter supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 480 | | | AttorneyClient | 2018-12-30 | Kevan Parekh | Saori Casey | Donal Conroy | | Re Investor Letter - supporting information | Re Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 481 | | | AttorneyClient | | | | | | | iPhone Activation Trends and Research Insights - Dec 2018 Extract 3.key | Attached document prepared by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding investor letter. |
| 482 | | | AttorneyClient | 2018-12-29 | Kevan Parekh | Saori Casey | | | Re Investor Letter - supporting information | Re Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | | | AttorneyClient | 2018-12-29 | Saori Casey | Kevan Parekh | | | Re Investor Letter - supporting information | 20181229-1649 Re Investor Letter supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 484 | | | AttorneyClient | 2018-12-30 | Nancy Paxton | Sam Whittington | | | Re Investor Letter - supporting information | Re Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 485 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Sam Whittington | Matt Blake Saori Casey Kyle Andeer | | Re Investor Letter - supporting information | Re Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 486 | | | AttorneyClient | 2013-10-07 | | | | | | 2a. Historical Record Tracking 10.9.18 v1041am.xlsx | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 487 | | | AttorneyClient | | | | | | | PastedGraphic-2.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 488 | | | AttorneyClient | 2018-12-29 | | | | | | Installed base commentary from Alex Roman.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 489 | | | AttorneyClient | | | | | | | PastedGraphic-2.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 490 | | | AttorneyClient | 2018-12-30 | Sam Whittington | Saori Casey | | | Re Investor Letter - supporting information | 20181230-1011 Re Investor Letter supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 491 | | | AttorneyClient | 2018-12-30 | Saori Casey | Sam Whittington | Nancy Paxton Matt Blake | | Fwd Investor Letter - supporting information | 20181230-0951 Fwd Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 492 | | | AttorneyClient | | | | | | | iPhone Activation Trends and Research Insights - Dec 2018 Extract 3.key | Attached document reflecting information prepared by employees acting under the direction of in-house counsel for the purpose of seeking legal advice regarding investor letter. |
| 493 | | | AttorneyClient | | | | | | | iPhone Activation Trends and Research Insights - Dec 2018 Extract 5.key | Attached document reflecting information prepared by employees acting under the direction of in-house counsel for the purpose of seeking legal advice regarding investor letter. |
| 494 | | | AttorneyClient | | | | | | | PastedGraphic-1.png | Attached document reflecting information prepared by employees acting under the direction of in-house counsel for the purpose of seeking legal advice regarding investor letter. |
| 497 | | | AttorneyClient | 2018-12-30 | Sam Whittington | Saori Casey | Nancy Paxton Matt Blake | | Re Investor Letter - supporting information | 20181230-1328 Re Investor Letter supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 498 | | | AttorneyClient | 2018-12-30 | Saori Casey | Sam Whittington | Matt Blake | | Fwd Investor Letter - supporting information | 20181230-1327 Fwd Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. |
| 499 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.17.51 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 500 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.11.35 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 501 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.14.40 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 502 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.14.12 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 503 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.19.41 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 504 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.10.46 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 505 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.16.20 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 506 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.18.26 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 507 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.12.24 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.17.02 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 509 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.12.39 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 510 | | | AttorneyClient | | | | | | | Screen Shot 2018-12-29 at 8.20.26 PM.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 512 | | | AttorneyClient | 2018-12-31 | Tim Cook | Steve Dowling; Nancy Paxton; Luca Maestri; **Kate Adams**; Adam Talbot; Saori Casey; **Sam Whittington**; **Kyle Andeer**; Jeff Williams | | Tim Cook | Letter revision | 20181231-1026 Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 513 | | | AttorneyClient | | | | | | | Letter 26 December 200pm copy.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 514 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Saori Casey; Steve Dowling; **Sam Whittington**; **Kate Adams**; Luca Maestri | Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re Letter revision | 20181231-1822 Re Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 515 | | | AttorneyClient | | | | | | | 12_31 edits 615pm.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 516 | | | AttorneyClient | 2019-01-01 | Saori Casey | Adam Talbot | **Sam Whittington**; Steve Dowling; Nancy Paxton; Luca Maestri; **Kate Adams**; **Kyle Andeer**; Jeff Williams | | Re Letter revision | 20181231-1751 Re Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 517 | | | AttorneyClient | 2018-12-31 | **Sam Whittington** | Saori Casey | Steve Dowling; Nancy Paxton; Matt Blake; Adam Talbot; **Kyle Andeer** | | Re Letter revision | 20181231-1208 Re Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 518 | | | AttorneyClient | 2018-12-31 | **Sam Whittington** | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Adam Talbot | **Kyle Andeer** | | Fwd Letter revision | 20181231-1126 Fwd Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 519 | | | AttorneyClient | | | | | | | Letter 26 December 200pm copy.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |
| 520 | | | AttorneyClient | 2019-01-01 | Luca Maestri | Adam Talbot | **Sam Whittington**; Steve Dowling; Nancy Paxton; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re Letter revision | 20181231-1750 Re Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 521 | | | AttorneyClient | 2019-01-01 | Adam Talbot | **Sam Whittington**; Steve Dowling | Nancy Paxton; Luca Maestri; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re Letter revision | 20181231-1649 Re Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 522 | | | AttorneyClient | | | | | | | 12_31 edits to TC comments 445 pm draft.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | | | AttorneyClient | 2018-12-31 | **Sam Whittington** | Steve Dowling; Adam Talbot | Nancy Paxton, Luca Maestri, **Kate Adams**, Saori Casey, **Kyle Andeer**, Jeff Williams | | Re_Letter revision | 20181231-1538 Re_Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 524 | | | AttorneyClient | | | | | | | 12_31 edits to TC comments.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |
| 525 | | | AttorneyClient | 2019-01-01 | Steve Dowling | Adam Talbot; **Sam Whittington** | Nancy Paxton, Luca Maestri, **Kate Adams**, Saori Casey, **Kyle Andeer**, Jeff Williams | | Re_Letter revision | 20181231-1742 Re_Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 526 | | | AttorneyClient | | | | | | | 12_31 edits 6pm.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 527 | | | AttorneyClient | 2019-01-01 | **Kate Adams** | Adam Talbot | Saori Casey, Steve Dowling, **Sam Whittington**, Luca Maestri, Nancy Paxton, **Kyle Andeer**, Jeff Williams | | Re_Letter revision | 20190101-0611 Re_Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 531 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Luca Maestri; **Sam Whittington**; Steve Dowling; **Kate Adams** | Saori Casey; Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re_Letter revision - - Privileged and Confidential | 20190101-0930 Re_Letter revision - Privileged and Confidential.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 532 | | | AttorneyClient | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 533 | | | AttorneyClient | 2019-01-01 | Luca Maestri | Adam Talbot | Saori Casey, Steve Dowling, **Sam Whittington**, **Kate Adams**, Nancy Paxton, **Kyle Andeer**, Jeff Williams | | Re_Letter revision - - Privileged and Confidential | 20190101-0803 Re_Letter revision - Privileged and Confidential.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. |
| 534 | | | AttorneyClient | 2019-01-01 | **Kate Adams** | Luca Maestri | Steve Dowling, Adam Talbot, **Sam Whittington**, Saori Casey, Nancy Paxton, **Kyle Andeer**, Jeff Williams | | Re_Letter revision - - Privileged and Confidential | 20190101-1054 Re_Letter revision - Privileged and Confidential.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 535 | | | AttorneyClient | 2019-01-01 | Luca Maestri | Steve Dowling | Adam Talbot, **Sam Whittington**, **Kate Adams**, Saori Casey, Nancy Paxton, **Kyle Andeer**, Jeff Williams | | Re_Letter revision - - Privileged and Confidential | 20190101-1040 Re_Letter revision - Privileged and Confidential.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. |
| 536 | | | AttorneyClient | 2019-01-01 | **Sam Whittington** | Adam Talbot | | | Re_Letter revision | Re_Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 537 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Adam Talbot | Tim Cook, **Kate Adams**, Jeff Williams, Steve Dowling, **Kyle Andeer**, **Sam Whittington**, Saori Casey, Luca Maestri | | Re_Draft #2 | 20190101-1139 Re_Draft #2.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Tim Cook, **Kate Adams**, Jeff Williams, Steve Dowling, **Kyle Andeer**, **Sam Whittington**, Saori Casey, Luca Maestri, Nancy Paxton | | | Re: Draft #2 | 20190101-1124 Re Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 539 | | | AttorneyClient | | | | | | | 01_01 edits 1115am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 540 | | | AttorneyClient | 2018-12-31 | Tim Cook | **Kate Adams**, **Kyle Andeer**, **Sam Whittington**, Jeff Williams, Saori Casey, Luca Maestri, Nancy Paxton, Steve Dowling, Adam Talbot | | | Draft #2 | 20181231-1444 Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 541 | | | AttorneyClient | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 542 | | | AttorneyClient | 2018-12-31 | Saori Casey | Jessie Zhang; Jason Malat | | | Fwd: Draft #2 | 20181231-1450 Fwd Draft #2.eml | Email reflecting legal advice from in-house counsel regarding investor letter and requesting information of employees acting under the direction of in-house counsel. |
| 543 | | | AttorneyClient | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 544 | | | AttorneyClient | 2019-01-01 | Saori Casey | **Sam Whittington**, **Kyle Andeer** | | | Q1 FX impact | 20181231-1754 Q1 FX impact.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 549 | | | AttorneyClient | 2019-01-01 | Tim Cook | Luca Maestri; **Kate Adams**, **Sam Whittington**, Nancy Paxton, Jeff Williams, Steve Dowling | | | Comments to discuss on call | 20190101-1313 Comments to discuss on call.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 550 | | | AttorneyClient | 2019-01-01 | | | | | | 01_01 edits 1115ampages.pdf | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 551 | | | AttorneyClient | 2019-01-01 | Saori Casey | Donal Conroy, Kevan Parekh | | | Fwd: Comments to discuss on call | 20190101-1403 Fwd Comments to discuss on call.eml | Email reflecting legal advice from in-house counsel regarding draft investor letter. |
| 552 | | | AttorneyClient | 2019-01-01 | | | | | | 01_01 edits 1115ampages.pdf | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. |
| 571 | | | AttorneyClient | 2019-01-01 | Saori Casey | Kevan Parekh | | | Fwd: Letter revision | 20181231-2118 Fwd Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 572 | | | AttorneyClient | | | | | | | 12_31 edits 615pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 573 | | | AttorneyClient | 2019-01-01 | **Sam Whittington** | Saori Casey, Nancy Paxton, Matt Blake | | | Fwd: Letter revision | 20190101-0926 Fwd Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 574 | | | AttorneyClient | | | | | | | 12_31 edits 615pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |
| 575 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Letter revision | Fwd Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 576 | | | AttorneyClient | | | | | | | 12_31 edits 615pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 577 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Nancy Paxton, **Sam Whittington** | Steve Dowling, Matt Blake, Saori Casey | | | Re: Net cash | 20190101-1537 Re Net cash.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |
| 578 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Adam Talbot, Steve Dowling; **Sam Whittington** | Matt Blake, Saori Casey | | | Net cash | 20190101-1516 Net cash.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |
| 579 | | | AttorneyClient | 2019-01-01 | Saori Casey | Nancy Paxton | | | Re: Treasury input | 20181231-2111 Re Treasury input.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Saori Casey ; Sam Whittington | | | Treasury input | 20181231-1934 Treasury input.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |
| 581 | | | AttorneyClient | 2019-01-01 | Saori Casey | Nancy Paxton | | | Re Treasury input | 20181231-2125 Re Treasury input.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |
| 582 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Saori Casey Sam Whittington | | | Re Treasury input | 20181231-2119 Re Treasury input.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |
| 583 | | | AttorneyClient | 2019-01-01 | Saori Casey | Sam Whittington Matt Blake | | | Fwd Customer Activations Week 14 (FQ1 week 12) | 20190101-1249 Fwd Customer Activations Week 14 (FQ1 week 12).eml | Email from employee acting under the direction of in-house counsel regarding investor letter. |
| 587 | | | AttorneyClient | 2019-01-02 | Kevan Parekh | Luca Maestri | Ph l Schiller ; Gregory Joswiak ; Alex Roman ; Saori Casey ; Nancy Paxton ; Sam Whittington | | Re FY19 Q1 Installed Base Update | 20190101-1921 Re FY19 Q1 Installed Base Update.eml | Email from employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding guidance revision. |
| 588 | | | AttorneyClient | 2019-01-02 | | | | | | China FQ1'19 Installed Base Summary 1-1-19.pdf | Document sent from employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 589 | | | AttorneyClient | 2019-01-01 | Kevan Parekh | Luca Maestri | Ph l Schiller ; Gregory Joswiak ; Alex Roman ; Saori Casey ; Nancy Paxton ; Sam Whittington | | FY19 Q1 Installed Base Update | 20190101-1330 FY19 Q1 Installed Base Update.eml | Email from employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding guidance revision. |
| 590 | | | AttorneyClient | | | | | | | image1.png | Document sent from employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 591 | | | AttorneyClient | | | | | | | InstalledBaseUpdate_FY19Q1_01jan19.key | Document sent from employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 592 | | | AttorneyClient | 2019-01-01 | | | | | | Rev by Country - 2.0 12.31.18 v252pm.pdf | Document sent from employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 593 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Matt Blake ; Sam Whittington | | | Fwd Letter revision - - Privileged and Confidential | Fwd Letter revision - - Privileged and Confidential.eml | Email reflecting legal advice of in-house counsel regarding investor letter. |
| 594 | | | AttorneyClient | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 602 | | | AttorneyClient | 2019-01-02 | Sam Whittington | Matt Blake | | | Fwd Comments on letter | Fwd Comments on letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 603 | | | AttorneyClient | 2019-01-02 | | | | | | 01_01 edits 845 pmpages.pdf | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 604 | | | AttorneyClient | 2019-01-02 | Tim Cook | | Luca Maestri ; Steve Dowling ; Sam Whittington ; Nancy Paxton ; Kate Adams ; Jeff Williams | Tim Cook | Comments on letter | 20190102-0712 Comments on letter.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 605 | | | AttorneyClient | 2019-01-02 | | | | | | 01_01 edits 845 pmpages.pdf | Draft investor letter reflecting legal advice from in-house counsel attached to email requesting legal advice from in-house counsel regarding draft Q&A. |
| 616 | | | AttorneyClient | 2019-01-02 | Kate Adams | Sam Whittington | Luca Maestri ; Saori Casey ; Kyle Andeer | | Re Confidential - Draft Announcement | 20190101-1914 Re Confidential - Draft Announcement.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 617 | | | AttorneyClient | 2019-01-02 | Sam Whittington | Kate Adams ; Luca Maestri ; Saori Casey ; Kyle Andeer | | | Re Confidential - Draft Announcement | 20190101-1909 Re Confidential - Draft Announcement.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 618 | | | AttorneyClient | 2019-01-02 | Luca Maestri | Kate Adams | Sam Whittington ; Saori Casey ; Kyle Andeer | | Re Confidential - Draft Announcement | 20190101-1916 Re Confidential - Draft Announcement.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 619 | | | AttorneyClient | 2019-01-02 | Saori Casey | Kevan Parekh | Tim Billups | | Re Back up item - services revenue | 20190102-1754 Re Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter. |
| 620 | | | AttorneyClient | 2019-01-03 | Kevan Parekh | Saori Casey | Tim Billups | | Re Back up item - services revenue | 20190102-1624 Re Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | | | AttorneyClient | 2019-01-02 | Saori Casey | Kevan Parekh; Tim Billups | | | Fwd  Back up item - services revenue | 20190102-1307 Fwd  Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel and forwarding request from in-house counsel regarding investor letter. |
| 622 | | | AttorneyClient | 2019-01-02 | Tim Billups | Saori Casey | Kevan Parekh | | Re  Back up item - services revenue | 20190102-1311 Re  Back up item - services revenue.eml | Email responding to employee acting under the direction of in-house counsel and forwarding request from in-house counsel regarding investor letter |
| 625 | | | AttorneyClient | 2019-01-01 | Saori Casey | Luca Maestri; Sam Whittington; Matt Blake | Kevan Parekh | | Fwd  iPhone 6s NEP by Country | 20190101-1950 Fwd  iPhone 6s NEP by Country.eml | Email from employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 626 | | | AttorneyClient | 2019-01-01 | | | | | | iPhone 6s Net Price & Margin - 2019-1-1.pdf | Document prepared by employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding investor letter. |
| 629 | | | AttorneyClient | 2019-01-01 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd  Privileged and Confidential REVISED investor letter | 20190101-1635 Fwd  Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 630 | | | AttorneyClient | | | | | | | 01_01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 631 | | | AttorneyClient | 2019-01-02 | Saori Casey | Jessie Zhang; Jason Malat; Ai Ling Loo | | | Fwd  Privileged and Confidential Final Investor Letter | 20190102-0944 Fwd  Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 632 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 930 am FINAL.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 633 | | | AttorneyClient | 2019-01-02 | Adam Talbot | Tim Cook; Kate Adams; Jeff Williams; Steve Dowling; Kyle Andeer; Sam Whittington; Saori Casey; Luca Maestri; Nancy Paxton; Matt Blake | | | Privileged and Confidential Final Investor Letter | 20190102-0930 Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 634 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 930 am FINAL.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 635 | | | AttorneyClient | 2019-01-02 | Ai Ling Loo | Saori Casey | | | Re  Privileged and Confidential Final Investor Letter | 20190102-0953 Re  Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 636 | | | AttorneyClient | 2019-01-02 | Saori Casey | Jessie Zhang; Jason Malat | Ai Ling Loo | | Re  Privileged and Confidential Final Investor Letter | 20190102-0958 Re  Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 637 | | | AttorneyClient | 2019-01-02 | Jessie Zhang | Saori Casey | Jason Malat; Ai Ling Loo | | Re  Privileged and Confidential Final Investor Letter | 20190102-0948 Re  Privileged and Confidential Final Investor Letter - 1.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 638 | | | AttorneyClient | 2019-01-02 | Sam Whittington | Adam Talbot; Tim Cook; Kate Adams; Jeff Williams; Steve Dowling; Kyle Andeer; Saori Casey; Luca Maestri; Nancy Paxton; Matt Blake | | | Re  Privileged and Confidential Final Investor Letter | 20190102-1034 Re  Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 639 | | | AttorneyClient | 2019-01-02 | Sam Whittington | Adam Talbot; Tim Cook; Kate Adams; Jeff Williams; Steve Dowling; Kyle Andeer; Saori Casey; Luca Maestri; Nancy Paxton; Matt Blake | | | Re  Privileged and Confidential Final Investor Letter | 20190102-1034 Re  Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 640 | | | AttorneyClient | 2019-01-02 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd  Privileged and Confidential Final Investor Letter | 20190102-0948 Fwd  Privileged and Confidential Final Investor Letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 641 | | | AttorneyClient | | | | | | | 01_02 Investor Letter 930 am FINAL.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | | | AttorneyClient | 2019-01-01 | Luca Maestri | Adam Talbot | Steve Dowling; **Sam Whittington**; Saori Casey; **Kate Adams**; Jeff Williams; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re  Privileged and Confidential REVISED investor letter | 20190101-2029 Re  Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 652 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Luca Maestri; Steve Dowling; **Sam Whittington** | Saori Casey; **Kate Adams**; Jeff Williams; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re  Privileged and Confidential REVISED investor letter | 20190101-1756 Re  Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 653 | | | AttorneyClient | 2019-01-01 | Luca Maestri | Steve Dowling | **Sam Whittington**; Adam Talbot; Saori Casey; **Kate Adams**; Jeff Williams; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re  Privileged and Confidential REVISED investor letter | 20190101-1750 Re  Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 654 | | | AttorneyClient | 2019-01-01 | Steve Dowling | Luca Maestri; **Sam Whittington** | Adam Talbot; Saori Casey; Kate Adams; Jeff Williams; Nancy Paxton; Matt Blake; Kyle Andeer | | Re  Privileged and Confidential REVISED investor letter | 20190101-1748 Re  Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 655 | | | AttorneyClient | 2019-01-01 | Luca Maestri | **Sam Whittington** | Adam Talbot; Saori Casey; Kate Adams; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re  Privileged and Confidential REVISED investor letter | 20190101-1735 Re  Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 656 | | | AttorneyClient | 2019-01-01 | **Sam Whittington** | Adam Talbot; Luca Maestri | Saori Casey; **Kate Adams**; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re  Privileged and Confidential REVISED investor letter | 20190101-1703 Re  Privileged and Confidential REVISED investor letter.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 657 | | | AttorneyClient | 2019-01-01 | Adam Talbot | **Sam Whittington** | Saori Casey; Luca Maestri; **Kate Adams**; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re  Privileged and Confidential REVISED investor letter | 20190101-1648 Re  Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 658 | | | AttorneyClient | 2019-01-01 | **Sam Whittington** | Adam Talbot | Saori Casey; Luca Maestri; Kate Adams; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; Kyle Andeer | | Re  Privileged and Confidential REVISED investor letter | 20190101-1636 Re  Privileged and Confidential REVISED investor letter.eml | Email providing legal advice from in-house counsel regarding investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Saori Casey Luca Maestri **Kate Adams** | Jeff Williams Steve Dowling Nancy Paxton **Sam Whittington** ; Matt Blake **Kyle Andeer** | | Re Privileged and Confidential REVISED investor letter | 20190101-1632 Re Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 660 | | | AttorneyClient | | | | | | | 01 01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 661 | | | AttorneyClient | 2019-01-01 | Saori Casey | Luca Maestri | Adam Talbot Jeff Williams Steve Dowling **Kate Adams** Nancy Paxton **Sam Whittington** Matt Blake **Kyle Andeer** | | Re Privileged and Confidential REVISED investor letter | 20190101-1617 Re Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 662 | | | AttorneyClient | 2019-01-01 | Luca Maestri | Saori Casey | Adam Talbot Jeff Williams Steve Dowling **Kate Adams** Nancy Paxton **Sam Whittington** Matt Blake **Kyle Andeer** | | Re Privileged and Confidential REVISED investor letter | 20190101-1615 Re Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 664 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Luca Maestri Jeff Williams Steve Dowling Matt Blake **Kate Adams** | Nancy Paxton **Sam Whittington** ; Saori Casey Matt Blake **Kyle Andeer** | | Privileged and Confidential REVISED investor letter | 20190101-1608 Privileged and Confidential REVISED investor letter.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. |
| 665 | | | AttorneyClient | | | | | | | 01 01 edits 400pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 666 | | | AttorneyClient | 2019-01-01 | **Kate Adams** | **Sam Whittington** | Adam Talbot Saori Casey Luca Maestri Jeff Williams Steve Dowling Nancy Paxton Matt Blake **Kyle Andeer** | | Re Privileged and Confidential REVISED investor letter | 20190101-1638 Re Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 670 | | | AttorneyClient | 2019-01-02 | Nate Barton | Saori Casey | Jason Malat Jessie Zhang | | Re Back up item - services revenue | 20190102-1253 Re Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. |
| 671 | | | AttorneyClient | | | | | | | PastedGraphic-8.png | Document sent from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. |
| 672 | | | AttorneyClient | 2019-01-02 | Saori Casey | Nate Barton Jason Malat | ; Jessie Zhang | | Re Back up item - services revenue | 20190102-1251 Re Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. |
| 673 | | | AttorneyClient | 2019-01-02 | Jessie Zhang | Saori Casey | Jason Malat | | Re Back up item - services revenue | 20190102-1316 Re Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. |
| 681 | | | AttorneyClient | 2019-01-02 | **Sam Whittington** | Adam Talbot Steve Dowling | Nancy Paxton Matt Blake Saori Casey | | Re Privileged and Confidential Revised Letter Draft | Re Privileged and Confidential Revised Letter Draft.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 682 | | | AttorneyClient | | | | | | | sw edits to 01_01 edits 845 pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. |

Exhibit 1: Withheld Documents Related to January 2, 2019 Earnings Pre-announcement

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 683 | | | AttorneyClient | 2019-01-01 | Adam Talbot | Tim Cook **Kate Adams** Jeff Williams Steve Dowling **Kyle Andeer** **Sam Whittington** Saori Casey Luca Maestri Nancy Paxton Matt Blake | | Privileged and Confidential Revised Letter Draft | 20190101-2057 Privileged and Confidential Revised Letter Draft.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 686 | | | AttorneyClient | 2019-01-02 | Saori Casey | **Sam Whittington** | Nancy Paxton Matt Blake Jason Malat | Re Back up item - services revenue | 20190102-1300 Re Back up item - services revenue.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 687 | | | AttorneyClient | | | | | | PastedGraphic-9.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 688 | | | AttorneyClient | 2019-01-02 | Nancy Paxton | **Sam Whittington** | Saori Casey Matt Blake | Re Back up item - services revenue | 20190102-1234 Re Back up item - services revenue.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 689 | | | AttorneyClient | 2016-01-26 | | | | | Apple_Q1_2016_Earnings_Supplement.pdf | Attached document sent for the purpose of obtaining legal advice regarding investor letter. |
| 690 | | | AttorneyClient | 2019-01-02 | **Sam Whittington** | Saori Casey | Nancy Paxton Matt Blake Jason Malat | Re Back up item - services revenue | 20190102-1301 Re Back up item - services revenue.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 691 | | | AttorneyClient | 2019-01-02 | **Sam Whittington** | Nancy Paxton | Saori Casey Matt Blake | Re Back up item - services revenue | 20190102-1235 Re Back up item - services revenue.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 692 | | | AttorneyClient | 2019-01-02 | Saori Casey | Nate Barton | | Fwd Back up item - services revenue | 20190102-1310 Fwd Back up item services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. |
| 693 | | | AttorneyClient | | | | | | PastedGraphic-9.png | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. |
| 703 | | | AttorneyClient | 2019-01-02 | Adam Talbot | Steve Dowling **Sam Whittington** | | Fwd Privileged and Confidential Final Investor Letter for Upload | Fwd Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 704 | | | AttorneyClient | | | | | | 01_02 Investor Letter 1000 am FINAL.pages | Attached investor letter reflecting legal advice from in-house counsel. |
| 705 | | | AttorneyClient | 2019-01-02 | Adam Talbot | **Sam Whittington** Rachel Wolf Tulley | Steve Dowling | Privileged and Confidential Final Investor Letter for Upload | Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 706 | | | AttorneyClient | | | | | | 01_02 Investor Letter 1000 am FINAL.pages | Attached investor letter reflecting legal advice from in-house counsel. |
| 707 | | | AttorneyClient | 2019-01-02 | Rachel Wolf Tulley | Steve Dowling Adam Talbot ;Sam Whittington | | Re Privileged and Confidential Final Investor Letter for Upload | Re Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 708 | | | AttorneyClient | | | | | | 010219 Press Release.pages | Attached investor letter reflecting legal advice from in-house counsel. |
| 709 | | | AttorneyClient | 2019-01-02 | Rachel Wolf Tulley | Adam Talbot | **Sam Whittington** Steve Dowling | Re Privileged and Confidential Final Investor Letter for Upload | Re Privileged and Confidential Final Investor Letter for Upload.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 710 | | | AttorneyClient | | | | | | 010219 Press Release.pages | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 951 | | | AttorneyClient | 2018-12-31 | Saori Casey | Jessie Zhang | | Fwd Letter revision | 20181231-1404 Fwd Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 952 | | | AttorneyClient | 2019-01-01 | Tim Cook | **Kate Adams** ; Kyle Andeer ; Sam Whittington Jeff Williams Saori Casey Luca Maestri Nancy Paxton Steve Dowling Adam Talbot | | Re Draft #2 | Re Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 953 | | | AttorneyClient | 2019-01-01 | Luca Maestri | Tim Cook | **Kate Adams** | Re Draft #2 | Re Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 961 | | | AttorneyClient | 2019-01-01 | Nancy Paxton | Adam Talbot ;Sam Whittington Steve Dowling | Matt Blake | Christmas Day records | Christmas Day records.eml | Email sent from employee acting under the direction of in-house counsel regarding investor letter. |
| 962 | | | AttorneyClient | 2019-01-01 | Kevan Parekh | Saori Casey | Ed Tharp ; Andy Allen | iPhone 6s NEP by Country | Q1 QA 1-1pages 1.pdf | Email sent from employee acting under the direction of in-house counsel regarding investor letter. |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | | | AttorneyClient | 2019-01-02 | Saori Casey | Tim Cook ; Luca Maestr ;Sam Whittington Nancy Paxton Steve Dowling ; Matt Blake ; Kate Adams | Kevan Parekh | | Fwd iPhone 6s NEP by Country | Q1 QA 1-1pages 1.pdf | Email sent by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding guidance revision. |
| 964 | | | AttorneyClient | 2019-01-01 | | | | | | iPhone 6s Net Price & Margin - 2019-1-1.pdf | Document prepared by employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 965 | | | AttorneyClient | 2019-01-02 | Luca Maestr | Steve Dowling | Sam Whittington Adam Talbot Saori Casey Kate Adams Jeff Williams Nancy Paxton Matt Blake Kyle Andeer | | Re Privileged and Confidential REVISED investor letter | Re Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 966 | | | AttorneyClient | 2019-01-02 | Steve Dowling | Luca Maestri ; Sam Whittington | Adam Talbot Saori Casey Kate Adams Jeff Williams Nancy Paxton Matt Blake Kyle Andeer | | Re Privileged and Confidential REVISED investor letter | Re Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 967 | | | AttorneyClient | 2019-01-02 | Luca Maestr | Sam Whittington | Adam Talbot Saori Casey Kate Adams Jeff Williams Steve Dowling Nancy Paxton Matt Blake Kyle Andeer | | Re Privileged and Confidential REVISED investor letter | Re Privileged and Confidential REVISED investor letter.eml | Email requesting legal advice from in-house counsel regarding investor letter. |
| 968 | | | AttorneyClient | 2019-01-02 | Sam Whittington | Adam Talbot ; Luca Maestr | Saori Casey Kate Adams Jeff Williams Steve Dowling Nancy Paxton Matt Blake Kyle Andeer | | Re Privileged and Confidential REVISED investor letter | Re Privileged and Confidential REVISED investor letter.eml | Email providing legal advice from in-house counsel regarding investor letter. |
| 969 | | | AttorneyClient | 2019-01-02 | Adam Talbot | Sam Whittington | Saori Casey Luca Maestr Kate Adams Jeff Williams Steve Dowling Nancy Paxton Matt Blake Kyle Andeer | | Re Privileged and Confidential REVISED investor letter | Re Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. |
| 970 | | | AttorneyClient | 2016-01-26 | | | | | | Apple_Q1_2016_Earnings_Supplement.pdf | Attached draft investor letter reflecting legal advice from in-house counsel. |
| 977 | | | AttorneyClient | 2019-01-02 | Kevan Parekh | Mark Y Tian | | | Fwd FY19 Q1 Insta led Base Update | Fwd FY19 Q1 Installed Base Update.eml | Email sent by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding guidance revision. |
| 978 | | | AttorneyClient | | | | | | | | Document prepared by employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 979 | | | AttorneyClient | | | | | | | | Document prepared by employee acting under the direction of in-house counsel attached to email sent for the purpose of obtaining legal advice regarding guidance revision. |
| 1610 | APL-SECLIT_00028864 | APL-SECLIT_00028868 | AttorneyClient | | | | | | | 01_02 edits 800 am .pages | Redacted draft document reflecting legal advice from in-house counsel regarding investor letter. |