1   JAMES N. KRAMER (SBN 154709)
    jkramer@orrick.com
2   MICHAEL D. TORPEY (SBN 79424)
    mtorpey@orrick.com
3   ALEXANDER K. TALARIDES (SBN 268068)
    atalarides@orrick.com
4   ORRICK, HERRINGTON & SUTCLIFFE LLP
    The Orrick Building
5   405 Howard Street
    San Francisco, CA  94105-2669
6   Telephone:      +1 (415) 773-5700
    Facsimile:      +1 (415) 773-5759
7
    Attorneys for Defendants Apple Inc.,
8   Timothy Cook, and Luca Maestri

9

10                  UNITED STATES DISTRICT COURT

11                 NORTHERN DISTRICT OF CALIFORNIA

12                      OAKLAND DIVISION

13

14   IN RE APPLE INC. SECURITIES          Lead Case No. 4:19-cv-02033-YGR
     LITIGATION
15                                          **DEFENDANTS' NOTICE OF LODGING**
16   _____      **OF DISPUTED DOCUMENTS**
                                            **PURSUANT TO ORDER TO LODGE**
17   This Document Relates To:             **DOCUMENTS AND FILE LOG OF**
                                            **LODGED DOCUMENTS [DKT NO. 257]**
     ALL ACTIONS.
18                                          Hon. Joseph C. Spero
19

20

21

22

23

24

25

26

27

28

1        Pursuant to the Court's July 13, 2022 Order to Lodge Documents and File Log of

2  Lodged Documents (Dkt. No. 257), Defendants Apple Inc., Timothy D. Cook, and Luca

3  Maestri (collectively "Defendants"), hereby give notice that they have electronically lodged

4  copies of the documents remaining in dispute, as well as the parent documents to which

5  disputed documents were attached if the parent document is not in dispute, via a secure

6  download link sent by email to jcspo@cand.uscourts.gov.

7        Defendants are submitting herewith a privilege log listing the documents lodged with

8  the Court, grouped by the topics addressed in the parties' briefing as follows:

9              **Exhibit 1:** Privilege Log Excerpts Relating to the Investor Letter

10            **Exhibit 2:** Privilege Log Excerpts Relating to the Nikkei Article

11            **Exhibit 3:** Privilege Log Excerpts Relating to Group Emails

12            **Exhibit 4:** Privilege Log Excerpts Relating to Non-Attorney Files

13            **Exhibit 5:** Privilege Log Excerpts Relating to Email Attachments

14        Parent documents that are not in dispute, but are included for context, are shaded in

15  gray in the privilege log excerpts.

16

17  Dated: July 20, 2022           Respectfully submitted,

18                         ORRICK, HERRINGTON & SUTCLIFFE LLP

19

20                            */s/ James N. Kramer*
                                JAMES N. KRAMER

21                   Attorneys for Defendants Apple Inc., Timothy
                        D. Cook, and Luca Maestri

22

23

24

25

26

27

28

DEFENDANTS' NOTICE OF LODGING
CASE NO. 4:19-CV-02033-YGR

# EXHIBIT 1 (INVESTOR LETTER)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 2018-12-24 | Tejas Gala's files | | | | | Letter v4 23 December 10pm.pages | Draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:10-17. |
| 32 | 2018-12-26 | Adam Talbot's files | | | | | Letter 26 December 200pm.pages | Draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:10-17. |
| 178 | 2018-08-23 | **Sam Whittington** | Nancy Paxton | | | Quarterly guidance | | Email providing legal advice from in-house counsel regarding quarterly guidance. | Whittington Supp. Decl. ¶ 5 at 5:18-20. |
| 179 | 2018-08-24 | Nancy Paxton | **Sam Whittington** | | | Re: Quarterly guidance | Re: Quarterly guidance.eml | Email reflecting legal advice from in-house counsel regarding quarterly guidance. | Whittington Supp. Decl. ¶ 5 at 5:18-20. |
| 285 | 2018-12-17 | **Kate Adams** | Luca Maestri | Tim Cook | | Re: BoD call—privileged and confidential | Re: BoD call—privileged and confidential.eml | Email providing legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 286 | 2018-12-16 | Luca Maestri | **Kate Adams** | Tim Cook | | Re: BoD call—privileged and confidential | Re: BoD call—privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 287 | 2018-12-16 | **Kate Adams** | Tim Cook | Luca Maestri | | Re: BoD call—privileged and confidential | Re: BoD call—privileged and confidential.eml | Email providing legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 288 | 2018-12-16 | Tim Cook | **Kate Adams**; Luca Maestri | | Tim Cook | BoD call—privileged and confidential | BoD call—privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 289 | 2018-12-16 | Luca Maestri | Tim Cook | **Kate Adams** | | Re: BoD call—privileged and confidential | 20181216-1514 Re: BoD call—privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 290 | 2018-12-17 | Luca Maestri | Tim Cook | **Kate Adams** | | Re: BoD call—privileged and confidential Draft #2 | Re: BoD call—privileged and confidential Draft #2.eml | Email requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 291 | 2018-12-17 | Tim Cook | Luca Maestri; **Kate Adams** | | | BoD call—privileged and confidential Draft #2 | BoD call—privileged and confidential Draft #2.eml | Email reflecting and requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |

# EXHIBIT 1 (INVESTOR LETTER)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**<br>**Attorney Names Are Bolded**<br>**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.** | | | |
| 298 | 2018-12-17 | Tim Cook | Luca Maestri; **Kate Adams** | | Tim Cook | BoD call—-privileged and confidential—-Draft #3 | BoD call—-privileged and confidential—-Draft #3.eml | Email reflecting and requesting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 299 | 2018-12-17 | **Kate Adams** | Tim Cook; Luca Maestri | | | Re: BoD call—-privileged and confidential—-Draft #3 | Re: BoD call—-privileged and confidential—-Draft #3.eml | Email providing legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 300 | 2018-12-17 | Luca Maestri | Tim Cook | **Kate Adams** | | Re: BoD call—-privileged and confidential—-Draft #3 | Re: BoD call—-privileged and confidential—-Draft #3.eml | Email reflecting legal advice from in-house counsel regarding board of directors call and pre-announcement of revenue guidance miss. | Adams Supp. Decl. ¶ 4 at 2:1-10. |
| 329 | 2018-12-20 | Nancy Paxton | Luca Maestri; **Sam Whittington** | Steve Dowling; Saori Casey; Matt Blake | | Fwd: iPhone installed base | 20181220-1046 Fwd: iPhone installed base.eml | Email sent by employee acting under the direction of in-house counsel seeking advice from in-house counsel regarding guidance update. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 335 | 2018-12-21 | Saori Casey | **Kate Adams**; Steve Dowling | **Sam Whittington**; Nancy Paxton; Matt Blake | | New Numbers | 20181220-1729 New Numbers.eml | Email requesting legal advice from in-house counsel regarding guidance revision. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 361* | 2018-12-23 | Luca Maestri | **Kate Adams** | Steve Dowling; Nancy Paxton; Saori Casey; Adam Talbot; **Kyle Andeer**; **Sam Whittington**; Matt Blake | | Re: Investor letter DRAFT -- privileged and confidential | 20181223-1237 Re: Investor letter DRAFT -- privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. | |
| 362* | 2018-12-23 | **Kate Adams** | Steve Dowling | Luca Maestri; Nancy Paxton; Saori Casey; Adam Talbot; **Kyle Andeer**; **Sam Whittington**; Matt Blake | | Re: Investor letter DRAFT -- privileged and confidential | 20181223-1124 Re: Investor letter DRAFT -- privileged and confidential.eml | Email providing legal advice from in-house counsel regarding draft investor letter. | |
| 363 | 2018-12-23 | Steve Dowling | Luca Maestri; **Kate Adams** | Nancy Paxton; Saori Casey; Adam Talbot; **Kyle Andeer**; **Sam Whittington**; Matt Blake | | Investor letter DRAFT -- privileged and confidential | 20181223-1109 Investor letter DRAFT -- privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 364 | | | | | | | Letter 23 December 11am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

*Entry Nos. 361 and 362 were inadvertently omitted from Mr. Whittington's declarations.  Had they been included, they would have been described together with the documents identified in paragraph 3, page 3, lines 12-25 of Mr. Whittington's supplemental declaration.  Further, Entry No. 361 was produced to Plaintiff in redacted form.  In the unredacted document provided to the Court, the portion of the document highlighted in yellow indicates the portion that was redacted in the production to Plaintiff.

# EXHIBIT 1 (INVESTOR LETTER)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26<br>Attorney Names Are Bolded<br>The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | | | |
| **No.** | **DocDate** | **From** | **To** | **Cc** | **Bcc** | **Subject** | **Filename** | **Privilege Description** | **Supporting Declarations** |
| 365 | 2018-12-23 | Luca Maestri | **Kate Adams** | Steve Dowling; Nancy Paxton; Saori Casey; Adam Talbot; **Kyle Andeer**; **Sam Whittington**; Matt Blake | | Re: Investor letter DRAFT -- privileged and confidential | 20181223-1547 Re: Investor letter DRAFT -- privileged and confidential.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 366 | | | | | | | Letter 23 December 11am LM input.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 369 | 2018-12-23 | Matt Blake | Steve Dowling | Nancy Paxton; **Sam Whittington**; Adam Talbot; Saori Casey | | Re: Investor letter DRAFT 1 for review | 20181223-1144 Re: Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 370 | 2018-12-23 | Steve Dowling | Nancy Paxton; **Sam Whittington** | Adam Talbot; Matt Blake; Saori Casey | | Re: Investor letter DRAFT 1 for review | 20181223-1110 Re: Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 371 | 2018-12-23 | Nancy Paxton | Adam Talbot; **Sam Whittington** | Matt Blake; Saori Casey; Steve Dowling | | Re: Investor letter DRAFT 1 for review | 20181223-1106 Re: Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 372 | 2018-12-23 | Nancy Paxton | Adam Talbot; **Sam Whittington** | Matt Blake; Saori Casey; Steve Dowling | | Re: Investor letter DRAFT 1 for review | Re: Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 373 | 2018-12-23 | Adam Talbot | Nancy Paxton; Matt Blake; Saori Casey; Steve Dowling; **Sam Whittington** | | | Re: Investor letter DRAFT 1 for review | 20181223-0914 Re: Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 374 | 2018-12-23 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Saori Casey; Matt Blake; Adam Talbot | | Re: Investor letter DRAFT 1 for review | 20181223-0634 Re: Investor letter DRAFT 1 for review.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 375 | 2018-12-24 | Adam Talbot | Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; **Kate Adams** | Jeff Williams; **Sam Whittington**; **Kyle Andeer**; Saori Casey | | Re: Privileged and Confidential DRAFT investor letter | 20181224-0846 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 376 | | | | | | | Letter v4 24 December 845am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 377 | 2018-12-24 | Luca Maestri | Steve Dowling | Jeff Williams; **Kate Adams**; Nancy Paxton; **Sam Whittington**; **Kyle Andeer**; Matt Blake; Saori Casey; Adam Talbot | | Re: Privileged and Confidential DRAFT investor letter | 20181224-0714 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 378 | 2018-12-24 | Steve Dowling | Jeff Williams; Luca Maestri; **Kate Adams**; Nancy Paxton | **Sam Whittington**; **Kyle Andeer**; Matt Blake; Saori Casey; Adam Talbot | | Privileged and Confidential DRAFT investor letter | 20181223-2212 Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 379 | | | | | | | Letter v4 23 December 10pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

## EXHIBIT 1 (INVESTOR LETTER)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 — Attorney Names Are Bolded. The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | |
| 382 | 2018-12-24 | Saori Casey | Adam Talbot | Jeff Williams; **Kate Adams**; Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; **Sam Whittington**; Kyle Andeer | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1157 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 383 | 2018-12-24 | Adam Talbot | Jeff Williams; **Kate Adams**; Luca Maestri; Saori Casey | Steve Dowling; Nancy Paxton; Matt Blake; **Sam Whittington**; Kyle Andeer | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1038 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 384 | | | | | | | Letter v4 24 December 1030am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 385 | 2018-12-24 | Jeff Williams | Saori Casey; **Kate Adams** | Adam Talbot; Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; **Sam Whittington**; Kyle Andeer | | Re: Privileged and Confidential DRAFT investor letter | Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 386 | 2018-12-24 | Saori Casey | Adam Talbot | Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; **Kate Adams**; Jeff Williams; **Sam Whittington**; Kyle Andeer | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1013 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 387 | 2018-12-24 | Luca Maestri | Adam Talbot | Steve Dowling; Nancy Paxton; Matt Blake; **Kate Adams**; Jeff Williams; **Sam Whittington**; Kyle Andeer; Saori Casey | | Re: Privileged and Confidential DRAFT investor letter | 20181224-0958 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 388 | 2018-12-24 | Luca Maestri | Nancy Paxton | Adam Talbot; **Kate Adams**; Steve Dowling; Matt Blake; Jeff Williams; **Sam Whittington**; Kyle Andeer; Saori Casey | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1001 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 389 | 2018-12-24 | **Sam Whittington** | Adam Talbot; Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; Jeff Williams; Saori Casey | **Kyle Andeer; Kate Adams** | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1037 Re: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 390 | 2018-12-26 | Adam Talbot | **Sam Whittington**; Steve Dowling | | | Re: Privileged and Confidential DRAFT investor letter | Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 391 | | | | | | | Letter v5 26 December 530am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 395 | 2018-12-24 | Nancy Paxton | Adam Talbot; **Kate Adams** | Luca Maestri; Steve Dowling; Matt Blake; Jeff Williams; **Sam Whittington**; Kyle Andeer; Saori Casey | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1000 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 397 | 2018-12-24 | Nancy Paxton | Steve Dowling; **Kate Adams** | Jeff Williams; Luca Maestri; **Sam Whittington**; **Kyle Andeer**; Matt Blake; Saori Casey; Adam Talbot | | Re: Privileged and Confidential DRAFT investor letter | 20181224-0623 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 398 | 2018-12-24 | Matt Blake | Steve Dowling | Jeff Williams; Luca Maestri; **Kate Adams**; Nancy Paxton; **Sam Whittington**; **Kyle Andeer**; Saori Casey; Adam Talbot | | Re: Privileged and Confidential DRAFT investor letter | 20181224-0713 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 400 | 2018-12-26 | Luca Maestri | Adam Talbot | **Sam Whittington**; Steve Dowling; Saori Casey; Jeff Williams; Nancy Paxton; Matt Blake; **Kate Adams**; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1110 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 401 | 2018-12-26 | **Sam Whittington** | Saori Casey; Jeff Williams; Luca Maestri; Nancy Paxton; Matt Blake | Adam Talbot; Steve Dowling; **Kate Adams**; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-0903 Re: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 402 | | | | | | | Letter v5 26 December 530am.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 403 | 2018-12-26 | Jeff Williams | **Sam Whittington**; Saori Casey; **Kate Adams** | Luca Maestri; Nancy Paxton; Matt Blake; Adam Talbot; Steve Dowling; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 404 | 2018-12-26 | Luca Maestri | **Kate Adams** | Adam Talbot; Jeff Williams; Steve Dowling; Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1301 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 405 | 2018-12-26 | Luca Maestri | Nancy Paxton | **Kate Adams**; **Sam Whittington**; Saori Casey; Jeff Williams; Matt Blake; Adam Talbot; Steve Dowling; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1111 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 406 | 2018-12-26 | Nancy Paxton | Luca Maestri; **Kate Adams** | **Sam Whittington**; Saori Casey; Jeff Williams; Matt Blake; Adam Talbot; Steve Dowling; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1058 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 407 | 2018-12-26 | Luca Maestri | **Sam Whittington** | Saori Casey; Jeff Williams; Nancy Paxton; Matt Blake; Adam Talbot; Steve Dowling; **Kate Adams**; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1053 Re: Privileged and Confidential DRAFT investor letter - 1.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 408 | 2018-12-26 | Adam Talbot | **Sam Whittington**; Luca Maestri; Steve Dowling | Saori Casey; Jeff Williams; Nancy Paxton; Matt Blake; **Kate Adams; Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1053 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 409 | 2018-12-26 | **Kate Adams** | Adam Talbot | Luca Maestri; Jeff Williams; Steve Dowling; Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1202 Re: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 410 | 2018-12-26 | Adam Talbot | Luca Maestri; Jeff Williams; Steve Dowling; **Kate Adams** | Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1138 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 411 | | | | | | | Letter v6 26 December 1130am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 417 | 2018-12-30 | Saori Casey | **Sam Whittington** | Steve Dowling; Nancy Paxton; Matt Blake; Luca Maestri; Jeff Williams; Adam Talbot; **Kate Adams; Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181230-0949 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 418 | 2018-12-30 | **Sam Whittington** | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Luca Maestri; Jeff Williams; Adam Talbot | **Kate Adams; Kyle Andeer** | | Fwd: Privileged and Confidential DRAFT investor letter | 20181230-0855 Fwd: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 419 | | | | | | | Letter 26 December 200pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 420 | 2018-12-26 | Adam Talbot | Tim Cook; Luca Maestri; **Kate Adams**; Jeff Williams; Steve Dowling | Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Privileged and Confidential DRAFT investor letter | 20181226-1352 Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 421 | | | | | | | Letter 26 December 200pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 449 | 2018-12-29 | Saori Casey | **Sam Whittington** | | | Re: Investor Letter - supporting information | 20181229-1351 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 450 | 2018-12-29 | **Sam Whittington** | Saori Casey | | | Re: Investor Letter - supporting information | 20181229-1313 Re: Investor Letter - supporting information.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 451 | 2018-12-29 | Saori Casey | **Sam Whittington** | | | Fwd: Investor Letter - supporting information | 20181229-1245 Fwd: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 452 | 2018-12-30 | Kevan Parekh | Saori Casey | Donal Conroy | | Re: Investor Letter - supporting information | 20181230-0617 Re: Investor Letter - supporting information.eml | Email prepared by employee acting under the direction of in-house counsel and reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 455 | 2018-12-30 | Matt Blake | **Sam Whittington** | Saori Casey; **Kyle Andeer**; Nancy Paxton | | Re: Investor Letter - supporting information | 20181230-1032 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 459 | 2018-12-29 | Matt Blake | **Sam Whittington** | Saori Casey; **Kyle Andeer**; Nancy Paxton | | Re: Investor Letter - supporting information | 20181229-1252 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 460 | 2018-12-29 | Nancy Paxton | Saori Casey; **Sam Whittington** | Matt Blake; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181229-1224 Re: Investor Letter - supporting information.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 461 | 2018-12-29 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181229-1218 Re: Investor Letter - supporting information.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 462 | 2018-12-29 | **Sam Whittington** | Nancy Paxton; Matt Blake; Saori Casey | **Kyle Andeer** | | Investor Letter - supporting information | 20181229-0956 Investor Letter - supporting information | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 463 | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 464 | 2018-12-30 | Nancy Paxton | **Sam Whittington** | Matt Blake; Saori Casey; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181230-0935 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 466 | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 469 | 2018-12-29 | Donal Conroy | Saori Casey | Kevan Parekh | | Re: Investor Letter - supporting information | 20181229-1550 Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel and requesting information from employees acting under the direction of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 470 | 2018-12-29 | Saori Casey | Donal Conroy; Kevan Parekh | | | Fwd: Investor Letter - supporting information | 20181229-1241 Fwd: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employees acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 471 | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document prepared by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 472 | 2018-12-30 | Nancy Paxton | Saori Casey; **Sam Whittington** | Matt Blake; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181230-0957 Re: Investor Letter - supporting information.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 474 | 2018-12-30 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181229-2144 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information to in-house counsel from employees acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 478 | 2018-12-30 | **Sam Whittington** | Saori Casey | | | Re: Investor Letter - supporting information | 20181230-0740 Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 479 | 2018-12-30 | Saori Casey | Kevan Parekh | | | Re: Investor Letter - supporting information | 20181230-0936 Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 480 | 2018-12-30 | Kevan Parekh | Saori Casey | Donal Conroy | | Re: Investor Letter - supporting information | Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 482 | 2018-12-29 | Kevan Parekh | Saori Casey | Donal Conroy | | Re: Investor Letter - supporting information | Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 483 | 2018-12-29 | Saori Casey | Kevan Parekh | Donal Conroy | | Re: Investor Letter - supporting information | 20181229-1649 Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 484 | 2018-12-30 | Nancy Paxton | **Sam Whittington** | | | Re: Investor Letter - supporting information | Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 485 | 2019-01-01 | Nancy Paxton | **Sam Whittington** | Matt Blake; Saori Casey; **Kyle Andeer** | | Re: Investor Letter - supporting information | Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 488 | 2018-12-29 | | | | | | Installed base commentary from Alex Roman.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 490 | 2018-12-30 | **Sam Whittington** | Saori Casey | | | Re: Investor Letter - supporting information | 20181230-1011 Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 491 | 2018-12-30 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake | | Fwd: Investor Letter - supporting information | 20181230-0951 Fwd: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 497 | 2018-12-30 | **Sam Whittington** | Saori Casey | Nancy Paxton; Matt Blake | | Re: Investor Letter - supporting information | 20181230-1328 Re: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 498 | 2018-12-30 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake | | Fwd: Investor Letter - supporting information | 20181230-1327 Fwd: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 512 | 2018-12-31 | Tim Cook | Steve Dowling; Nancy Paxton; Luca Maestri; **Kate Adams**; Adam Talbot; Saori Casey; **Sam Whittington**; **Kyle Andeer**; Jeff Williams | | Tim Cook | Letter revision | 20181231-1026 Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 1 (INVESTOR LETTER)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26*
*Attorney Names Are Bolded*
*The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.*

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 513 | | | | | | | Letter 26 December 200pm copy.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 514 | 2019-01-01 | Adam Talbot | Saori Casey; Steve Dowling; **Sam Whittington**; **Kate Adams**; Luca Maestri | Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1822 Re: Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 515 | | | | | | | 12_31 edits 615pm.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 516 | 2019-01-01 | Saori Casey | Adam Talbot | **Sam Whittington**; Steve Dowling; Nancy Paxton; Luca Maestri; **Kate Adams**; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1751 Re: Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 517 | 2018-12-31 | **Sam Whittington** | Saori Casey | Steve Dowling; Nancy Paxton; Matt Blake; Adam Talbot; **Kyle Andeer** | | Re: Letter revision | 20181231-1208 Re: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 518 | 2018-12-31 | **Sam Whittington** | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Adam Talbot | **Kyle Andeer** | | Fwd: Letter revision | 20181231-1126 Fwd: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 519 | | | | | | | Letter 26 December 200pm copy.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 520 | 2019-01-01 | Luca Maestri | Adam Talbot | **Sam Whittington**; Steve Dowling; Nancy Paxton; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1750 Re: Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 521 | 2018-12-31 | **Sam Whittington** | Steve Dowling; Adam Talbot | Nancy Paxton; Luca Maestri; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1538 Re: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 522 | | | | | | | 12_31 edits to TC comments 445 pm draft.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 523 | 2018-12-31 | **Sam Whittington** | Steve Dowling; Adam Talbot | Nancy Paxton; Luca Maestri; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1538 Re: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 524 | | | | | | | 12_31 edits to TC comments.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 525 | 2019-01-01 | Steve Dowling | Adam Talbot; **Sam Whittington** | Nancy Paxton; Luca Maestri; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1742 Re: Letter revision.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 526 | | | | | | | 12_31 edits 6pm.pages | Draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 531 | 2019-01-01 | Adam Talbot | Luca Maestri; **Sam Whittington**; Steve Dowling; **Kate Adams** | Saori Casey; Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re: Letter revision - - Privileged and Confidential | 20190101-0930 Re: Letter revision - - Privileged and Confidential.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 532 | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 533 | 2019-01-01 | Luca Maestri | Adam Talbot | Saori Casey; Steve Dowling; **Sam Whittington**; **Kate Adams**; Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re: Letter revision - - Privileged and Confidential | 20190101-0803 Re: Letter revision - - Privileged and Confidential.eml | Email reflecting and requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 534 | 2019-01-01 | **Kate Adams** | Luca Maestri | Steve Dowling; Adam Talbot; **Sam Whittington**; Saori Casey; Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re: Letter revision - - Privileged and Confidential | 20190101-1054 Re: Letter revision - - Privileged and Confidential.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 536 | 2019-01-01 | **Sam Whittington** | Adam Talbot | | | Re: Letter revision | Re: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 537 | 2019-01-01 | Nancy Paxton | Adam Talbot | Tim Cook; **Kate Adams**; Jeff Williams; Steve Dowling; **Kyle Andeer**; **Sam Whittington**; Saori Casey; Luca Maestri | | Re: Draft #2 | 20190101-1139 Re: Draft #2.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 538 | 2019-01-01 | Adam Talbot | Tim Cook; **Kate Adams**; Jeff Williams; Steve Dowling; **Kyle Andeer**; **Sam Whittington**; Saori Casey; Luca Maestri; Nancy Paxton | | | Re: Draft #2 | 20190101-1124 Re: Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 539 | | | | | | | 01_01 edits 1115am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 540 | 2018-12-31 | Tim Cook | **Kate Adams; Kyle Andeer; Sam Whittington;** Jeff Williams; Saori Casey; Luca Maestri; Nancy Paxton; Steve Dowling; Adam Talbot | | | Draft #2 | 20181231-1444 Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 541 | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 542 | 2018-12-31 | Saori Casey | Jessie Zhang; Jason Malat | | | Fwd: Draft #2 | 20181231-1450 Fwd: Draft #2.eml | Email reflecting legal advice from in-house counsel regarding investor letter and requesting information of employees acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 543 | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 544 | 2019-01-01 | Saori Casey | **Sam Whittington; Kyle Andeer** | | | Q1 FX impact | 20181231-1754 Q1 FX impact.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 571 | 2019-01-01 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd: Letter revision | 20181231-2118 Fwd: Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 573 | 2019-01-01 | **Sam Whittington** | Saori Casey; Nancy Paxton; Matt Blake | | | Fwd: Letter revision | 20190101-0926 Fwd: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 574 | | | | | | | 12_31 edits 615pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 575 | 2019-01-01 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Letter revision | Fwd: Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 577 | 2019-01-01 | Adam Talbot | Nancy Paxton; **Sam Whittington** | Steve Dowling; Matt Blake; Saori Casey | | Re: Net cash | 20190101-1537 Re: Net cash.eml | Email reflecting legal advice of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 578 | 2019-01-01 | Nancy Paxton | Adam Talbot; Steve Dowling; **Sam Whittington** | Matt Blake; Saori Casey | | Net cash | 20190101-1516 Net cash.eml | Email reflecting legal advice of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 582 | 2019-01-01 | Nancy Paxton | Saori Casey; **Sam Whittington** | | | Re: Treasury input | 20181231-2119 Re: Treasury input.eml | Email reflecting legal advice of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 583 | 2019-01-01 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake | | Fwd: Customer Activations Week 14 (FQ1 week 12) | 20190101-1249 Fwd: Customer Activations Week 14 (FQ1 week 12).eml | Email from employee acting under the direction of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 587 | 2019-01-02 | Kevan Parekh | Tim Cook; Luca Maestri | Phil Schiller; Gregory Joswiak; Alex Roman; Saori Casey; Nancy Paxton; **Sam Whittington** | | Re: FY19 Q1 Installed Base Update | 20190101-1921 Re: FY19 Q1 Installed Base Update.eml | Email from employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding guidance revision. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 589 | 2019-01-01 | Kevan Parekh | Tim Cook; Luca Maestri | Phil Schiller; Gregory Joswiak; Alex Roman; Saori Casey; Nancy Paxton; **Sam Whittington** | | FY19 Q1 Installed Base Update | 20190101-1330 FY19 Q1 Installed Base Update.eml | Email from employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding guidance revision. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 593 | 2019-01-01 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Letter revision - - Privileged and Confidential | Fwd: Letter revision - - Privileged and Confidential.eml | Email reflecting legal advice of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 594 | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 616 | 2019-01-02 | **Kate Adams** | **Sam Whittington** | Luca Maestri; Saori Casey; **Kyle Andeer** | | Re: Confidential - Draft Announcement | 20190101-1914 Re: Confidential - Draft Announcement.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 617 | 2019-01-02 | **Sam Whittington** | **Kate Adams**; Luca Maestri; Saori Casey; **Kyle Andeer** | | | Re: Confidential - Draft Announcement | 20190101-1909 Re: Confidential - Draft Announcement.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 618 | 2019-01-02 | Luca Maestri | **Kate Adams** | **Sam Whittington**; Saori Casey; **Kyle Andeer** | | Re: Confidential - Draft Announcement | 20190101-1916 Re: Confidential - Draft Announcement.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 619 | 2019-01-02 | Saori Casey | Kevan Parekh | Tim Billups | | Re: Back up item - services revenue | 20190102-1754 Re: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 620 | 2019-01-03 | Kevan Parekh | Saori Casey | Tim Billups | | Re: Back up item - services revenue | 20190102-1624 Re: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 621 | 2019-01-02 | Saori Casey | Kevan Parekh; Tim Billups | | | Fwd: Back up item - services revenue | 20190102-1307 Fwd: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel and forwarding request from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |

### EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 622 | 2019-01-02 | Tim Billups | Saori Casey | Kevan Parekh | | Re: Back up item - services revenue | 20190102-1311 Re: Back up item - services revenue.eml | Email responding to employee acting under the direction of in-house counsel and forwarding request from in-house counsel regarding investor letter | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 625 | 2019-01-01 | Saori Casey | Tim Cook; Luca Maestri; **Sam Whittington**; Steve Dowling; Nancy Paxton; Matt Blake; **Kate Adams**; Adam Talbots | Kevan Parekh | | Fwd: iPhone 6s NEP by Country | 20190101-1950 Fwd: iPhone 6s NEP by Country.eml | Email from employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 629 | 2019-01-01 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd: Privileged and Confidential REVISED investor letter | 20190101-1635 Fwd: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 630 | | | | | | | 01_01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 651 | 2019-01-01 | Luca Maestri | Adam Talbot | Steve Dowling; **Sam Whittington**; Saori Casey; **Kate Adams**; Jeff Williams; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-2029 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 653 | 2019-01-01 | Luca Maestri | Steve Dowling | **Sam Whittington**; Adam Talbot; Saori Casey; **Kate Adams**; Jeff Williams; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1750 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 655 | 2019-01-01 | Luca Maestri | **Sam Whittington** | Adam Talbot; Saori Casey; **Kate Adams**; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1735 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 656 | 2019-01-01 | **Sam Whittington** | Adam Talbot; Luca Maestri | Saori Casey; **Kate Adams**; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1703 Re: Privileged and Confidential REVISED investor letter.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 657 | 2019-01-01 | Adam Talbot | **Sam Whittington** | Saori Casey; Luca Maestri; **Kate Adams**; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1648 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 658 | 2019-01-01 | **Sam Whittington** | Adam Talbot | Saori Casey; Luca Maestri; **Kate Adams**; Jeff Williams; Steve Dowling; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1636 Re: Privileged and Confidential REVISED investor letter.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 659 | 2019-01-01 | Adam Talbot | Saori Casey; Luca Maestri; **Kate Adams** | Jeff Williams; Steve Dowling; Nancy Paxton; **Sam Whittington**; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1632 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

## EXHIBIT 1 (INVESTOR LETTER)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|-----|---------|------|-----|-----|-----|---------|----------|----------------------|------------------------|
| | | | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 | |
| | | | | | | | | Attorney Names Are Bolded | |
| | | | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | |
| 660 | | | | | | | 01_01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 661 | 2019-01-01 | Saori Casey | Luca Maestri | Adam Talbot; Jeff Williams; Steve Dowling; Kate Adams; Nancy Paxton; **Sam Whittington**; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1617 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 662 | 2019-01-01 | Luca Maestri | Saori Casey | Adam Talbot; Jeff Williams; Steve Dowling; **Kate Adams**; Nancy Paxton; **Sam Whittington**; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1615 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 670 | 2019-01-02 | Nate Barton | Saori Casey | Jason Malat; Jessie Zhang | | Re: Back up item - services revenue | 20190102-1253 Re: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 672 | 2019-01-02 | Saori Casey | Nate Barton; Jason Malat | Jessie Zhang | | Re: Back up item - services revenue | 20190102-1251 Re: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 673 | 2019-01-02 | Jessie Zhang | Saori Casey | Jason Malat | | Re: Back up item - services revenue | 20190102-1316 Re: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 681 | 2019-01-02 | **Sam Whittington** | Adam Talbot; Steve Dowling | Nancy Paxton; Matt Blake; Saori Casey | | Re: Privileged and Confidential Revised Letter Draft | Re: Privileged and Confidential Revised Letter Draft.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 682 | | | | | | | sw edits to 01_01 edits 845 pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 686 | 2019-01-02 | Saori Casey | **Sam Whittington** | Nancy Paxton; Matt Blake; Jason Malat | | Re: Back up item - services revenue | 20190102-1300 Re: Back up item - services revenue.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 688 | 2019-01-02 | Nancy Paxton | **Sam Whittington** | Saori Casey; Matt Blake | | Re: Back up item - services revenue | 20190102-1234 Re: Back up item - services revenue.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |

# EXHIBIT 1 (INVESTOR LETTER)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 690 | 2019-01-02 | **Sam Whittington** | Saori Casey | Nancy Paxton; Matt Blake; Jason Malat | | Re: Back up item - services revenue | 20190102-1301 Re: Back up item - services revenue.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 691 | 2019-01-02 | **Sam Whittington** | Nancy Paxton | Saori Casey; Matt Blake | | Re: Back up item - services revenue | 20190102-1235 Re: Back up item - services revenue.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 692 | 2019-01-02 | Saori Casey | Nate Barton | | | Fwd: Back up item - services revenue | 20190102-1310 Fwd: Back up item - services revenue.eml | Email from employee acting under the direction of in-house counsel regarding investor letter and reflecting legal advice from in-house counsel regarding the same. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 951 | 2018-12-31 | Saori Casey | Jessie Zhang | | | Fwd: Letter revision | 20181231-1404 Fwd: Letter revision.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 952 | 2019-01-01 | Tim Cook | **Kate Adams; Kyle Andeer; Sam Whittington;** Jeff Williams; Saori Casey; Luca Maestri; Nancy Paxton; Steve Dowling; Adam Talbot | | | Re: Draft #2 | Re: Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 953 | 2019-01-01 | Luca Maestri | Tim Cook | **Kate Adams** | | Re: Draft #2 | Re: Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Adams Supp. Decl. ¶ 7 at 2:26-3:4. |
| 961 | 2019-01-01 | Nancy Paxton | Adam Talbot; **Sam Whittington;** Steve Dowling | Matt Blake | | Christmas Day records | Christmas Day records.eml | Email sent from employee acting under the direction of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 965 | 2019-01-02 | Luca Maestri | Steve Dowling | **Sam Whittington;** Adam Talbot; Saori Casey; **Kate Adams;** Jeff Williams; Nancy Paxton; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 2 (NIKKEI ARTICLE)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 1263* | 2018-11-06 | Priya Balasubramaniam | Jeff Williams | sabih khan; Daniel Rosckes; David Tom | | Re: Nikkei: Apple cancels production boost for budget iPhone XR: sources | | Redacted email communications reflecting information pertaining to communications with Apple's legal department, pertaining to potential contractual remedies available under a contract with a supplier. | Tom Decl. ¶ 3. |
| 1264* | 2018-11-06 | Priya Balasubramaniam | Jeff Williams | sabih khan; Daniel Rosckes; David Tom | | Re: Nikkei: Apple cancels production boost for budget iPhone XR: sources | | Redacted email communications reflecting information pertaining to communications with Apple's legal department, pertaining to potential contractual remedies available under a contract with a supplier. | Tom Decl. ¶ 3. |

*Entry Nos. 1263 and 1264 have been produced to Plaintiff in redacted form.  In the unredacted documents provided to the Court, the portion of the document highlighted in yellow indicates the portion that was redacted in the production to Plaintiff.

## EXHIBIT 3 (GROUP EMAILS)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|-----|---------|------|-----|-----|-----|---------|----------|-----------------------|-------------------------|
| 67 | 2018-04-25 | Nancy Paxton | **Dist Disclosure Committee List** | | | Earnings materials for review | Earnings materials for review.eml | Email requesting legal advice from in-house counsel regarding draft earnings release materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 81 | 2018-04-27 | Greg Sandberg | **Disclosure Committee Dist List** | | | [For Reference] Disclosure Committee Distribution: Q2'18 Form 10-Q Disclosure Committee Draft #3 | [For Reference] Disclosure Committee Distribution: Q2'18 Form 10-Q Disclosure Committee Draft #3.eml | Email requesting legal advice from in-house counsel regarding earnings release materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 100 | 2018-06-21 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q3'18 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q3'18 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q3'18 draft Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 101 | 2018-06-21 | | | | | | Q3'18 Form 10-Q Disclosure Committee Draft #1.pdf | Attached Q3'18 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 141 | 2018-07-25 | Nancy Paxton | **Dist Disclosure Committee List** | | | Q318 Earnings Materials for Review | Q318 Earnings Materials for Review.eml | Email requesting legal advice from in-house counsel regarding Q318 earnings release materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 216 | 2018-10-23 | Nancy Paxton | **Dist Disclosure Committee List** | | | Earnings materials for review | 20181023-1220 Earnings materials for review.eml | Email requesting legal advice from in-house counsel regarding draft earnings release materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 271 | 2018-12-14 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 731 | 2019-01-19 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #2 | 20190118-1626 [Review Required] Disclosure Committee Distribution: Q1'19 F.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 734 | 2019-01-22 | Nancy Paxton | **Dist Disclosure Committee List** | | | Q119 Earnings Materials for Review | 20190122-1737 Q119 Earnings Materials for Review.eml | Email requesting legal advice from in-house counsel regarding Q1'19 earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 735 | 2019-01-23 | Nancy Paxton | **Dist Disclosure Committee List** | | | Q119 Earnings Materials for Review - Financial Statements | 20190122-1929 Q119 Earnings Materials for Review - Financial Statements.eml | Email requesting legal advice from in-house counsel regarding Q1'19 earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 755 | 2019-01-29 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #3 | 20190128-1844 [Review Required] Disclosure Committee Distribution: Q1'19 F.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 775 | 2019-03-20 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q2'19 Form 10-Q | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 831 | 2018-09-14 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #1 (Word Doc) | | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |

## EXHIBIT 3 (GROUP EMAILS)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26** | | | |
| | | | | | | **Attorney Names Are Bolded** | | | |
| | | | | | | **The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.** | | | |
| 885 | 2018-10-19 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2 | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2.eml | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |

## EXHIBIT 4 (NON-ATTORNEY FILES)

| In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 |
|---|
| Attorney Names Are Bolded |
| The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. |

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 2018-12-24 | Tejas Gala's files | | | | | Letter v4 23 December 10pm.pages | Draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:10-17. |
| 32 | 2018-12-26 | Adam Talbot's files | | | | | Letter 26 December 200pm.pages | Draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:10-17. |

# EXHIBIT 5 (ATTACHMENTS)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 84 | 2018-04-30 | Greg Sandberg | Nancy Paxton; Chris Kondo; **Gene Levoff**; **Sam Whittington**; Stephanie Shingai | | | Re: Earnings Release Form 8-K PDF | Re: Earnings Release Form 8-K PDF.eml | Email requesting legal advice from in-house counsel regarding draft Form 8-K. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 85 | 2018-04-30 | | | | | | 8-K Q2 2018 Proof (4.30.2018 2.00pm).pdf | Attached draft Q2'18 Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 106 | 2018-07-09 | Nancy Paxton | **Katerina Kousoula** | **Sam Whittington** | | Re: Updated drafts of Risk Factors | Re: Updated drafts of Risk Factors.eml | Email requesting legal advice from in-house counsel regarding risk factors. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 107 | 2018-07-05 | | | | | | Updated Risk Factors July 9NP.docx | Attached draft of risk factors reflecting legal advice from in-house counsel regarding the same. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 108 | 2018-07-09 | **Katerina Kousoula** | Nancy Paxton | **Sam Whittington** | | Re: Updated drafts of Risk Factors | Re: Updated drafts of Risk Factors.eml | Email providing legal advice from in-house counsel regarding risk factors. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 109 | 2018-07-05 | | | | | | Updated Risk Factors July 9.docx | Draft risk factors reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 141 | 2018-07-25 | Nancy Paxton | **Dist Disclosure Committee List** | | | Q318 Earnings Materials for Review | Q318 Earnings Materials for Review.eml | Email requesting legal advice from in-house counsel regarding Q318 earnings release materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 142 | 2018-07-06 | | | | | | Q3'18 External Data Sheet.xlsx | Attached draft of Q3'18 external data sheet sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 143 | | | | | | | Q318 Earnings Press Release - Pages.pages | Attached draft of Q3'18 earnings press release sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 144 | | | | | | | Q318 Executive Script.pages | Attached draft of Q3'18 executive script sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 150 | 2018-07-25 | **Katerina Kousoula** | Nancy Paxton | **Sam Whittington** | | Earnings Materials | Earnings Materials.eml | Email providing legal advice from in-house counsel regarding earnings release materials. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 151 | | | | | | | Q318 Earnings Press Release - Track Changes July 25.pages | Earnings release materials reflecting legal advice from in-house counsel attached to email providing legal advice regarding earnings release materials. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |

# EXHIBIT 5 (ATTACHMENTS)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 | | | |
| | | | | | | Attorney Names Are Bolded | | | |
| | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | |
| 164 | 2018-07-30 | Greg Sandberg | Chris Kondo; Nancy Paxton; **Sam Whittington**; Stephanie Shingai; **Katerina Kousoula** | | | Earnings Release Form 8-K PDF | Earnings Release Form 8-K PDF.eml | Email requesting legal advice from in-house counsel regarding earnings release Form 8-K. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 165 | 2018-07-30 | | | | | | 8-K Q3 2018 Proof (7.30.2018 12.00pm).pdf | Attached Q3'18 Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 174 | 2018-08-20 | Tim Cook | Lisa P Jackson; **Kate Adams** | | Tim Cook | Fwd: draft preso for BoD - Privileged and Confidential | 20180820-1642 Fwd: draft preso for BoD - Privileged and Confidential.eml | Email reflecting legal advice and providing information in connection with seeking legal advice regarding board presentation. | Adams Supp. Decl. ¶ 3 at 1:17-28. |
| 175 | 2018-08-20 | | | | | | Lisa Board Preso Aug 2018.pdf | Attached draft board presentation sent for the purpose of obtaining legal advice. | Adams Supp. Decl. ¶ 3 at 1:17-28. |
| 176 | 2018-08-20 | Lisa P Jackson | Tim Cook; **Kate Adams** | | | draft preso for BoD - Privileged and Confidential | | Email requesting legal advice from in-house counsel regarding draft board presentation. | Adams Supp. Decl. ¶ 3 at 1:17-28. |
| 177 | 2018-08-20 | | | | | | | Attached draft board presentation sent for the purpose of obtaining legal advice regarding the same. | Adams Supp. Decl. ¶ 3 at 1:17-28. |
| 211 | 2018-10-22 | **Sam Whittington** | Saori Casey | **Katerina Kousoula** | | Re: Gross Margin Language | 20181022-1314 Re: Gross Margin Language.eml | Email reflecting legal advice from in-house counsel regarding gross margin language in Form 10-K. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 212 | 2018-10-22 | | | | | | GM Revision October 22.pdf | Attached document reflecting legal advice from in-house counsel regarding gross margin language in Form 10-K. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 216 | 2018-10-23 | Nancy Paxton | **Dist Disclosure Committee List** | | | Earnings materials for review | 20181023-1220 Earnings materials for review.eml | Email requesting legal advice from in-house counsel regarding draft earnings release materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 217 | | | | | | | Q418 Earnings Press Release Pages.pages | Attached Q4'18 press release sent for the purpose of obtaining legal advice regarding earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 218 | 2018-10-05 | | | | | | Q4'18 External Data Sheet.xlsx | Attached Q4'18 external data sheet sent for the purpose of obtaining legal advice regarding earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 219 | | | | | | | Return of Capital Timeline Q4'18.key | Attached Q4'18 return of capital timeline sent for the purpose of obtaining legal advice regarding earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |

# EXHIBIT 5 (ATTACHMENTS)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 220 | | | | | | | Net Sales by Category FY18.key | Attached net sales by category document sent for the purpose of obtaining legal advice regarding earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 221 | | | | | | | Q418 Executive Script.pages | Attached Q4'18 executive script sent for the purpose of obtaining legal advice regarding earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 223 | 2018-10-23 | **Katerina Kousoula** | Nancy Paxton | **Sam Whittington** | | Re: Earnings materials for review | Re: Earnings materials for review.eml | Email providing legal advice from in-house counsel regarding draft earnings release materials. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 224 | | | | | | | Q418 Earnings Press Release Pages KK Comments.pages | Draft earnings release materials reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding draft earnings release materials. | Whittington Supp. Decl. ¶ 5 at 5:3-7. |
| 269 | 2018-12-13 | Tejas Gala | Matt Blake; **Sam Whittington** | | | EPS Impact | EPS Impact.eml | Email prepared by employees acting under the direction of in-house counsel regarding EPS calculation. | Whittington Supp. Decl. ¶ 3 at 2:18-22. |
| 270 | 2018-12-13 | | | | | | PastedGraphic-1.png | Document prepared by employees acting under the direction of in-house counsel regarding EPS calculation attached to email prepared by employees acting under the direction of in-house counsel regarding EPS calculation. | Whittington Supp. Decl. ¶ 3 at 2:18-22. |
| 271 | 2018-12-14 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 272 | 2018-12-14 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #1.pdf | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 273 | 2018-12-14 | Matt Blake | Nancy Paxton; **Sam Whittington** | | | Privileged and Confidential - Q&A | Privileged and Confidential - Q&A.eml | Email requesting legal advice from in-house counsel regarding earnings Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 274 | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 302 | 2018-12-17 | Matt Blake | Nancy Paxton | **Sam Whittington** | | Re: Q&A | Re: Q&A.eml | Email chain reflecting and requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |

# EXHIBIT 5 (ATTACHMENTS)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 **Attorney Names Are Bolded** The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | |
| 303 | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 314 | 2018-12-18 | Nancy Paxton | **Sam Whittington**; Saori Casey; Steve Dowling | Matt Blake | | Fwd: Q&A | 20181218-1033 Fwd: Q&A.eml | Email chain requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 315 | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 316 | 2018-12-18 | **Sam Whittington** | Nancy Paxton; Matt Blake | | | Fwd: Q&A | Fwd: Q&A.eml | Email providing legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 317 | | | | | | | Pre-Q1'19 Q&A.pages | Attached draft Q&A providing legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 318 | 2018-12-19 | Matt Blake | Nancy Paxton | **Sam Whittington** | | Re: Privileged and Confidential - Q&A DRAFT v 2 | Re: Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 319 | | | | | | | Pre-Q1'19 Q&A v2NP+MB.pages | Attached draft Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 320 | 2018-12-19 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Matt Blake; Saori Casey | | Re: Privileged and Confidential - Q&A DRAFT v 2 | 20181219-1227 Re: Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 321 | | | | | | | Pre-Q1'19 Q&A v2NP+MB.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 322 | 2018-12-19 | Steve Dowling | **Sam Whittington**; Nancy Paxton; Matt Blake; Saori Casey | | | Privileged and Confidential - Q&A DRAFT v 2 | 20181218-2336 Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 323 | | | | | | | Pre-Q1'19 Q&A v2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 324 | 2018-12-19 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Privileged and Confidential - Q&A DRAFT v 2 | Fwd: Privileged and Confidential - Q&A DRAFT v 2.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 325 | | | | | | | Pre-Q1'19 Q&A v2NP.pages | Attached draft Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 326 | | | | | | | Pre-Q1'19 Q&A v2.pages | Attached draft Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 333 | 2018-12-20 | Steve Dowling | **Sam Whittington**; Nancy Paxton; Matt Blake; Saori Casey | | | Privileged and Confidential - DRAFT Q&A v3 | 20181220-1507 Privileged and Confidential - DRAFT Q&A v3.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 334 | | | | | | | Q1 Q&A v 3.pages | Attached Q&A reflecting legal advice from in-house counsel and sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |

## EXHIBIT 5 (ATTACHMENTS)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 342 | 2018-12-21 | Matt Blake | **Sam Whittington**; Adam Talbot | Steve Dowling; Nancy Paxton | | Re: Latest drafts | Re: Latest drafts.eml | Email chain requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 3:5-11. |
| 343 | | | | | | | Screen Shot 2018-12-21 at 2.20.19 PM.png | Attached draft Q&A sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:5-11. |
| 363 | 2018-12-23 | Steve Dowling | Luca Maestri; **Kate Adams** | Nancy Paxton; Saori Casey; Adam Talbot; **Kyle Andeer**; **Sam Whittington**; Matt Blake | | Investor letter DRAFT -- privileged and confidential | 20181223-1109 Investor letter DRAFT -- privileged and confidential.eml | Email requesting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 364 | | | | | | | Letter 23 December 11am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 365 | 2018-12-23 | Luca Maestri | **Kate Adams** | Steve Dowling; Nancy Paxton; Saori Casey; Adam Talbot; **Kyle Andeer**; **Sam Whittington**; Matt Blake | | Re: Investor letter DRAFT -- privileged and confidential | 20181223-1547 Re: Investor letter DRAFT -- privileged and confidential.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 366 | | | | | | | Letter 23 December 11am LM input.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 375 | 2018-12-24 | Adam Talbot | Luca Maestri; Steve Dowling; Nancy Paxton; Matt Blake; **Kate Adams** | Jeff Williams; **Sam Whittington**; **Kyle Andeer**; Saori Casey | | Re: Privileged and Confidential DRAFT investor letter | 20181224-0846 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 376 | | | | | | | Letter v4 24 December 845am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 378 | 2018-12-24 | Steve Dowling | Jeff Williams; Luca Maestri; **Kate Adams**; Nancy Paxton | **Sam Whittington**; **Kyle Andeer**; Matt Blake; Saori Casey; Adam Talbot | | Privileged and Confidential DRAFT investor letter | 20181223-2212 Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 379 | | | | | | | Letter v4 23 December 10pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 383 | 2018-12-24 | Adam Talbot | Jeff Williams; **Kate Adams**; Luca Maestri; Saori Casey | Steve Dowling; Nancy Paxton; Matt Blake; **Sam Whittington**; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181224-1038 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 384 | | | | | | | Letter v4 24 December 1030am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 390 | 2018-12-26 | Adam Talbot | **Sam Whittington**; Steve Dowling | | | Re: Privileged and Confidential DRAFT investor letter | Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 391 | | | | | | | Letter v5 26 December 530am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 5 (ATTACHMENTS)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 401 | 2018-12-26 | **Sam Whittington** | Saori Casey; Jeff Williams; Luca Maestri; Nancy Paxton; Matt Blake | Adam Talbot; Steve Dowling; **Kate Adams**; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-0903 Re: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 402 | | | | | | | Letter v5 26 December 530am.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 410 | 2018-12-26 | Adam Talbot | Luca Maestri; Jeff Williams; Steve Dowling; **Kate Adams** | Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential DRAFT investor letter | 20181226-1138 Re: Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 411 | | | | | | | Letter v6 26 December 1130am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 418 | 2018-12-30 | **Sam Whittington** | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Luca Maestri; Jeff Williams; Adam Talbot | **Kate Adams; Kyle Andeer** | | Fwd: Privileged and Confidential DRAFT investor letter | 20181230-0855 Fwd: Privileged and Confidential DRAFT investor letter.eml | Email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 419 | | | | | | | Letter 26 December 200pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 420 | 2018-12-26 | Adam Talbot | Tim Cook; Luca Maestri; **Kate Adams**; Jeff Williams; Steve Dowling | Nancy Paxton; **Sam Whittington**; Saori Casey; Matt Blake; **Kyle Andeer** | | Privileged and Confidential DRAFT investor letter | 20181226-1352 Privileged and Confidential DRAFT investor letter.eml | Email requesting and reflecting legal advice from in-house counsel regarding draft investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 421 | | | | | | | Letter 26 December 200pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 425 | 2018-12-29 | Steve Dowling | **Sam Whittington** | Nancy Paxton; Matt Blake | | Re: Q&A Prep | Re: Q&A Prep.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 426 | | | | | | | Q1 Q&A 12-29.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 427 | 2018-12-28 | Nancy Paxton | **Sam Whittington** | Matt Blake; Steve Dowling | | Re: Q&A Prep | Re: Q&A Prep.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 428 | | | | | | | Q1 Q&A 12-28.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 432 | 2018-12-29 | Luca Maestri; Jeff Williams; **Kate Adams** | **Sam Whittington**; Saori Casey; Nancy Paxton; Matt Blake; **Kyle Andeer**; Adam Talbot | | Privileged and confidential - Q&A DRAFT | 20181229-1241 Privileged and confidential - Q&A DRAFT.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 433 | | | | | | | Q1 Q&A 12-29.pages | Attached draft Q&A sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |

# EXHIBIT 5 (ATTACHMENTS)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26<br>**Attorney Names Are Bolded**<br>The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | | |

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 436 | 2018-12-29 | Saori Casey | Jason Malat; Jessie Zhang | | | Fwd: Privileged and confidential - Q&A DRAFT | 20181229-1351 Fwd: Privileged and confidential - Q&A DRAFT.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 4 at 4:12-17. |
| 437 | | | | | | | Q1 Q&A 12-29.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:12-17. |
| 443 | 2018-12-30 | Luca Maestri; **Sam Whittington** | Jeff Williams; **Kate Adams**; Saori Casey; Nancy Paxton; Matt Blake; **Kyle Andeer**; Adam Talbot | Re: Privileged and confidential - Q&A DRAFT | | 20181229-2126 Re: Privileged and confidential - Q&A DRAFT.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 444 | | | | | | | Q1 Q&A 12-30.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 462 | 2018-12-29 | **Sam Whittington** | Nancy Paxton; Matt Blake; Saori Casey | **Kyle Andeer** | | Investor Letter - supporting information | 20181229-0956 Investor Letter - supporting information.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 463 | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 464 | 2018-12-30 | Nancy Paxton | **Sam Whittington** | Matt Blake; Saori Casey; **Kyle Andeer** | | Re: Investor Letter - supporting information | 20181230-0935 Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 466 | | | | | | | | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 470 | 2018-12-29 | Saori Casey | Donal Conroy; Kevan Parekh | | | Fwd: Investor Letter - supporting information | 20181229-1241 Fwd: Investor Letter - supporting information.eml | Email reflecting legal advice from in-house counsel regarding investor letter and providing information from employees acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 471 | | | | | | | BACKUP VERSION Letter 26 December 200pm.pages | Attached document prepared by employee acting under the direction of in-house counsel for the purpose of obtaining legal advice regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 485 | 2019-01-01 | Nancy Paxton | **Sam Whittington** | Matt Blake; Saori Casey; **Kyle Andeer** | | Re: Investor Letter - supporting information | Re: Investor Letter - supporting information.eml | Email requesting legal advice from in-house counsel regarding investor letter and providing information from employee acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |

# EXHIBIT 5 (ATTACHMENTS)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 | | | | | |
| | | | | Attorney Names Are Bolded | | | | | |
| | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | |
| 488 | 2018-12-29 | | | | | | Installed base commentary from Alex Roman.pdf | Attached document prepared by employee acting under the direction of in-house counsel sent for the purpose of obtaining legal advice regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 518 | 2018-12-31 | **Sam Whittington** | Steve Dowling; Saori Casey; Nancy Paxton; Matt Blake; Adam Talbot | **Kyle Andeer** | | Fwd: Letter revision | 20181231-1126 Fwd: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 519 | | | | | | | Letter 26 December 200pm copy.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 523 | 2018-12-31 | **Sam Whittington** | Steve Dowling; Adam Talbot | Nancy Paxton; Luca Maestri; **Kate Adams**; Saori Casey; **Kyle Andeer**; Jeff Williams | | Re: Letter revision | 20181231-1538 Re: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 524 | | | | | | | 12_31 edits to TC comments.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 531 | 2019-01-01 | Adam Talbot | Luca Maestri; **Sam Whittington**; Steve Dowling; **Kate Adams** | Saori Casey; Nancy Paxton; **Kyle Andeer**; Jeff Williams | | Re: Letter revision - - Privileged and Confidential | 20190101-0930 Re: Letter revision - - Privileged and Confidential.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 532 | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 538 | 2019-01-01 | Adam Talbot | Tim Cook; **Kate Adams**; Jeff Williams; Steve Dowling; **Kyle Andeer**; **Sam Whittington**; Saori Casey; Luca Maestri; Nancy Paxton | | | Re: Draft #2 | 20190101-1124 Re: Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 539 | | | | | | | 01_01 edits 1115am.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 5 (ATTACHMENTS)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 | | | |
| | | | | | | **Attorney Names Are Bolded** | | | |
| | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | |
| 540 | 2018-12-31 | Tim Cook | **Kate Adams; Kyle Andeer; Sam Whittington;** Jeff Williams; Saori Casey; Luca Maestri; Nancy Paxton; Steve Dowling; Adam Talbot | | | Draft #2 | 20181231-1444 Draft #2.eml | Email requesting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 541 | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 542 | 2018-12-31 | Saori Casey | Jessie Zhang; Jason Malat | | | Fwd: Draft #2 | 20181231-1450 Fwd: Draft #2.eml | Email reflecting legal advice from in-house counsel regarding investor letter and requesting information of employees acting under the direction of in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 543 | | | | | | | Letter 26 December 200pm copy 2-1.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 555 | 2019-01-02 | Saori Casey | Nancy Paxton | **Sam Whittington;** Matt Blake | | Re: Q&A | 20190101-1615 Re: Q&A.eml | Email sent for the purpose of obtaining legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 556 | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 557 | 2019-01-01 | Nancy Paxton | Saori Casey; **Sam Whittington** | Matt Blake | | Fwd: Q&A | Fwd: Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 558 | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 559 | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Matt Blake; Saori Casey | | Q&A | 20190101-1525 Q&A.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 560 | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 566 | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Matt Blake; Saori Casey | | Q&A | 20190101-1114 Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 567 | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |

# EXHIBIT 5 (ATTACHMENTS)

**In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26**
**Attorney Names Are Bolded**
**The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.**

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 573 | 2019-01-01 | **Sam Whittington** | Saori Casey; Nancy Paxton; Matt Blake | | | Fwd: Letter revision | 20190101-0926 Fwd: Letter revision.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 574 | | | | | | | 12_31 edits 615pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 4 at 4:5-12. |
| 593 | 2019-01-01 | Nancy Paxton | Matt Blake; **Sam Whittington** | | | Fwd: Letter revision - - Privileged and Confidential | Fwd: Letter revision - - Privileged and Confidential.eml | Email reflecting legal advice of in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 594 | | | | | | | 01_01 edits 930am.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 600 | 2019-01-02 | Nancy Paxton | Tim Cook; **Kate Adams** | Steve Dowling; Saori Casey; **Sam Whittington**; Luca Maestri; ; Jeff Williams; Adam Talbot; Matt Blake | | Q&A | 20190102-0941 Q&A | Email reflecting and requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 601 | | | | | | | Q1 Q&A 1-2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 623 | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Saori Casey; Matt Blake | | Latest Q&A | Latest Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 624 | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 629 | 2019-01-01 | Saori Casey | Kevan Parekh; Donal Conroy | | | Fwd: Privileged and Confidential REVISED investor letter | 20190101-1635 Fwd: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 630 | | | | | | | 01_01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 644 | 2019-01-02 | Saori Casey | Jessie Zhang; Jason Malat; Ai Ling | | | Fwd: Q&A | 20190102-0946 Fwd: Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 645 | | | | | | | Q1 Q&A 1-2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 647 | 2019-01-02 | Saori Casey | Donal Conroy; Kevan Parekh | | | Fwd: Q&A | 20190102-0949 Fwd: Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 648 | | | | | | | Q1 Q&A 1-2.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 659 | 2019-01-01 | Adam Talbot | Saori Casey; Luca Maestri; **Kate Adams** | Jeff Williams; Steve Dowling; Nancy Paxton; **Sam Whittington**; Matt Blake; **Kyle Andeer** | | Re: Privileged and Confidential REVISED investor letter | 20190101-1632 Re: Privileged and Confidential REVISED investor letter.eml | Email reflecting legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |

# EXHIBIT 5 (ATTACHMENTS)

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *In re Apple Inc. Sec. Litig.*, No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 | |
| | | | | | | | | Attorney Names Are Bolded | |
| | | | | | | | | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | |
| 660 | | | | | | | 01_01 edits 430pm.pages | Attached draft investor letter reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 668 | 2019-01-01 | Nancy Paxton | Steve Dowling; **Sam Whittington** | Saori Casey; Matt Blake | | Q&A | 20190101-1707 Q&A.eml | Email requesting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 669 | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 681 | 2019-01-02 | **Sam Whittington** | Adam Talbot; Steve Dowling | Nancy Paxton; Matt Blake; Saori Casey | | Re: Privileged and Confidential Revised Letter Draft | Re: Privileged and Confidential Revised Letter Draft.eml | Email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 682 | | | | | | | sw edits to 01_01 edits 845 pm.pages | Draft investor letter reflecting legal advice from in-house counsel attached to email providing legal advice from in-house counsel regarding investor letter. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 684 | 2019-01-02 | Steve Dowling | Tim Cook; **Sam Whittington** | Jeff Williams; **Kate Adams**; **Kyle Andeer**; Saori Casey; Luca Maestri; Nancy Paxton; Matt Blake; Adam Talbot | | Privileged and Confidential Updated Q&A | 20190101-2244 Privileged and Confidential Updated Q&A.eml | Email reflecting legal advice from in-house counsel regarding Q&A. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 685 | | | | | | | Q1 Q&A 1-1.pages | Attached draft Q&A reflecting legal advice from in-house counsel. | Whittington Supp. Decl. ¶ 3 at 2:23-3:4. |
| 698 | 2019-01-02 | Nancy Paxton | **Sam Whittington** | | | Fwd: Final letter (Final 8-K Filing Proof) | Fwd: Final letter (Final 8-K Filing Proof).eml | Email requesting legal advice from in-house counsel regarding Form 8-K. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 699 | 2019-01-21 | | | | | | 8-K January 2019, 1.2.2019 (FINAL PROOF #2).pdf | Attached draft Form 8-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 3 at 3:12-25. |
| 731 | 2019-01-19 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #2 | 20190118-1626 [Review Required] Disclosure Committee Distribution: Q1'19 F.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 732 | 2019-01-18 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #2.pdf | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 735 | 2019-01-23 | Nancy Paxton | **Dist Disclosure Committee List** | | | Q119 Earnings Materials for Review - Financial Statements | 20190122-1929 Q119 Earnings Materials for Review - Financial Statements.eml | Email requesting legal advice from in-house counsel regarding Q1'19 earnings materials. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 736 | 2019-01-22 | | | | | | 2. Q1'19 Earnings Release Financials v4.docx | Attached draft Q1'19 earnings release financials sent for the purpose of obtaining legal advice. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |

# EXHIBIT 5 (ATTACHMENTS)

In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26
**Attorney Names Are Bolded**
The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications.

| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
|---|---|---|---|---|---|---|---|---|---|
| 755 | 2019-01-29 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #3 | 20190128-1844 [Review Required] Disclosure Committee Distribution: Q1'19 F.eml | Email requesting legal advice from in-house counsel regarding Q1'19 Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 756 | 2019-01-28 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #3.pdf | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 757 | 2019-01-29 | Greg Sandberg | Nancy Paxton; **Sam Whittington**; Katerina Kousoula | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #3 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: Q1'19 Form 10-Q Draft #3 (Word Doc).eml | Email forwarding request for legal advice from in-house counsel regarding Q1'19 Form 10-Q. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 758 | 2019-01-29 | | | | | | Q1'19 Form 10-Q Disclosure Committee Draft #3.docx | Attached draft Q1'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 775 | 2019-03-20 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1 | [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1.eml | Email requesting legal advice from in-house counsel regarding Q2'19 Form 10-Q | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 776 | 2019-03-20 | | | | | | Q2'19 Form 10-Q Disclosure Committee Draft #1.pdf | Attached draft Q2'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 777 | 2019-03-20 | Greg Sandberg | Nancy Paxton; **Sam Whittington**; Katerina Kousoula | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: Q2'19 Form 10-Q Draft #1 (Word Doc).eml | Email requesting legal advice from in-house counsel regarding Q2'19 Form 10-Q | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 778 | 2019-03-20 | | | | | | Q2'19 Form 10-Q Disclosure Committee Draft #1.docx | Attached draft Q2'19 Form 10-Q sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 831 | 2018-09-14 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #1 (Word Doc) | | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 832 | | | | | | | | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 833 | 2018-09-15 | Greg Sandberg | Nancy Paxton; **Sam Whittington**; Katerina Kousoula | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #1 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #1 (Word Doc).eml | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 834 | 2018-09-14 | | | | | | 2018 Form 10-K Disclosure Committee Draft #1.pdf | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 882 | 2018-10-19 | Greg Sandberg | Nancy Paxton; **Sam Whittington**; Katerina Kousoula | Stephanie Shingai | | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2 (Word Doc) | Fwd: [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2 (Word Doc).eml | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 883 | 2018-10-19 | | | | | | 2018 Form 10-K Disclosure Committee Draft #2.docx | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |

# EXHIBIT 5 (ATTACHMENTS)

| | In re Apple Inc. Sec. Litig., No. 4:19-cv-02033-YGR (N.D. Cal.), Defendants' Privilege Log Pursuant to Fed. R. Civ. P. 26 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Attorney Names Are Bolded | | | | | | | | |
| | The below-listed communications have been maintained as confidential by Apple in its internal systems, and to the best of Apple's knowledge, no unauthorized persons have received the communications. | | | | | | | | |
| No. | DocDate | From | To | Cc | Bcc | Subject | Filename | Privilege Description | Supporting Declarations |
| 884 | 2018-01-04 | | | | | | 2018 Form 10-K Disclosure Committee Draft #2.pdf | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 885 | 2018-10-19 | Greg Sandberg | **Disclosure Committee Dist List** | | | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2 | [Review Required] Disclosure Committee Distribution: 2018 Form 10-K Draft #2.eml | Email requesting legal advice from in-house counsel regarding 2018 Form 10-K. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |
| 886 | 2018-01-04 | | | | | | 2018 Form 10-K Disclosure Committee Draft #2.pdf | Attached draft 2018 Form 10-K sent for the purpose of obtaining legal advice regarding the disclosure. | Whittington Supp. Decl. ¶ 5 at 4:23-5:2. |