# EXHIBIT 2

## (REDACTED VERSION – CONDITIONALLY FILED UNDER SEAL)

ROBBINS GELLER RUDMAN
  & DOWD LLP
SHAWN A. WILLIAMS (213113)
DANIEL J. PFEFFERBAUM (248631)
KENNETH J. BLACK (291871)
HADIYA K. DESHMUKH (328118)
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA  94104
Telephone:  415/288-4545
415/288-4534 (fax)
shawnw@rgrdlaw.com
dpfefferbaum@rgrdlaw.com
kennyb@rgrdlaw.com
hdeshmukh@rgrdlaw.com
            – and –
MARK SOLOMON (151949)
TOR GRONBORG (179109)
JASON A. FORGE (181542)
RAPHAELLA FRIEDMAN (323324)
655 West Broadway, Suite 1900
San Diego, CA  92101
Telephone:  619/231-1058
619/231-7423 (fax)
marks@rgrdlaw.com
torg@rgrdlaw.com
jforge@rgrdlaw.com
rfriedman@rgrdlaw.com

Lead Counsel for Lead Plaintiff

[Additional counsel appear on signature page.]

U.S. DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | | |
|---|---|---|
| In re APPLE INC. SECURITIES LITIGATION | ) ) ) ) | Case No. 4:19-cv-02033-YGR |
| | ) | CLASS ACTION |
| This Document Relates To: | ) ) ) | LEAD PLAINTIFF NORFOLK COUNTY COUNCIL AS ADMINISTERING |
| ALL ACTIONS. | ) ) ) ) | AUTHORITY OF THE NORFOLK PENSION FUND'S OBJECTIONS AND RESPONSES TO DEFENDANT TIM COOK'S FIRST SET OF INTERROGATORIES TO LEAD PLAINTIFF |

4865-5401-5510.v2

INTERROGATORY NO. 1:

State all facts and identify all documents that support your contention, as alleged in paragraph 123 of the Complaint, that Tim Cook "made untrue statements of material fact or omitted to state material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading."

RESPONSE TO INTERROGATORY NO. 1:

Lead Plaintiff hereby incorporates the General Objections as fully set forth above. Lead Plaintiff further objects to this Interrogatory as vague, ambiguous, unintelligible and unduly burdensome. Lead Plaintiff further objects to this Interrogatory on the grounds that Lead Lead Plaintiff's investigation of facts and review of evidence is ongoing and thus Lead Plaintiff reserves the right to supplement these Responses as appropriate. Lead Plaintiff further objects on the grounds that this Interrogatory selectively quotes only a part of the allegations contained within ¶123 of the Revised Consolidated Class Action Complaint for Violation of the Federal Securities Laws (ECF No. 114) ("Complaint")[1] does not include the full context of the allegations set forth in ¶123, and fails to acknowledge that ¶123 is written in the disjunctive and the Complaint alleges violations of subparts of Rule 10(b)-5(a)-(c).

Subject to and without waiving the foregoing Objections or the General Objections, Lead Plaintiff responds as follows: As alleged, on November 1, 2018, Defendants[2] held an earnings call for analysts and investors concerning the Company's financial results for 4Q18 and full year FY18, as well as the Company's outlook for the ongoing quarter, 119. As part of that earnings call, Apple and the Individual Defendants purported to provide investors with the current state of the Company's business, including but not limited to the current impact, if any, of ongoing deceleration in emerging markets including Greater China and the status of the launch and sales of its new iPhone XS, XS Max and XR.

---

[1] All "¶_" references herein are to the Complaint unless otherwise indicated.

[2] Defendants are Apple Inc. ("Apple" or the "Company") and Individual Defendants Timothy D. Cook and Luca Maestri.

1    As alleged, going into the call, investors were concerned about the potential impact on

2    Apple's business of reports of economic growth deceleration in Greater China and other emerging

3    markets, the threatened U.S. tariffs on Chinese products and reports that Chinese consumers were

4    reducing spending and the Chinese smartphone market was becoming increasingly competitive.

5    Defendants sought to quell investor concerns about economic conditions in China and their impact

6    on the Company by specifically denying that Apple was experiencing any deceleration or pressure

7    on its business in China, and by failing to disclose the risk of such pressure from that deceleration

8    and trade tensions in China, like it was experiencing in other emerging markets which were flat,

9    declining or not growing due to poor economic conditions.   In order to support its

10   misrepresentations and the rejection of analyst concern about business in Greater China, Apple

11   and the Individual Defendants pointed directly to 16% growth in China in 4Q18 as evidence that

12   Greater China was not in the same category of those other emerging markets.  When asked about

13   the status of the launch of the new iPhones, and specifically early demand for the iPhone XR and

14   its relation to the Company's forecast, Apple and the Individual Defendants claimed that the XS

15   and XS Max got off to a great start and that as of November 1, 2018, with respect to the iPhone

16   XR, Defendants had too little information to tell what was happening with early demand for the

17   product.

18   Contrary to these representations, Defendants knew but failed to disclose that in fact

19   decelerating economic conditions in China (one of its largest markets by revenue and an important

20   growth market) were negatively impacting the trajectory of the Company's business there.

21   ████████████████████████████████████████████████████████████

22   ████████████████████████████████████████████████████████████

23   ████████████████████████████████████████████████████████████

24   ████████████████████████████████████████████████████████████

25   ████████████████████████████████████████████████████████████

26   ████████████████████████████████████████████████████████████

27   ████████████████████████████████████████████████████████████

28

1 ████████████████████████████████████████████████████████

2 ████████████████████████████████████████████████████████

3 ████████████████████████████████  █████████████████████

4 ████████████████████████████████████████████████████████

5 ████████████████████████████████████████████████████████

6 ███████████

7 ████████████████████████████████████████████████████

8 ████████████████████████████████████████████████████████

9 ████████████████████████████████████████████████████████

10 ████████████████████████████████████████████████████████

11 ████████████████████████████████████████████████████████

12 ████████████████████████████████████████████████████████

13 ████████████████████████████████████████████████████████

14 ███████████████████████  ██████████████████████████████

15 ████████████████████████████████████████████████████████

16 ██████████████████████████████████████

17      As stated above, all of these facts support the contention that Cook "made untrue statements

18 of material fact or omitted to state material facts necessary in order to make the statements made,

19 in light of the circumstances under which they were made, not misleading."

20      In addition to the Response above, pursuant to Fed. R. Civ. P 33(d), the following

21 documents provide further and additional facts supporting Lead Lead Plaintiff's Response:

22      (i) the deposition transcripts and accompanying exhibits, of Cook, Maestri, Donal Conroy,

23 Kevan Parekh, Priya Balasubramaniam, Greg Joswiak, Matt Blake, Anish Patel, and Apple

24 (pursuant to Fed. R. Civ. P. 30(b)(6));

25      (ii) the Company's SEC filings during the relevant period;

26      (iii) Defendant Apple Inc.'s Objections and Responses to Lead Lead Plaintiff's First

27 Requests for Admission (4/8/21); Defendant Luca Maestri's Objections to Lead Lead Plaintiff's

28

| | | | |
|---|---|---|---|
| 1 | SECLIT_00027891; | APL-SECLIT_00027910; | APL-SECLIT_00027916; | APL- |
| 2 | SECLIT_00027937; | APL-SECLIT_00027938; | APL-SECLIT_00027939; | APL- |
| 3 | SECLIT_00027964; | APL-SECLIT_00027968; | APL-SECLIT_00027969; | APL- |
| 4 | SECLIT_00027989; | APL-SECLIT_00027990; | APL-SECLIT_00027994; | APL- |
| 5 | SECLIT_00027997; | APL-SECLIT_00028019; | APL-SECLIT_00028022; | APL- |
| 6 | SECLIT_00028023; | APL-SECLIT_00028024; | APL-SECLIT_00028025; | APL- |
| 7 | SECLIT_00028026; | APL-SECLIT_00028028; | APL-SECLIT_00028029; | APL- |
| 8 | SECLIT_00028048; | APL-SECLIT_00028051; | APL-SECLIT_00028052; | APL- |
| 9 | SECLIT_00028053; | APL-SECLIT_00028073; | APL-SECLIT_00028075; | APL- |
| 10 | SECLIT_00028078; | APL-SECLIT_00028079; | APL-SECLIT_00028080; | APL- |
| 11 | SECLIT_00028081; | APL-SECLIT_00028100; | APL-SECLIT_00028101; | APL- |
| 12 | SECLIT_00028102; | APL-SECLIT_00028103; | APL-SECLIT_00028109; | APL- |
| 13 | SECLIT_00028110; | APL-SECLIT_00028130; | APL-SECLIT_00028131; | APL- |
| 14 | SECLIT_00028134; | APL-SECLIT_00028135; | APL-SECLIT_00028154; | APL- |
| 15 | SECLIT_00028155; | APL-SECLIT_00028158; | APL-SECLIT_00028164; | APL- |
| 16 | SECLIT_00028165; | APL-SECLIT_00028168; | APL-SECLIT_00028864; | APL- |
| 17 | SECLIT_00085754; | APL-SECLIT_00085826; | APL-SECLIT_00085838; | APL- |
| 18 | SECLIT_00085850; | APL-SECLIT_00085862; | APL-SECLIT_00085874; | APL- |
| 19 | SECLIT_00085886; | APL-SECLIT_00085898; | APL-SECLIT_00085910; | APL- |
| 20 | SECLIT_00088690; | APL-SECLIT_00088693; | APL-SECLIT_00088698; | APL- |
| 21 | SECLIT_00088703; | APL-SECLIT_00088776; | APL-SECLIT_00088924; | APL- |
| 22 | SECLIT_00089798; | APL-SECLIT_00090361; | APL-SECLIT_00090364; | APL- |
| 23 | SECLIT_00090501; | APL-SECLIT_00090504; | APL-SECLIT_00090592; | APL- |
| 24 | SECLIT_00090595; | APL-SECLIT_00090702; | APL-SECLIT_00090703; | APL- |
| 25 | SECLIT_00090813; | APL-SECLIT_00090913; | APL-SECLIT_00090915; | APL- |
| 26 | SECLIT_00090981; | APL-SECLIT_00090984; | APL-SECLIT_00091324; | APL- |
| 27 | SECLIT_00091327; | APL-SECLIT_00091416; | APL-SECLIT_00091417; | APL- |
| 28 | | | | |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00091425; | APL-SECLIT_00091427; | APL-SECLIT_00091616; | APL- |
| 2 | SECLIT_00091617; | APL-SECLIT_00092009; | APL-SECLIT_00092016; | APL- |
| 3 | SECLIT_00093048; | APL-SECLIT_00093051; | APL-SECLIT_00093252; | APL- |
| 4 | SECLIT_00093266; | APL-SECLIT_00093341; | APL-SECLIT_00093346; | APL- |
| 5 | SECLIT_00093347; | APL-SECLIT_00093348; | APL-SECLIT_00093349; | APL- |
| 6 | SECLIT_00093373; | APL-SECLIT_00093376; | APL-SECLIT_00093388; | APL- |
| 7 | SECLIT_00093390; | APL-SECLIT_00093395; | APL-SECLIT_00093396; | APL- |
| 8 | SECLIT_00093397; | APL-SECLIT_00093398; | APL-SECLIT_00093399; | APL- |
| 9 | SECLIT_00093418; | APL-SECLIT_00093419; | APL-SECLIT_00093420; | APL- |
| 10 | SECLIT_00093424; | APL-SECLIT_00093550; | APL-SECLIT_00093553; | APL- |
| 11 | SECLIT_00093554; | APL-SECLIT_00093574; | APL-SECLIT_00093577; | APL- |
| 12 | SECLIT_00093578; | APL-SECLIT_00093591; | APL-SECLIT_00093624; | APL- |
| 13 | SECLIT_00093626; | APL-SECLIT_00093627; | APL-SECLIT_00093628; | APL- |
| 14 | SECLIT_00093658; | APL-SECLIT_00093659; | APL-SECLIT_00093681; | APL- |
| 15 | SECLIT_00093901; | APL-SECLIT_00093902; | APL-SECLIT_00094285; | APL- |
| 16 | SECLIT_00094287; | APL-SECLIT_00094420; | APL-SECLIT_00094573; | APL- |
| 17 | SECLIT_00095257; | APL-SECLIT_00095282; | APL-SECLIT_00095284; | APL- |
| 18 | SECLIT_00095548; | APL-SECLIT_00095550; | APL-SECLIT_00095583; | APL- |
| 19 | SECLIT_00095616; | APL-SECLIT_00095715; | APL-SECLIT_00095718; | APL- |
| 20 | SECLIT_00095785; | APL-SECLIT_00095946; | APL-SECLIT_00095949; | APL- |
| 21 | SECLIT_00096775; | APL-SECLIT_00096776; | APL-SECLIT_00096795; | APL- |
| 22 | SECLIT_00096803; | APL-SECLIT_00096804; | APL-SECLIT_00098362; | APL- |
| 23 | SECLIT_00098366; | APL-SECLIT_00098367; | APL-SECLIT_00098368; | APL- |
| 24 | SECLIT_00098382; | APL-SECLIT_00098585; | APL-SECLIT_00098607; | APL- |
| 25 | SECLIT_00098612; | APL-SECLIT_00098639; | APL-SECLIT_00098640; | APL- |
| 26 | SECLIT_00098885; | APL-SECLIT_00099204; | APL-SECLIT_00099210; | APL- |
| 27 | SECLIT_00099211; | APL-SECLIT_00099212; | APL-SECLIT_00099213; | APL- |

28

| | | | |
|---|---|---|---|
| 1 | SECLIT_00099214; | APL-SECLIT_00099223; | APL-SECLIT_00099225; | APL- |
| 2 | SECLIT_00099226; | APL-SECLIT_00099227; | APL-SECLIT_00099279; | APL- |
| 3 | SECLIT_00099283; | APL-SECLIT_00099287; | APL-SECLIT_00099885; | APL- |
| 4 | SECLIT_00099888; | APL-SECLIT_00099889; | APL-SECLIT_00099890; | APL- |
| 5 | SECLIT_00099891; | APL-SECLIT_00099892; | APL-SECLIT_00099893; | APL- |
| 6 | SECLIT_00099894; | APL-SECLIT_00099961; | APL-SECLIT_00099962; | APL- |
| 7 | SECLIT_00099963; | APL-SECLIT_00099964; | APL-SECLIT_00099965; | APL- |
| 8 | SECLIT_00099966; | APL-SECLIT_00099967; | APL-SECLIT_00099968; | APL- |
| 9 | SECLIT_00099969; | APL-SECLIT_00099970; | APL-SECLIT_00100335; | APL- |
| 10 | SECLIT_00101049; | APL-SECLIT_00101399; | APL-SECLIT_00101408; | APL- |
| 11 | SECLIT_00101409; | APL-SECLIT_00101410; | APL-SECLIT_00101411; | APL- |
| 12 | SECLIT_00101412; | APL-SECLIT_00101481; | APL-SECLIT_00101482; | APL- |
| 13 | SECLIT_00101483; | APL-SECLIT_00101484; | APL-SECLIT_00101485; | APL- |
| 14 | SECLIT_00101486; | APL-SECLIT_00101487; | APL-SECLIT_00101488; | APL- |
| 15 | SECLIT_00101489; | APL-SECLIT_00101490; | APL-SECLIT_00103768; | APL- |
| 16 | SECLIT_00106936; | APL-SECLIT_00106940; | APL-SECLIT_00106942; | APL- |
| 17 | SECLIT_00106944; | APL-SECLIT_00106948; | APL-SECLIT_00106952; | APL- |
| 18 | SECLIT_00106954; | APL-SECLIT_00106956; | APL-SECLIT_00106958; | APL- |
| 19 | SECLIT_00106960; | APL-SECLIT_00106962; | APL-SECLIT_00106964; | APL- |
| 20 | SECLIT_00106966; | APL-SECLIT_00106968; | APL-SECLIT_00106970; | APL- |
| 21 | SECLIT_00106972; | APL-SECLIT_00106974; | APL-SECLIT_00106976; | APL- |
| 22 | SECLIT_00106978; | APL-SECLIT_00106980; | APL-SECLIT_00106982; | APL- |
| 23 | SECLIT_00106984; | APL-SECLIT_00106986; | APL-SECLIT_00106988; | APL- |
| 24 | SECLIT_00106990; | APL-SECLIT_00107190; | APL-SECLIT_00107192; | APL- |
| 25 | SECLIT_00107194; | APL-SECLIT_00107196; | APL-SECLIT_00107198; | APL- |
| 26 | SECLIT_00107200; | APL-SECLIT_00107202; | APL-SECLIT_00107204; | APL- |
| 27 | SECLIT_00107210; | APL-SECLIT_00107212; | APL-SECLIT_00107214; | APL- |
| 28 | | | | |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00107218; | APL-SECLIT_00107220; | APL-SECLIT_00107223; | APL- |
| 2 | SECLIT_00107225; | APL-SECLIT_00107229; | APL-SECLIT_00107230; | APL- |
| 3 | SECLIT_00107232; | APL-SECLIT_00107285; | APL-SECLIT_00107287; | APL- |
| 4 | SECLIT_00107289; | APL-SECLIT_00107291; | APL-SECLIT_00107293; | APL- |
| 5 | SECLIT_00107295; | APL-SECLIT_00107297; | APL-SECLIT_00107299; | APL- |
| 6 | SECLIT_00107301; | APL-SECLIT_00107303; | APL-SECLIT_00107305; | APL- |
| 7 | SECLIT_00107307; | APL-SECLIT_00107309; | APL-SECLIT_00107311; | APL- |
| 8 | SECLIT_00107313; | APL-SECLIT_00107320; | APL-SECLIT_00107326; | APL- |
| 9 | SECLIT_00107328; | APL-SECLIT_00107330; | APL-SECLIT_00107332; | APL- |
| 10 | SECLIT_00107337; | APL-SECLIT_00107339; | APL-SECLIT_00107341; | APL- |
| 11 | SECLIT_00107343; | APL-SECLIT_00107345; | APL-SECLIT_00107347; | APL- |
| 12 | SECLIT_00107349; | APL-SECLIT_00107351; | APL-SECLIT_00107355; | APL- |
| 13 | SECLIT_00107362; | APL-SECLIT_00107364; | APL-SECLIT_00107533; | APL- |
| 14 | SECLIT_00107554; | APL-SECLIT_00107556; | APL-SECLIT_00107560; | APL- |
| 15 | SECLIT_00107566; | APL-SECLIT_00107568; | APL-SECLIT_00107584; | APL- |
| 16 | SECLIT_00107586; | APL-SECLIT_00107590; | APL-SECLIT_00107592; | APL- |
| 17 | SECLIT_00107596; | APL-SECLIT_00108359; | APL-SECLIT_00110508; | APL- |
| 18 | SECLIT_00110580; | APL-SECLIT_00110585; | APL-SECLIT_00110590; | APL- |
| 19 | SECLIT_00110597; | APL-SECLIT_00110604; | APL-SECLIT_00110608; | APL- |
| 20 | SECLIT_00117562; | APL-SECLIT_00117577; | APL-SECLIT_00117723; | APL- |
| 21 | SECLIT_00117735; | APL-SECLIT_00117736; | APL-SECLIT_00117737; | APL- |
| 22 | SECLIT_00117738; | APL-SECLIT_00117739; | APL-SECLIT_00117740; | APL- |
| 23 | SECLIT_00117741; | APL-SECLIT_00117742; | APL-SECLIT_00117743; | APL- |
| 24 | SECLIT_00117744; | APL-SECLIT_00117758; | APL-SECLIT_00117845; | APL- |
| 25 | SECLIT_00117852; | APL-SECLIT_00117917; | APL-SECLIT_00117918; | APL- |
| 26 | SECLIT_00117919; | APL-SECLIT_00117920; | APL-SECLIT_00117921; | APL- |
| 27 | SECLIT_00118041; | APL-SECLIT_00118071; | APL-SECLIT_00118074; | APL- |

28

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-
cv-02033-YGR
4865-5401-5510.v2          - 12

| | | | |
|---|---|---|---|
| 1 | SECLIT_00129739; | APL-SECLIT_00129740; | APL-SECLIT_00129741; | APL- |
| 2 | SECLIT_00129742; | APL-SECLIT_00129818; | APL-SECLIT_00129819; | APL- |
| 3 | SECLIT_00129820; | APL-SECLIT_00129821; | APL-SECLIT_00129822; | APL- |
| 4 | SECLIT_00129823; | APL-SECLIT_00129824; | APL-SECLIT_00131269; | APL- |
| 5 | SECLIT_00131276; | APL-SECLIT_00131281; | APL-SECLIT_00131305; | APL- |
| 6 | SECLIT_00131374; | APL-SECLIT_00131384; | APL-SECLIT_00131403; | APL- |
| 7 | SECLIT_00131415; | APL-SECLIT_00131435; | APL-SECLIT_00131526; | APL- |
| 8 | SECLIT_00131692; | APL-SECLIT_00131694; | APL-SECLIT_00131724; | APL- |
| 9 | SECLIT_00131769; | APL-SECLIT_00131831; | APL-SECLIT_00131857; | APL- |
| 10 | SECLIT_00131881; | APL-SECLIT_00137424; | APL-SECLIT_00137430; | APL- |
| 11 | SECLIT_00137431; | APL-SECLIT_00137851; | APL-SECLIT_00138390; | APL- |
| 12 | SECLIT_00138422; | APL-SECLIT_00138619; | APL-SECLIT_00138638; | APL- |
| 13 | SECLIT_00138837; | APL-SECLIT_00138929; | APL-SECLIT_00138933; | APL- |
| 14 | SECLIT_00138938; | APL-SECLIT_00139151; | APL-SECLIT_00139195; | APL- |
| 15 | SECLIT_00139227; | APL-SECLIT_00139232; | APL-SECLIT_00139237; | APL- |
| 16 | SECLIT_00139242; | APL-SECLIT_00139280; | APL-SECLIT_00139284; | APL- |
| 17 | SECLIT_00139320; | APL-SECLIT_00139325; | APL-SECLIT_00139338; | APL- |
| 18 | SECLIT_00139346; | APL-SECLIT_00139353; | APL-SECLIT_00139358; | APL- |
| 19 | SECLIT_00139367; | APL-SECLIT_00139372; | APL-SECLIT_00139376; | APL- |
| 20 | SECLIT_00139385; | APL-SECLIT_00139391; | APL-SECLIT_00139395; | APL- |
| 21 | SECLIT_00139399; | APL-SECLIT_00139413; | APL-SECLIT_00139426; | APL- |
| 22 | SECLIT_00139473; | APL-SECLIT_00139537; | APL-SECLIT_00139551; | APL- |
| 23 | SECLIT_00139553; | APL-SECLIT_00139560; | APL-SECLIT_00139574; | APL- |
| 24 | SECLIT_00139580; | APL-SECLIT_00139675; | APL-SECLIT_00139890; | APL- |
| 25 | SECLIT_00140234; | APL-SECLIT_00140421; | APL-SECLIT_00140424; | APL- |
| 26 | SECLIT_00140537; | APL-SECLIT_00140541; | APL-SECLIT_00140542; | APL- |
| 27 | SECLIT_00140554; | APL-SECLIT_00140587; | APL-SECLIT_00140619; | APL- |

28

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-   - 14
cv-02033-YGR                                                                              -
4865-5401-5510.v2

| | | | |
|---|---|---|---|
| 1 | SECLIT_00140649; | APL-SECLIT_00140657; | APL-SECLIT_00140677; | APL- |
| 2 | SECLIT_00140698; | APL-SECLIT_00140699; | APL-SECLIT_00140720; | APL- |
| 3 | SECLIT_00140728; | APL-SECLIT_00140736; | APL-SECLIT_00140799; | APL- |
| 4 | SECLIT_00140800; | APL-SECLIT_00140801; | APL-SECLIT_00140831; | APL- |
| 5 | SECLIT_00140859; | APL-SECLIT_00141039; | APL-SECLIT_00141041; | APL- |
| 6 | SECLIT_00141067; | APL-SECLIT_00144236; | APL-SECLIT_00144418; | APL- |
| 7 | SECLIT_00144437; | APL-SECLIT_00144438; | APL-SECLIT_00144439; | APL- |
| 8 | SECLIT_00144440; | APL-SECLIT_00144459; | APL-SECLIT_00144527; | APL- |
| 9 | SECLIT_00144530; | APL-SECLIT_00144531; | APL-SECLIT_00144532; | APL- |
| 10 | SECLIT_00144534; | APL-SECLIT_00144537; | APL-SECLIT_00144538; | APL- |
| 11 | SECLIT_00144539; | APL-SECLIT_00144587; | APL-SECLIT_00144653; | APL- |
| 12 | SECLIT_00144654; | APL-SECLIT_00145286; | APL-SECLIT_00145301; | APL- |
| 13 | SECLIT_00145316; | APL-SECLIT_00145342; | APL-SECLIT_00145354; | APL- |
| 14 | SECLIT_00145366; | APL-SECLIT_00145376; | APL-SECLIT_00145385; | APL- |
| 15 | SECLIT_00145408; | APL-SECLIT_00145427; | APL-SECLIT_00145465; | APL- |
| 16 | SECLIT_00145497; | APL-SECLIT_00145877; | APL-SECLIT_00145882; | APL- |
| 17 | SECLIT_00145887; | APL-SECLIT_00146060; | APL-SECLIT_00146065; | APL- |
| 18 | SECLIT_00146074; | APL-SECLIT_00146075; | APL-SECLIT_00146076; | APL- |
| 19 | SECLIT_00146077; | APL-SECLIT_00146086; | APL-SECLIT_00146087; | APL- |
| 20 | SECLIT_00146088; | APL-SECLIT_00146089; | APL-SECLIT_00146092; | APL- |
| 21 | SECLIT_00146097; | APL-SECLIT_00146106; | APL-SECLIT_00146107; | APL- |
| 22 | SECLIT_00146108; | APL-SECLIT_00146120; | APL-SECLIT_00146123; | APL- |
| 23 | SECLIT_00146126; | APL-SECLIT_00146131; | APL-SECLIT_00146161; | APL- |
| 24 | SECLIT_00146175; | APL-SECLIT_00146212; | APL-SECLIT_00146231; | APL- |
| 25 | SECLIT_00146309; | APL-SECLIT_00146327; | APL-SECLIT_00146345; | APL- |
| 26 | SECLIT_00146363; | APL-SECLIT_00146375; | APL-SECLIT_00146388; | APL- |
| 27 | SECLIT_00146409; | APL-SECLIT_00146434; | APL-SECLIT_00146449; | APL- |

28

| | | | |
|---|---|---|---|
| 1 | SECLIT_00146464; | APL-SECLIT_00146479; | APL-SECLIT_00146541; | APL- |
| 2 | SECLIT_00146549; | APL-SECLIT_00146556; | APL-SECLIT_00146557; | APL- |
| 3 | SECLIT_00146558; | APL-SECLIT_00146559; | APL-SECLIT_00146560; | APL- |
| 4 | SECLIT_00146561; | APL-SECLIT_00146562; | APL-SECLIT_00146563; | APL- |
| 5 | SECLIT_00146564; | APL-SECLIT_00146565; | APL-SECLIT_00146663; | APL- |
| 6 | SECLIT_00146746; | APL-SECLIT_00146748; | APL-SECLIT_00146750; | APL- |
| 7 | SECLIT_00146753; | APL-SECLIT_00146763; | APL-SECLIT_00146776; | APL- |
| 8 | SECLIT_00146789; | APL-SECLIT_00146848; | APL-SECLIT_00146864; | APL- |
| 9 | SECLIT_00146867; | APL-SECLIT_00146878; | APL-SECLIT_00146889; | APL- |
| 10 | SECLIT_00146900; | APL-SECLIT_00146982; | APL-SECLIT_00148897; | APL- |
| 11 | SECLIT_00148900; | APL-SECLIT_00150341; | APL-SECLIT_00150882; | APL- |
| 12 | SECLIT_00150887; | APL-SECLIT_00150888; | APL-SECLIT_00150889; | APL- |
| 13 | SECLIT_00150890; | APL-SECLIT_00150951; | APL-SECLIT_00150952; | APL- |
| 14 | SECLIT_00150956; | APL-SECLIT_00150957; | APL-SECLIT_00150958; | APL- |
| 15 | SECLIT_00150959; | APL-SECLIT_00151138; | APL-SECLIT_00151141; | APL- |
| 16 | SECLIT_00151146; | APL-SECLIT_00151148; | APL-SECLIT_00151218; | APL- |
| 17 | SECLIT_00151219; | APL-SECLIT_00151385; | APL-SECLIT_00151387; | APL- |
| 18 | SECLIT_00151388; | APL-SECLIT_00151389; | APL-SECLIT_00151391; | APL- |
| 19 | SECLIT_00151392; | APL-SECLIT_00151396; | APL-SECLIT_00151431; | APL- |
| 20 | SECLIT_00151432; | APL-SECLIT_00151446; | APL-SECLIT_00151459; | APL- |
| 21 | SECLIT_00151467; | APL-SECLIT_00151468; | APL-SECLIT_00151469; | APL- |
| 22 | SECLIT_00151470; | APL-SECLIT_00151471; | APL-SECLIT_00151472; | APL- |
| 23 | SECLIT_00151473; | APL-SECLIT_00151611; | APL-SECLIT_00151619; | APL- |
| 24 | SECLIT_00151627; | APL-SECLIT_00151635; | APL-SECLIT_00151686; | APL- |
| 25 | SECLIT_00151737; | APL-SECLIT_00151743; | APL-SECLIT_00151749; | APL- |
| 26 | SECLIT_00151874; | APL-SECLIT_00151876; | APL-SECLIT_00151878; | APL- |
| 27 | SECLIT_00151980; | APL-SECLIT_00151985; | APL-SECLIT_00151990; | APL- |

28

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-    - 16
cv-02033-YGR
4865-5401-5510.v2

| | | | |
|---|---|---|---|
| 1 | SECLIT_00159106; | APL-SECLIT_00159518; | APL-SECLIT_00159521; | APL- |
| 2 | SECLIT_00159522; | APL-SECLIT_00159523; | APL-SECLIT_00159524; | APL- |
| 3 | SECLIT_00159525; | APL-SECLIT_00159639; | APL-SECLIT_00159643; | APL- |
| 4 | SECLIT_00159701; | APL-SECLIT_00159799; | APL-SECLIT_00159839; | APL- |
| 5 | SECLIT_00159845; | APL-SECLIT_00159860; | APL-SECLIT_00160011; | APL- |
| 6 | SECLIT_00160013; | APL-SECLIT_00160101; | APL-SECLIT_00160102; | APL- |
| 7 | SECLIT_00160193; | APL-SECLIT_00160423; | APL-SECLIT_00160426; | APL- |
| 8 | SECLIT_00160427; | APL-SECLIT_00160428; | APL-SECLIT_00160429; | APL- |
| 9 | SECLIT_00160430; | APL-SECLIT_00160499; | APL-SECLIT_00160500; | APL- |
| 10 | SECLIT_00160501; | APL-SECLIT_00160502; | APL-SECLIT_00160503; | APL- |
| 11 | SECLIT_00160504; | APL-SECLIT_00160505; | APL-SECLIT_00160506; | APL- |
| 12 | SECLIT_00160507; | APL-SECLIT_00160508; | APL-SECLIT_00160516; | APL- |
| 13 | SECLIT_00160518; | APL-SECLIT_00160575; | APL-SECLIT_00160577; | APL- |
| 14 | SECLIT_00161099; | APL-SECLIT_00161746; | APL-SECLIT_00161751; | APL- |
| 15 | SECLIT_00161757; | APL-SECLIT_00161762; | APL-SECLIT_00161796; | APL- |
| 16 | SECLIT_00161836; | APL-SECLIT_00161838; | APL-SECLIT_00161839; | APL- |
| 17 | SECLIT_00161840; | APL-SECLIT_00162044; | APL-SECLIT_00162372; | APL- |
| 18 | SECLIT_00162375; | APL-SECLIT_00162376; | APL-SECLIT_00162377; | APL- |
| 19 | SECLIT_00162378; | APL-SECLIT_00162379; | APL-SECLIT_00162380; | APL- |
| 20 | SECLIT_00162432; | APL-SECLIT_00162436; | APL-SECLIT_00162448; | APL- |
| 21 | SECLIT_00162449; | APL-SECLIT_00162457; | APL-SECLIT_00162465; | APL- |
| 22 | SECLIT_00162473; | APL-SECLIT_00162565; | APL-SECLIT_00162727; | APL- |
| 23 | SECLIT_00162740; | APL-SECLIT_00162746; | APL-SECLIT_00162815; | APL- |
| 24 | SECLIT_00162910; | APL-SECLIT_00162989; | APL-SECLIT_00163064; | APL- |
| 25 | SECLIT_00163358; | APL-SECLIT_00163361; | APL-SECLIT_00163477; | APL- |
| 26 | SECLIT_00163520; | APL-SECLIT_00163618; | APL-SECLIT_00163620; | APL- |
| 27 | SECLIT_00163621; | APL-SECLIT_00163622; | APL-SECLIT_00163623; | APL- |
| 28 | | | | |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00163798; | APL-SECLIT_00163805; | APL-SECLIT_00163927; | APL- |
| 2 | SECLIT_00163963; | APL-SECLIT_00163970; | APL-SECLIT_00164152; | APL- |
| 3 | SECLIT_00164204; | APL-SECLIT_00164213; | APL-SECLIT_00164215; | APL- |
| 4 | SECLIT_00164278; | APL-SECLIT_00164453; | APL-SECLIT_00164493; | APL- |
| 5 | SECLIT_00164498; | APL-SECLIT_00164743; | APL-SECLIT_00166508; | APL- |
| 6 | SECLIT_00167073; | APL-SECLIT_00167224; | APL-SECLIT_00167230; | APL- |
| 7 | SECLIT_00167236; | APL-SECLIT_00167979; | APL-SECLIT_00168237; | APL- |
| 8 | SECLIT_00168244; | APL-SECLIT_00168343; | APL-SECLIT_00168411; | APL- |
| 9 | SECLIT_00168414; | APL-SECLIT_00168417; | APL-SECLIT_00168420; | APL- |
| 10 | SECLIT_00168423; | APL-SECLIT_00168426; | APL-SECLIT_00168842; | APL- |
| 11 | SECLIT_00169175; | APL-SECLIT_00169482; | APL-SECLIT_00169607; | APL- |
| 12 | SECLIT_00169755; | APL-SECLIT_00170018; | APL-SECLIT_00170027; | APL- |
| 13 | SECLIT_00170031; | APL-SECLIT_00170048; | APL-SECLIT_00170059; | APL- |
| 14 | SECLIT_00170163; | APL-SECLIT_00170191; | APL-SECLIT_00170286; | APL- |
| 15 | SECLIT_00170341; | APL-SECLIT_00170344; | APL-SECLIT_00170350; | APL- |
| 16 | SECLIT_00170432; | APL-SECLIT_00170437; | APL-SECLIT_00170520; | APL- |
| 17 | SECLIT_00170659; | APL-SECLIT_00170676; | APL-SECLIT_00170731; | APL- |
| 18 | SECLIT_00170735; | APL-SECLIT_00170740; | APL-SECLIT_00170745; | APL- |
| 19 | SECLIT_00170750; | APL-SECLIT_00170755; | APL-SECLIT_00170760; | APL- |
| 20 | SECLIT_00170765; | APL-SECLIT_00170770; | APL-SECLIT_00170776; | APL- |
| 21 | SECLIT_00170781; | APL-SECLIT_00170786; | APL-SECLIT_00170790; | APL- |
| 22 | SECLIT_00170794; | APL-SECLIT_00170799; | APL-SECLIT_00171017; | APL- |
| 23 | SECLIT_00171020; | APL-SECLIT_00171023; | APL-SECLIT_00171026; | APL- |
| 24 | SECLIT_00171027; | APL-SECLIT_00171028; | APL-SECLIT_00171029; | APL- |
| 25 | SECLIT_00171033; | APL-SECLIT_00171040; | APL-SECLIT_00171045; | APL- |
| 26 | SECLIT_00171049; | APL-SECLIT_00171052; | APL-SECLIT_00171058; | APL- |
| 27 | SECLIT_00171064; | APL-SECLIT_00171068; | APL-SECLIT_00171072; | APL- |
| 28 | | | | |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00178043; | APL-SECLIT_00178097; | APL-SECLIT_00178107; | APL- |
| 2 | SECLIT_00178112; | APL-SECLIT_00178118; | APL-SECLIT_00178121; | APL- |
| 3 | SECLIT_00178167; | APL-SECLIT_00178177; | APL-SECLIT_00178178; | APL- |
| 4 | SECLIT_00178188; | APL-SECLIT_00178195; | APL-SECLIT_00178197; | APL- |
| 5 | SECLIT_00178201; | APL-SECLIT_00178207; | APL-SECLIT_00178211; | APL- |
| 6 | SECLIT_00178226; | APL-SECLIT_00178270; | APL-SECLIT_00178275; | APL- |
| 7 | SECLIT_00178277; | APL-SECLIT_00178287; | APL-SECLIT_00178293; | APL- |
| 8 | SECLIT_00178296; | APL-SECLIT_00178299; | APL-SECLIT_00178301; | APL- |
| 9 | SECLIT_00178328; | APL-SECLIT_00178329; | APL-SECLIT_00178338; | APL- |
| 10 | SECLIT_00178340; | APL-SECLIT_00178385; | APL-SECLIT_00178392; | APL- |
| 11 | SECLIT_00178394; | APL-SECLIT_00178396; | APL-SECLIT_00178397; | APL- |
| 12 | SECLIT_00178399; | APL-SECLIT_00178401; | APL-SECLIT_00178524; | APL- |
| 13 | SECLIT_00178658; | APL-SECLIT_00178661; | APL-SECLIT_00178662; | APL- |
| 14 | SECLIT_00179091; | APL-SECLIT_00179285; | APL-SECLIT_00179305; | APL- |
| 15 | SECLIT_00179306; | APL-SECLIT_00179307; | APL-SECLIT_00179335; | APL- |
| 16 | SECLIT_00179336; | APL-SECLIT_00179337; | APL-SECLIT_00179638; | APL- |
| 17 | SECLIT_00179667; | APL-SECLIT_00179669; | APL-SECLIT_00179670; | APL- |
| 18 | SECLIT_00179671; | APL-SECLIT_00179673; | APL-SECLIT_00179674; | APL- |
| 19 | SECLIT_00179677; | APL-SECLIT_00179678; | APL-SECLIT_00180807; | APL- |
| 20 | SECLIT_00182473; | APL-SECLIT_00182917; | APL-SECLIT_00183132; | APL- |
| 21 | SECLIT_00183204; | APL-SECLIT_00183218; | APL-SECLIT_00183226; | APL- |
| 22 | SECLIT_00183229; | APL-SECLIT_00183230; | APL-SECLIT_00183231; | APL- |
| 23 | SECLIT_00183232; | APL-SECLIT_00183233; | APL-SECLIT_00183234; | APL- |
| 24 | SECLIT_00183235; | APL-SECLIT_00183236; | APL-SECLIT_00183244; | APL- |
| 25 | SECLIT_00183252; | APL-SECLIT_00183253; | APL-SECLIT_00183258; | APL- |
| 26 | SECLIT_00183290; | APL-SECLIT_00183292; | APL-SECLIT_00183293; | APL- |
| 27 | SECLIT_00184199; | APL-SECLIT_00184202; | APL-SECLIT_00184215; | APL- |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00184844; | APL-SECLIT_00185104; | APL-SECLIT_00185106; | APL- |
| 2 | SECLIT_00185191; | APL-SECLIT_00185196; | APL-SECLIT_00187448; | APL- |
| 3 | SECLIT_00187465; | APL-SECLIT_00187467; | APL-SECLIT_00187499; | APL- |
| 4 | SECLIT_00187504; | APL-SECLIT_00187525; | APL-SECLIT_00187797; | APL- |
| 5 | SECLIT_00187809; | APL-SECLIT_00187966; | APL-SECLIT_00187976; | APL- |
| 6 | SECLIT_00187981; | APL-SECLIT_00187982; | APL-SECLIT_00187983; | APL- |
| 7 | SECLIT_00187984; | APL-SECLIT_00187985; | APL-SECLIT_00187986; | APL- |
| 8 | SECLIT_00187987; | APL-SECLIT_00187988; | APL-SECLIT_00187989; | APL- |
| 9 | SECLIT_00187990; | APL-SECLIT_00187991; | APL-SECLIT_00187992; | APL- |
| 10 | SECLIT_00187993; | APL-SECLIT_00188012; | APL-SECLIT_00188017; | APL- |
| 11 | SECLIT_00188023; | APL-SECLIT_00188024; | APL-SECLIT_00188145; | APL- |
| 12 | SECLIT_00188147; | APL-SECLIT_00188157; | APL-SECLIT_00188162; | APL- |
| 13 | SECLIT_00188221; | APL-SECLIT_00188234; | APL-SECLIT_00188269; | APL- |
| 14 | SECLIT_00188272; | APL-SECLIT_00188274; | APL-SECLIT_00188333; | APL- |
| 15 | SECLIT_00188336; | APL-SECLIT_00188345; | APL-SECLIT_00188354; | APL- |
| 16 | SECLIT_00188360; | APL-SECLIT_00188365; | APL-SECLIT_00188381; | APL- |
| 17 | SECLIT_00188386; | APL-SECLIT_00188387; | APL-SECLIT_00188391; | APL- |
| 18 | SECLIT_00188397; | APL-SECLIT_00188400; | APL-SECLIT_00188436; | APL- |
| 19 | SECLIT_00188469; | APL-SECLIT_00188470; | APL-SECLIT_00188471; | APL- |
| 20 | SECLIT_00188477; | APL-SECLIT_00188488; | APL-SECLIT_00188491; | APL- |
| 21 | SECLIT_00188517; | APL-SECLIT_00188534; | APL-SECLIT_00188579; | APL- |
| 22 | SECLIT_00188584; | APL-SECLIT_00188617; | APL-SECLIT_00188638; | APL- |
| 23 | SECLIT_00188641; | APL-SECLIT_00188695; | APL-SECLIT_00188756; | APL- |
| 24 | SECLIT_00188773; | APL-SECLIT_00188781; | APL-SECLIT_00188784; | APL- |
| 25 | SECLIT_00188786; | APL-SECLIT_00188788; | APL-SECLIT_00188790; | APL- |
| 26 | SECLIT_00188792; | APL-SECLIT_00188800; | APL-SECLIT_00188804; | APL- |
| 27 | SECLIT_00188809; | APL-SECLIT_00188812; | APL-SECLIT_00188823; | APL- |

28

| | | | |
|---|---|---|---|
| 1 | SECLIT_00188831; | APL-SECLIT_00188832; | APL-SECLIT_00188854; | APL- |
| 2 | SECLIT_00188894; | APL-SECLIT_00188899; | APL-SECLIT_00189049; | APL- |
| 3 | SECLIT_00189061; | APL-SECLIT_00189089; | APL-SECLIT_00189122; | APL- |
| 4 | SECLIT_00189144; | APL-SECLIT_00189148; | APL-SECLIT_00189150; | APL- |
| 5 | SECLIT_00189224; | APL-SECLIT_00189291; | APL-SECLIT_00189310; | APL- |
| 6 | SECLIT_00189417; | APL-SECLIT_00189420; | APL-SECLIT_00189437; | APL- |
| 7 | SECLIT_00189465; | APL-SECLIT_00189472; | APL-SECLIT_00190274; | APL- |
| 8 | SECLIT_00190880; | APL-SECLIT_00190978; | APL-SECLIT_00190981; | APL- |
| 9 | SECLIT_00190986; | APL-SECLIT_00190989; | APL-SECLIT_00190992; | APL- |
| 10 | SECLIT_00190995; | APL-SECLIT_00190998; | APL-SECLIT_00191001; | APL- |
| 11 | SECLIT_00191007; | APL-SECLIT_00191010; | APL-SECLIT_00191013; | APL- |
| 12 | SECLIT_00197927; | APL-SECLIT_00197995; | APL-SECLIT_00198053; | APL- |
| 13 | SECLIT_00198280; | APL-SECLIT_00198282; | APL-SECLIT_00198361; | APL- |
| 14 | SECLIT_00198613; | APL-SECLIT_00198901; | APL-SECLIT_00198909; | APL- |
| 15 | SECLIT_00198917; | APL-SECLIT_00198929; | APL-SECLIT_00198959; | APL- |
| 16 | SECLIT_00198985; | APL-SECLIT_00198989; | APL-SECLIT_00198994; | APL- |
| 17 | SECLIT_00199035; | APL-SECLIT_00199039; | APL-SECLIT_00199041; | APL- |
| 18 | SECLIT_00199045; | APL-SECLIT_00199050; | APL-SECLIT_00199051; | APL- |
| 19 | SECLIT_00199052; | APL-SECLIT_00199317; | APL-SECLIT_00199320; | APL- |
| 20 | SECLIT_00199321; | APL-SECLIT_00199346; | APL-SECLIT_00199485; | APL- |
| 21 | SECLIT_00199488; | APL-SECLIT_00199490; | APL-SECLIT_00199505; | APL- |
| 22 | SECLIT_00199576; | APL-SECLIT_00199578; | APL-SECLIT_00199608; | APL- |
| 23 | SECLIT_00199615; | APL-SECLIT_00199689; | APL-SECLIT_00199693; | APL- |
| 24 | SECLIT_00199753; | APL-SECLIT_00199759; | APL-SECLIT_00199765; | APL- |
| 25 | SECLIT_00199770; | APL-SECLIT_00199771; | APL-SECLIT_00199784; | APL- |
| 26 | SECLIT_00199787; | APL-SECLIT_00200023; | APL-SECLIT_00200028; | APL- |
| 27 | SECLIT_00200032; | APL-SECLIT_00200036; | APL-SECLIT_00200040; | APL- |
| 28 | | | | |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00257852; | APL-SECLIT_00261334; | APL-SECLIT_00269724; | APL- |
| 2 | SECLIT_00269726; | APL-SECLIT_00271378; | APL-SECLIT_00271634; | APL- |
| 3 | SECLIT_00276768; | APL-SECLIT_00276769; | APL-SECLIT_00277129; | APL- |
| 4 | SECLIT_00279808; | APL-SECLIT_00280722; | APL-SECLIT_00280724; | APL- |
| 5 | SECLIT_00280738; | APL-SECLIT_00280811; | APL-SECLIT_00281241; | APL- |
| 6 | SECLIT_00281343; | APL-SECLIT_00281557; | APL-SECLIT_00281559; | APL- |
| 7 | SECLIT_00284146; | APL-SECLIT_00284147; | APL-SECLIT_00284149; | APL- |
| 8 | SECLIT_00284170; | APL-SECLIT_00284172; | APL-SECLIT_00284419; | APL- |
| 9 | SECLIT_00284424; | APL-SECLIT_00284425; | APL-SECLIT_00284428; | APL- |
| 10 | SECLIT_00284429; | APL-SECLIT_00284431; | APL-SECLIT_00284434; | APL- |
| 11 | SECLIT_00284436; | APL-SECLIT_00284439; | APL-SECLIT_00284440; | APL- |
| 12 | SECLIT_00284441; | APL-SECLIT_00284442; | APL-SECLIT_00284452; | APL- |
| 13 | SECLIT_00284492; | APL-SECLIT_00284493; | APL-SECLIT_00284494; | APL- |
| 14 | SECLIT_00284497; | APL-SECLIT_00284500; | APL-SECLIT_00284501; | APL- |
| 15 | SECLIT_00284504; | APL-SECLIT_00284506; | APL-SECLIT_00284507; | APL- |
| 16 | SECLIT_00284512; | APL-SECLIT_00284517; | APL-SECLIT_00284520; | APL- |
| 17 | SECLIT_00284609; | APL-SECLIT_00284610; | APL-SECLIT_00284901; | APL- |
| 18 | SECLIT_00284903; | APL-SECLIT_00284939; | APL-SECLIT_00284940; | APL- |
| 19 | SECLIT_00284941; | APL-SECLIT_00284942; | APL-SECLIT_00284947; | APL- |
| 20 | SECLIT_00284951; | APL-SECLIT_00284993; | APL-SECLIT_00284994; | APL- |
| 21 | SECLIT_00284995; | APL-SECLIT_00284996; | APL-SECLIT_00287801; | APL- |
| 22 | SECLIT_00287803; | APL-SECLIT_00287805; | APL-SECLIT_00287807; | APL- |
| 23 | SECLIT_00287809; | APL-SECLIT_00287810; | APL-SECLIT_00287811; | APL- |
| 24 | SECLIT_00287812; | APL-SECLIT_00287813; | APL-SECLIT_00287814; | APL- |
| 25 | SECLIT_00287932; | APL-SECLIT_00287938; | APL-SECLIT_00287939; | APL- |
| 26 | SECLIT_00287942; | APL-SECLIT_00287945; | APL-SECLIT_00288090; | APL- |
| 27 | SECLIT_00288092; | APL-SECLIT_00292227; | APL-SECLIT_00292493; | APL- |

28

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-    - 26
cv-02033-YGR
4865-5401-5510.v2

| | | | |
|---|---|---|---|
| 1 | SECLIT_00369484; | APL-SECLIT_00369490; | APL-SECLIT_00369496; | APL- |
| 2 | SECLIT_00369497; | APL-SECLIT_00369498; | APL-SECLIT_00369499; | APL- |
| 3 | SECLIT_00369500; | APL-SECLIT_00369501; | APL-SECLIT_00369502; | APL- |
| 4 | SECLIT_00369503; | APL-SECLIT_00369528; | APL-SECLIT_00369936; | APL- |
| 5 | SECLIT_00370046; | APL-SECLIT_00370891; | APL-SECLIT_00371541; | APL- |
| 6 | SECLIT_00371542; | APL-SECLIT_00372412; | APL-SECLIT_00373759; | APL- |
| 7 | SECLIT_00375108; | APL-SECLIT_00375439; | APL-SECLIT_00375443; | APL- |
| 8 | SECLIT_00375444; | APL-SECLIT_00387778; | APL-SECLIT_00388830; | APL- |
| 9 | SECLIT_00388840; | APL-SECLIT_00388843; | APL-SECLIT_00388889; | APL- |
| 10 | SECLIT_00389367; | APL-SECLIT_00389371; | APL-SECLIT_00389372; | APL- |
| 11 | SECLIT_00390358; | APL-SECLIT_00390359; | APL-SECLIT_00390368; | APL- |
| 12 | SECLIT_00390529; | APL-SECLIT_00390690; | APL-SECLIT_00393557; | APL- |
| 13 | SECLIT_00394091; | APL-SECLIT_00398932; | APL-SECLIT_00398933; | APL- |
| 14 | SECLIT_00401523; | APL-SECLIT_00401525; | APL-SECLIT_00402600; | APL- |
| 15 | SECLIT_00402601; | APL-SECLIT_00402602; | APL-SECLIT_00402603; | APL- |
| 16 | SECLIT_00403933; | APL-SECLIT_00411787; | APL-SECLIT_00411791; | APL- |
| 17 | SECLIT_00411799; | APL-SECLIT_00411811; | APL-SECLIT_00420636; | APL- |
| 18 | SECLIT_00420775; | APL-SECLIT_00421233; | APL-SECLIT_00421792; | APL- |
| 19 | SECLIT_00421921; | APL-SECLIT_00421924; | APL-SECLIT_00421928; | APL- |
| 20 | SECLIT_00421930; | APL-SECLIT_00422501; | APL-SECLIT_00422502; | APL- |
| 21 | SECLIT_00429314; | APL-SECLIT_00429831; | APL-SECLIT_00429834; | APL- |
| 22 | SECLIT_00429835; | APL-SECLIT_00431257; | APL-SECLIT_00431275; | APL- |
| 23 | SECLIT_00431276; | APL-SECLIT_00432516; | APL-SECLIT_00432596; | APL- |
| 24 | SECLIT_00432598; | APL-SECLIT_00433086; | APL-SECLIT_00433088; | APL- |
| 25 | SECLIT_00433090; | APL-SECLIT_00433092; | APL-SECLIT_00433100; | APL- |
| 26 | SECLIT_00434954; | APL-SECLIT_00434999; | APL-SECLIT_00435158; | APL- |
| 27 | SECLIT_00435195; | APL-SECLIT_00435214; | APL-SECLIT_00435217; | APL- |

28

| | | | |
|---|---|---|---|
| 1 | SECLIT_00474798; | APL-SECLIT_00474799; | APL-SECLIT_00474800; | APL- |
| 2 | SECLIT_00474835; | APL-SECLIT_00474837; | APL-SECLIT_00474840; | APL- |
| 3 | SECLIT_00474913; | APL-SECLIT_00475011; | APL-SECLIT_00475013; | APL- |
| 4 | SECLIT_00475015; | APL-SECLIT_00475523; | APL-SECLIT_00475548; | APL- |
| 5 | SECLIT_00475669; | APL-SECLIT_00476553; | APL-SECLIT_00476556; | APL- |
| 6 | SECLIT_00476559; | APL-SECLIT_00476563; | APL-SECLIT_00476566; | APL- |
| 7 | SECLIT_00476708; | APL-SECLIT_00476974; | APL-SECLIT_00480659; | APL- |
| 8 | SECLIT_00482086; | APL-SECLIT_00482262; | APL-SECLIT_00482850; | APL- |
| 9 | SECLIT_00482851; | APL-SECLIT_00482853; | APL-SECLIT_00482869; | APL- |
| 10 | SECLIT_00482871; | APL-SECLIT_00482889; | APL-SECLIT_00482890; | APL- |
| 11 | SECLIT_00482915; | APL-SECLIT_00482918; | APL-SECLIT_00482919; | APL- |
| 12 | SECLIT_00482920; | APL-SECLIT_00482921; | APL-SECLIT_00482945; | APL- |
| 13 | SECLIT_00482949; | APL-SECLIT_00482951; | APL-SECLIT_00482961; | APL- |
| 14 | SECLIT_00482965; | APL-SECLIT_00482966; | APL-SECLIT_00483016; | APL- |
| 15 | SECLIT_00483017; | APL-SECLIT_00483067; | APL-SECLIT_00483386; | APL- |
| 16 | SECLIT_00485937; | APL-SECLIT_00485942; | APL-SECLIT_00485969; | APL- |
| 17 | SECLIT_00485985; | APL-SECLIT_00485988; | APL-SECLIT_00488816; | APL- |
| 18 | SECLIT_00488906; | APL-SECLIT_00488916; | APL-SECLIT_00488919; | APL- |
| 19 | SECLIT_00489227; | APL-SECLIT_00489230; | APL-SECLIT_00489308; | APL- |
| 20 | SECLIT_00489589; | APL-SECLIT_00489622; | APL-SECLIT_00489953; | APL- |
| 21 | SECLIT_00490029; | APL-SECLIT_00490198; | APL-SECLIT_00490201; | APL- |
| 22 | SECLIT_00490203; | APL-SECLIT_00490365; | APL-SECLIT_00490366; | APL- |
| 23 | SECLIT_00490426; | APL-SECLIT_00491776; | APL-SECLIT_00492484; | APL- |
| 24 | SECLIT_00495339; | APL-SECLIT_00495346; | APL-SECLIT_00495536; | APL- |
| 25 | SECLIT_00496519; | APL-SECLIT_00496522; | APL-SECLIT_00496523; | APL- |
| 26 | SECLIT_00496525; | APL-SECLIT_00496526; | APL-SECLIT_00496597; | APL- |
| 27 | SECLIT_00496598; | APL-SECLIT_00496644; | APL-SECLIT_00496646; | APL- |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00496647; | APL-SECLIT_00496649; | APL-SECLIT_00496650; | APL- |
| 2 | SECLIT_00496651; | APL-SECLIT_00497253; | APL-SECLIT_00497256; | APL- |
| 3 | SECLIT_00497261; | APL-SECLIT_00497268; | APL-SECLIT_00497396; | APL- |
| 4 | SECLIT_00499428; | APL-SECLIT_00499430; | APL-SECLIT_00499582; | APL- |
| 5 | SECLIT_00499585; | APL-SECLIT_00499586; | APL-SECLIT_00499587; | APL- |
| 6 | SECLIT_00499593; | APL-SECLIT_00499614; | APL-SECLIT_00499631; | APL- |
| 7 | SECLIT_00499640; | APL-SECLIT_00499648; | APL-SECLIT_00499650; | APL- |
| 8 | SECLIT_00500616; | APL-SECLIT_00500690; | APL-SECLIT_00500698; | APL- |
| 9 | SECLIT_00500706; | APL-SECLIT_00501040; | APL-SECLIT_00501182; | APL- |
| 10 | SECLIT_00501447; | APL-SECLIT_00501873; | APL-SECLIT_00501874; | APL- |
| 11 | SECLIT_00501875; | APL-SECLIT_00501881; | APL-SECLIT_00503066; | APL- |
| 12 | SECLIT_00503069; | APL-SECLIT_00503071; | APL-SECLIT_00503073; | APL- |
| 13 | SECLIT_00503075; | APL-SECLIT_00503597; | APL-SECLIT_00503833; | APL- |
| 14 | SECLIT_00503836; | APL-SECLIT_00503839; | APL-SECLIT_00503840; | APL- |
| 15 | SECLIT_00503841; | APL-SECLIT_00503842; | APL-SECLIT_00503996; | APL- |
| 16 | SECLIT_00504029; | APL-SECLIT_00504034; | APL-SECLIT_00504035; | APL- |
| 17 | SECLIT_00504036; | APL-SECLIT_00504044; | APL-SECLIT_00504046; | APL- |
| 18 | SECLIT_00504048; | APL-SECLIT_00504090; | APL-SECLIT_00505103; | APL- |
| 19 | SECLIT_00505106; | APL-SECLIT_00507258; | APL-SECLIT_00507260; | APL- |
| 20 | SECLIT_00509351; | APL-SECLIT_00509536; | APL-SECLIT_00509651; | APL- |
| 21 | SECLIT_00509653; | APL-SECLIT_00509654; | APL-SECLIT_00510183; | APL- |
| 22 | SECLIT_00510186; | APL-SECLIT_00510189; | APL-SECLIT_00510206; | APL- |
| 23 | SECLIT_00510571; | APL-SECLIT_00510661; | APL-SECLIT_00513104; | APL- |
| 24 | SECLIT_00513310; | APL-SECLIT_00513312; | APL-SECLIT_00513516; | APL- |
| 25 | SECLIT_00513523; | APL-SECLIT_00513524; | APL-SECLIT_00514670; | APL- |
| 26 | SECLIT_00514807; | APL-SECLIT_00515048; | APL-SECLIT_00515053; | APL- |
| 27 | SECLIT_00515060; | APL-SECLIT_00515061; | APL-SECLIT_00515062; | APL- |
| 28 | | | | |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00538961; | APL-SECLIT_00538962; | APL-SECLIT_00540055; | APL- |
| 2 | SECLIT_00540057; | APL-SECLIT_00540070; | APL-SECLIT_00545243; | APL- |
| 3 | SECLIT_00546525; | APL-SECLIT_00546527; | APL-SECLIT_00546908; | APL- |
| 4 | SECLIT_00546950; | APL-SECLIT_00546953; | APL-SECLIT_00546956; | APL- |
| 5 | SECLIT_00547022; | APL-SECLIT_00547024; | APL-SECLIT_00547063; | APL- |
| 6 | SECLIT_00548219; | APL-SECLIT_00549387; | APL-SECLIT_00549710; | APL- |
| 7 | SECLIT_00549947; | APL-SECLIT_00550487; | APL-SECLIT_00550829; | APL- |
| 8 | SECLIT_00551655; | APL-SECLIT_00551659; | APL-SECLIT_00551661; | APL- |
| 9 | SECLIT_00551800; | APL-SECLIT_00551815; | APL-SECLIT_00551816; | APL- |
| 10 | SECLIT_00551817; | APL-SECLIT_00551837; | APL-SECLIT_00551846; | APL- |
| 11 | SECLIT_00551854; | APL-SECLIT_00552260; | APL-SECLIT_00552262; | APL- |
| 12 | SECLIT_00552691; | APL-SECLIT_00552693; | APL-SECLIT_00552694; | APL- |
| 13 | SECLIT_00552735; | APL-SECLIT_00552737; | APL-SECLIT_00552738; | APL- |
| 14 | SECLIT_00553052; | APL-SECLIT_00553054; | APL-SECLIT_00553055; | APL- |
| 15 | SECLIT_00553056; | APL-SECLIT_00553057; | APL-SECLIT_00553884; | APL- |
| 16 | SECLIT_00561085; | APL-SECLIT_00562309; | APL-SECLIT_00562444; | APL- |
| 17 | SECLIT_00562485; | APL-SECLIT_00562527; | APL-SECLIT_00565137; | APL- |
| 18 | SECLIT_00565140; | APL-SECLIT_00565141; | APL-SECLIT_00565323; | APL- |
| 19 | SECLIT_00565542; | APL-SECLIT_00565563; | APL-SECLIT_00565565; | APL- |
| 20 | SECLIT_00565567; | APL-SECLIT_00565568; | APL-SECLIT_00565595; | APL- |
| 21 | SECLIT_00565597; | APL-SECLIT_00565784; | APL-SECLIT_00565786; | APL- |
| 22 | SECLIT_00565969; | APL-SECLIT_00566305; | APL-SECLIT_00566309; | APL- |
| 23 | SECLIT_00566310; | APL-SECLIT_00566332; | APL-SECLIT_00566333; | APL- |
| 24 | SECLIT_00566427; | APL-SECLIT_00566436; | APL-SECLIT_00566478; | APL- |
| 25 | SECLIT_00566481; | APL-SECLIT_00566485; | APL-SECLIT_00566486; | APL- |
| 26 | SECLIT_00566487; | APL-SECLIT_00566494; | APL-SECLIT_00566496; | APL- |
| 27 | SECLIT_00566497; | APL-SECLIT_00566498; | APL-SECLIT_00566508; | APL- |
| 28 | | | | |

| | | | |
|---|---|---|---|
| 1 | SECLIT_00566580; | APL-SECLIT_00566611; | APL-SECLIT_00566619; | APL- |
| 2 | SECLIT_00566627; | APL-SECLIT_00566634; | APL-SECLIT_00566635; | APL- |
| 3 | SECLIT_00566636; | APL-SECLIT_00566637; | APL-SECLIT_00566703; | APL- |
| 4 | SECLIT_00566706; | APL-SECLIT_00566757; | APL-SECLIT_00566758; | APL- |
| 5 | SECLIT_00566798; | APL-SECLIT_00567892; | APL-SECLIT_00568641; | APL- |
| 6 | SECLIT_00568870; | APL-SECLIT_00569822; | APL-SECLIT_00571302; | APL- |
| 7 | SECLIT_00571303; | APL-SECLIT_00573351; | APL-SECLIT_00573474; | APL- |
| 8 | SECLIT_00574047; | APL-SECLIT_00578834; | APL-SECLIT_00578836; | APL- |
| 9 | SECLIT_00578838; | APL-SECLIT_00583949; | APL-SECLIT_00584280; | APL- |
| 10 | SECLIT_00584282; | APL-SECLIT_00585059; | APL-SECLIT_00585226; | APL- |
| 11 | SECLIT_00585861; | APL-SECLIT_00585866; | APL-SECLIT_00585947; | APL- |
| 12 | SECLIT_00586054; | APL-SECLIT_00586065; | APL-SECLIT_00586173; | APL- |
| 13 | SECLIT_00586234; | APL-SECLIT_00586237; | APL-SECLIT_00586251; | APL- |
| 14 | SECLIT_00586371; | APL-SECLIT_00586654; | APL-SECLIT_00586664; | APL- |
| 15 | SECLIT_00586766; | APL-SECLIT_00586899; | APL-SECLIT_00586900; | APL- |
| 16 | SECLIT_00587282; | APL-SECLIT_00587349; | APL-SECLIT_00587555; | APL- |
| 17 | SECLIT_00587579; | APL-SECLIT_00587580; | APL-SECLIT_00587581; | APL- |
| 18 | SECLIT_00587582; | APL-SECLIT_00587583; | APL-SECLIT_00587584; | APL- |
| 19 | SECLIT_00587585; | APL-SECLIT_00587586; | APL-SECLIT_00587587; | APL- |
| 20 | SECLIT_00587772; | APL-SECLIT_00587774; | APL-SECLIT_00587864; | APL- |
| 21 | SECLIT_00587885; | APL-SECLIT_00587918; | APL-SECLIT_00587919; | APL- |
| 22 | SECLIT_00587931; | APL-SECLIT_00587959; | APL-SECLIT_00587963; | APL- |
| 23 | SECLIT_00587968; | APL-SECLIT_00587978; | APL-SECLIT_00587990; | APL- |
| 24 | SECLIT_00587997; | APL-SECLIT_00588007; | APL-SECLIT_00588023; | APL- |
| 25 | SECLIT_00588036; | APL-SECLIT_00588048; | APL-SECLIT_00588073; | APL- |
| 26 | SECLIT_00588092; | APL-SECLIT_00588106; | APL-SECLIT_00588118; | APL- |
| 27 | SECLIT_00588127; | APL-SECLIT_00588151; | APL-SECLIT_00588164; | APL- |

28

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-    - 35
cv-02033-YGR
4865-5401-5510.v2

SECLIT_00643904;      APL-SECLIT_00643905;      APL-SECLIT_00643980;      APL-
SECLIT_00644301;      APL-SECLIT_00644305;      APL-SECLIT_00644779;      APL-
SECLIT_00644785;  BAML_Apple_000597;  BAML_Apple_000638;  BAML_Apple_000655;
BAML_Apple_000683;           BAML_Apple_000726;           BAML_Apple_000799;
GRENADIER_0002296;  GUGG000153;  GUGG000165;  HH00479;  HH01084;  HH01087;
HH01247;  HH01249;  HH01251;  HH01253;  HH01261;  HH01262;  HH01263;  HH01264;
HH02853;  HH04631;  HH09567;  HH09568;  HH09582;  HH09586;  HH09618;  HH09622;
HH09646;  HH09682;  HH09685;  HH09744;  HH09862;  HH09864;  HH09871;  HH09874;
HH09878;  HH09887;  HH10046;  HH10050;  HH10060;  HH10091;  HH10095;  HH10096;
HH10097;  HH10221;  HH10225;  HH10230;  HH10232;  HH10314;  HH11222;  HH11295;
HH11296;  HH11297;  HH11909;  HH12005;  HH12006;  HH15507;  HH15518;  HH18036;
HH18721;  HH20208;  HH20209;  HH20210;  HH20211;  HH21953;  HH22071;  HH22082;
HH23464;  HH23490;  HH24271;  HH29020;  HH29110;  HH29146;  HH29149;  HH29180;
HH29191;  HH29200;  HH29207;  HH29211;  HH29214;  HH29280;  HH29284;  HH29288;
HH29365;  HH29369;  HH30826;  HH30828;  JPMS 000017;  JPMS 000054;  LUM0000583;
LUM0003288;  LUM0003293;  LUM0003304;  LUM0003708;  LUM0005538;  LUM0006801;
LUM0007291;    MS_000438;    MS_000450;    PEGA11401;    PEGA11408;    PEGA12090;
PEGA12461; PEGA12509; PEGA12567; PEGA12577; PEGA12750; PEGA12850; PEGA12851;
PEGA12980; PEGA12982; PEGA13252; PEGA13254; PEGA13497; PEGA14267; PEGA14881;
PEGA15194; PEGA15430; PEGA16089; PEGA16526; PS00009076; PS00010120; PS00031451;
UBS-REPORTS_0005846;  UBS-REPORTS_0006480;  UBS00026436;  WEDBUSH0000437;
WEDBUSH0000440;      WEDBUSH0000472;      WEDBUSH0000491;      WEDBUSH0000502;
WEDBUSH0000574; WEDBUSH0001434; WEDBUSH0001933; and

(vi) the following news and media articles: 2018.01.02-Forbes-Get Your iPhone Battery Replaced For $29 By Apple In 5 Steps; 2018.01.04 BGR_ Will Apple's battery replacement program hurt iPhone sales; 2018.01.04 The Washington Post - Run, don't walk, to replace your iPhone battery for $29; 2018.01.05 CNBC - Apple iPhone software updates will slow down older

1  SECLIT_00588243;          APL-SECLIT_00588254;          APL-SECLIT_00588268;          APL-

2  SECLIT_00588280;          APL-SECLIT_00588288;          APL-SECLIT_00588299;          APL-

3  SECLIT_00588311;          APL-SECLIT_00588561;          APL-SECLIT_00588760;          APL-

4  SECLIT_00590703;          APL-SECLIT_00590717;          APL-SECLIT_00594995;          APL-

5  SECLIT_00595038;          APL-SECLIT_00595192;          APL-SECLIT_00595193;          APL-

6  SECLIT_00595210;          APL-SECLIT_00595212;          APL-SECLIT_00595331;          APL-

7  SECLIT_00595332;          APL-SECLIT_00595341;          APL-SECLIT_00595342;          APL-

8  SECLIT_00595349;          APL-SECLIT_00595428;          APL-SECLIT_00595429;          APL-

9  SECLIT_00595962;          APL-SECLIT_00598978;          APL-SECLIT_00598980;          APL-

10 SECLIT_00599263;          APL-SECLIT_00599341;          APL-SECLIT_00599345;          APL-

11 SECLIT_00599497;          APL-SECLIT_00600862;          APL-SECLIT_00601685;          APL-

12 SECLIT_00601690;          APL-SECLIT_00601691;          APL-SECLIT_00608122;          APL-

13 SECLIT_00608128;          APL-SECLIT_00610264;          APL-SECLIT_00610268;          APL-

14 SECLIT_00610269;          APL-SECLIT_00610270;          APL-SECLIT_00610431;          APL-

15 SECLIT_00610432;          APL-SECLIT_00610497;          APL-SECLIT_00610500;          APL-

16 SECLIT_00610504;          APL-SECLIT_00610596;          APL-SECLIT_00610598;          APL-

17 SECLIT_00610599;          APL-SECLIT_00610622;          APL-SECLIT_00610626;          APL-

18 SECLIT_00610627;          APL-SECLIT_00610628;          APL-SECLIT_00610800;          APL-

19 SECLIT_00610801;          APL-SECLIT_00615827;          APL-SECLIT_00615828;          APL-

20 SECLIT_00615872;          APL-SECLIT_00628660;          APL-SECLIT_00631297;          APL-

21 SECLIT_00631302;          APL-SECLIT_00642473;          APL-SECLIT_00643891;          APL-

22 SECLIT_00643892; APL-SECLIT_00644386; HH10225; PEGA12850; PEGA12851.

23 <u>INTERROGATORY NO. 5</u>:

24       State all facts and identify all documents that support your contention, as alleged in

25 paragraph 66 of the Complaint, that as of November 1, 2018, Tim Cook "knew or deliberately

26 disregarded" that "the U.S.-China trade tensions and economic conditions in China were

27 negatively impacting sales and demands [sic] for Apple products, particularly iPhones."

28

1          (iii)      Defendant Apple Inc.'s Objections and Responses to Lead Lead

2   Plaintiff's First Requests for Admission (4/8/21); Defendant Luca Maestri's Objections to Lead

3   Lead Plaintiff's First Requests for Admission (4/8/21); Defendant Timothy Cook's Objections to

4   Lead Lead Plaintiff's First Requests for Admission (4/8/21); Defendant Apple Inc.'s Supplemental

5   Objections and Responses to Lead Lead Plaintiff's First Requests for Admission (5/6/21);

6   Defendant Timothy Cook's Supplemental Objections and Responses to Lead Lead Plaintiff's First

7   Requests for Admission (5/14/21); Defendant Apple Inc.'s Second Set of Supplemental Objections

8   and Responses to Lead Lead Plaintiff's First Requests for Admission (5/14/21); Defendant Luca

9   Maestri's Supplemental Objections and Responses to Lead Lead Plaintiff's First Requests for

10  Admission (5/14/21); Defendant Apple Inc.'s Objections and Responses to Lead Lead Plaintiff's

11  First Set Of Interrogatories (6/28/21); Defendant Luca Maestri's Objections and Responses to

12  Lead Lead Plaintiff's First Set of Interrogatories (6/28/21); Defendant Timothy Cook's Objections

13  and Responses to Lead Lead Plaintiff's First Set of Interrogatories (6/28/21); Defendants'

14  Objections and Responses to Lead Lead Plaintiff's Second Set of Interrogatories (12/15/21);

15  Defendants Apple Inc., Timothy Cook, and Luca Maestri's Objections and Responses to Lead

16  Lead Plaintiff's Second Set of Requests for Admission (12/23/21); Defendants' Supplemental

17  Objections and Responses to Lead Lead Plaintiff's Second Set of Interrogatories (3/15/22);

18          (iv)      the following filings with the Court: ECF Nos. 92- 92-1 (Request

19  for Judicial Notice in Support of Defendants' Motion to Dismiss, Ex. 1-64); ECF Nos. 119- 119-

20  4 (Request for Judicial Notice in Support of Defendants' Motion to Dismiss the Revised

21  Consolidated Class Action Complaint, Ex. 1-4); ECF No. 165-3 (Report on Market Efficiency,

22  Professor Steven P. Feinstein, Ph.D., CFA, referenced sources and attached exhibits); ECF No.

23  197-2 (Expert Report of Professor Steven Grenadier, referenced sources and attached exhibits);

24  ECF No. 202-4 (Reply Report of Professor Steven P. Feinstein, Ph.D., CFA, referenced sources

25  and attached exhibits);

26          (v)      the following documents (and their attachments) produced in

27  discovery, as identified by their beginning Bates Nos.: APL-SECLIT_00001155; APL-

28

| | | |
|---|---|---|
| 1 | SECLIT_00150532; | APL-SECLIT_00150538; | APL-SECLIT_00150544; | APL- |
| 2 | SECLIT_00150550; | APL-SECLIT_00150571; | APL-SECLIT_00150592; | APL- |
| 3 | SECLIT_00150613; | APL-SECLIT_00150818; | APL-SECLIT_00150828; | APL- |
| 4 | SECLIT_00150837; | APL-SECLIT_00150846; | APL-SECLIT_00150855; | APL- |
| 5 | SECLIT_00150864; | APL-SECLIT_00150873; | APL-SECLIT_00150882; | APL- |
| 6 | SECLIT_00150916; | APL-SECLIT_00150937; | APL-SECLIT_00150944; | APL- |
| 7 | SECLIT_00150951; | APL-SECLIT_00150952; | APL-SECLIT_00150960; | APL- |
| 8 | SECLIT_00150985; | APL-SECLIT_00151003; | APL-SECLIT_00151021; | APL- |
| 9 | SECLIT_00151042; | APL-SECLIT_00151061; | APL-SECLIT_00151080; | APL- |
| 10 | SECLIT_00151106; | APL-SECLIT_00151128; | APL-SECLIT_00151138; | APL- |
| 11 | SECLIT_00151141; | APL-SECLIT_00151146; | APL-SECLIT_00151148; | APL- |
| 12 | SECLIT_00151149; | APL-SECLIT_00151156; | APL-SECLIT_00151163; | APL- |
| 13 | SECLIT_00151170; | APL-SECLIT_00151218; | APL-SECLIT_00151219; | APL- |
| 14 | SECLIT_00151220; | APL-SECLIT_00151224; | APL-SECLIT_00151228; | APL- |
| 15 | SECLIT_00151236; | APL-SECLIT_00151323; | APL-SECLIT_00151341; | APL- |
| 16 | SECLIT_00151359; | APL-SECLIT_00151377; | APL-SECLIT_00151385; | APL- |
| 17 | SECLIT_00151388; | APL-SECLIT_00151389; | APL-SECLIT_00151391; | APL- |
| 18 | SECLIT_00151392; | APL-SECLIT_00151396; | APL-SECLIT_00151400; | APL- |
| 19 | SECLIT_00151401; | APL-SECLIT_00151402; | APL-SECLIT_00151432; | APL- |
| 20 | SECLIT_00151446; | APL-SECLIT_00151459; | APL-SECLIT_00151467; | APL- |
| 21 | SECLIT_00151479; | APL-SECLIT_00151488; | APL-SECLIT_00151611; | APL- |
| 22 | SECLIT_00151619; | APL-SECLIT_00151627; | APL-SECLIT_00151635; | APL- |
| 23 | SECLIT_00151686; | APL-SECLIT_00151737; | APL-SECLIT_00151743; | APL- |
| 24 | SECLIT_00151749; | APL-SECLIT_00151755; | APL-SECLIT_00151773; | APL- |
| 25 | SECLIT_00151798; | APL-SECLIT_00151816; | APL-SECLIT_00151834; | APL- |
| 26 | SECLIT_00151852; | APL-SECLIT_00151874; | APL-SECLIT_00151876; | APL- |
| 27 | SECLIT_00151878; | APL-SECLIT_00151980; | APL-SECLIT_00151985; | APL- |

28

1  2019.01.29 CNBC_ Apple booked $13 billion in revenue from China last quarter, down 27% from

2  a year ago; 2019.01.30 WSJ - Apple's China Problem May Require a New iPhone.

3  INTERROGATORY NO. 6:

4    State all facts and identify all documents that support your contention, as alleged in

5  paragraph 66 of the Complaint, that as of November 1, 2018, Tim Cook "knew or deliberately

6  disregarded" that "the Company had already begun to see declining traffic in Apple's retail stores

7  and those of its channel partner stores in Greater China, and reports of an overall contraction of

8  the smartphone industry."

9  RESPONSE TO INTERROGATORY NO. 6:

10    Lead Plaintiff hereby incorporates the General Objections as fully set forth above.  Lead

11  Plaintiff further objects to this Interrogatory as vague, ambiguous and unduly burdensome.  Lead

12  Plaintiff further objects to this Interrogatory on the grounds it is unreasonably cumulative or

13  duplicative.  Lead Plaintiff further objects to this Interrogatory to the extent that it selectively

14  quotes the allegations in ¶66 of the Complaint excising relevant language and context including

15  the words "and failed to disclose" following "knew or deliberately disregarded."  Lead Plaintiff

16  further objects to this Interrogatory on the grounds that Lead Lead Plaintiff's investigation and

17  review of documents is ongoing and thus reserves the right to supplement these Responses as

18  appropriate.

19    Subject to and without waiving the above Objections, Lead Plaintiff responds as follows:

20  Lead Plaintiff incorporates its Responses to Interrogatories No. 2 and 5.

21    In addition to the Response stated above, pursuant to Fed. R. Civ. P 33(d), the following

22  documents provide further and additional facts supporting Lead Plaintiff's Response:

23    (i)  the deposition transcripts, and accompanying exhibits, of Cook,

24  Maestri, Donal Conroy, Kevan Parekh, Priya Balasubramaniam, Greg Joswiak, Matt Blake, Anish

25  Patel, and Apple (pursuant to Fed. R. Civ. P. 30(b)(6));

26    (ii)  the Company's SEC filings during the relevant period;

27

28  LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-
cv-02033-YGR
4865-5401-5510.v2

201

1          (iii)     Defendant Apple Inc.'s Objections and Responses to Lead Lead

2   Plaintiff's First Requests for Admission (4/8/21); Defendant Luca Maestri's Objections to Lead

3   Lead Plaintiff's First Requests for Admission (4/8/21); Defendant Timothy Cook's Objections to

4   Lead Lead Plaintiff's First Requests for Admission (4/8/21); Defendant Apple Inc.'s Supplemental

5   Objections and Responses to Lead Lead Plaintiff's First Requests for Admission (5/6/21);

6   Defendant Timothy Cook's Supplemental Objections and Responses to Lead Lead Plaintiff's First

7   Requests for Admission (5/14/21); Defendant Apple Inc.'s Second Set of Supplemental Objections

8   and Responses to Lead Lead Plaintiff's First Requests for Admission (5/14/21); Defendant Luca

9   Maestri's Supplemental Objections and Responses to Lead Lead Plaintiff's First Requests for

10  Admission (5/14/21); Defendant Apple Inc.'s Objections and Responses to Lead Lead Plaintiff's

11  First Set Of Interrogatories (6/28/21); Defendant Luca Maestri's Objections and Responses to

12  Lead Lead Plaintiff's First Set of Interrogatories (6/28/21); Defendant Timothy Cook's Objections

13  and Responses to Lead Lead Plaintiff's First Set of Interrogatories (6/28/21); Defendants'

14  Objections and Responses to Lead Lead Plaintiff's Second Set of Interrogatories (12/15/21);

15  Defendants Apple Inc., Timothy Cook, and Luca Maestri's Objections and Responses to Lead

16  Lead Plaintiff's Second Set of Requests for Admission (12/23/21); Defendants' Supplemental

17  Objections and Responses to Lead Lead Plaintiff's Second Set of Interrogatories (3/15/22);

18          (iv)     the following filings with the Court: ECF Nos. 92-92-1 (Request for

19  Judicial Notice in Support of Defendants' Motion to Dismiss, Ex. 1-64); ECF Nos. 119-119-4

20  (Request for Judicial Notice in Support of Defendants' Motion to Dismiss the Revised

21  Consolidated Class Action Complaint, Exs. 1-4); ECF No. 165-3 (Report on Market Efficiency,

22  Professor Steven P. Feinstein, Ph.D., CFA, referenced sources and attached exhibits); ECF No.

23  197-2 (Expert Report of Professor Steven Grenadier, referenced sources and attached exhibits);

24  ECF No. 202-4 (Reply Report of Professor Steven P. Feinstein, Ph.D., CFA, referenced sources

25  and attached exhibits)

26          (v)      the following documents (and their attachments) produced in

27  discovery, as identified by their beginning Bates Nos.: APL-SECLIT_00001155; APL-

28

| | | | | |
|---|---|---|---|---|
| 1 | SECLIT_00110604; | APL-SECLIT_00110608; | APL-SECLIT_00111247; | APL- |
| 2 | SECLIT_00111449; | APL-SECLIT_00112250; | APL-SECLIT_00112383; | APL- |
| 3 | SECLIT_00114278; | APL-SECLIT_00114789; | APL-SECLIT_00114792; | APL- |
| 4 | SECLIT_00114794; | APL-SECLIT_00114795; | APL-SECLIT_00114797; | APL- |
| 5 | SECLIT_00114888; | APL-SECLIT_00114890; | APL-SECLIT_00114911; | APL- |
| 6 | SECLIT_00115240; | APL-SECLIT_00115912; | APL-SECLIT_00115933; | APL- |
| 7 | SECLIT_00117045; | APL-SECLIT_00117076; | APL-SECLIT_00117208; | APL- |
| 8 | SECLIT_00117233; | APL-SECLIT_00117562; | APL-SECLIT_00117577; | APL- |
| 9 | SECLIT_00117596; | APL-SECLIT_00117628; | APL-SECLIT_00117660; | APL- |
| 10 | SECLIT_00117691; | APL-SECLIT_00117723; | APL-SECLIT_00117737; | APL- |
| 11 | SECLIT_00117744; | APL-SECLIT_00117758; | APL-SECLIT_00117845; | APL- |
| 12 | SECLIT_00117922; | APL-SECLIT_00117954; | APL-SECLIT_00118041; | APL- |
| 13 | SECLIT_00118054; | APL-SECLIT_00118071; | APL-SECLIT_00118079; | APL- |
| 14 | SECLIT_00118153; | APL-SECLIT_00118167; | APL-SECLIT_00119163; | APL- |
| 15 | SECLIT_00119178; | APL-SECLIT_00119838; | APL-SECLIT_00119939; | APL- |
| 16 | SECLIT_00119956; | APL-SECLIT_00120422; | APL-SECLIT_00121043; | APL- |
| 17 | SECLIT_00121392; | APL-SECLIT_00121518; | APL-SECLIT_00121524; | APL- |
| 18 | SECLIT_00121542; | APL-SECLIT_00121546; | APL-SECLIT_00121632; | APL- |
| 19 | SECLIT_00121635; | APL-SECLIT_00121845; | APL-SECLIT_00121952; | APL- |
| 20 | SECLIT_00122798; | APL-SECLIT_00122929; | APL-SECLIT_00122933; | APL- |
| 21 | SECLIT_00123039; | APL-SECLIT_00123102; | APL-SECLIT_00123468; | APL- |
| 22 | SECLIT_00123474; | APL-SECLIT_00123635; | APL-SECLIT_00123687; | APL- |
| 23 | SECLIT_00123714; | APL-SECLIT_00124144; | APL-SECLIT_00124153; | APL- |
| 24 | SECLIT_00125468; | APL-SECLIT_00125757; | APL-SECLIT_00125764; | APL- |
| 25 | SECLIT_00125766; | APL-SECLIT_00125921; | APL-SECLIT_00125936; | APL- |
| 26 | SECLIT_00126599; | APL-SECLIT_00126604; | APL-SECLIT_00126631; | APL- |
| 27 | SECLIT_00126635; | APL-SECLIT_00127052; | APL-SECLIT_00127073; | APL- |

28

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-
cv-02033-YGR
4865-5401-5510.v2

215

| | | | | |
|---|---|---|---|---|
| 1 | SECLIT_00246061; | APL-SECLIT_00246071; | APL-SECLIT_00246316; | APL- |
| 2 | SECLIT_00246330; | APL-SECLIT_00247463; | APL-SECLIT_00247887; | APL- |
| 3 | SECLIT_00247893; | APL-SECLIT_00247959; | APL-SECLIT_00249312; | APL- |
| 4 | SECLIT_00249314; | APL-SECLIT_00249331; | APL-SECLIT_00249426; | APL- |
| 5 | SECLIT_00249452; | APL-SECLIT_00249460; | APL-SECLIT_00249469; | APL- |
| 6 | SECLIT_00249824; | APL-SECLIT_00249961; | APL-SECLIT_00250104; | APL- |
| 7 | SECLIT_00250110; | APL-SECLIT_00250167; | APL-SECLIT_00250348; | APL- |
| 8 | SECLIT_00250399; | APL-SECLIT_00250402; | APL-SECLIT_00250405; | APL- |
| 9 | SECLIT_00250407; | APL-SECLIT_00250487; | APL-SECLIT_00250491; | APL- |
| 10 | SECLIT_00250535; | APL-SECLIT_00250552; | APL-SECLIT_00250558; | APL- |
| 11 | SECLIT_00250611; | APL-SECLIT_00250840; | APL-SECLIT_00251099; | APL- |
| 12 | SECLIT_00251301; | APL-SECLIT_00251393; | APL-SECLIT_00251487; | APL- |
| 13 | SECLIT_00251581; | APL-SECLIT_00251675; | APL-SECLIT_00251889; | APL- |
| 14 | SECLIT_00251945; | APL-SECLIT_00254138; | APL-SECLIT_00255215; | APL- |
| 15 | SECLIT_00257852; | APL-SECLIT_00260103; | APL-SECLIT_00260251; | APL- |
| 16 | SECLIT_00260375; | APL-SECLIT_00260498; | APL-SECLIT_00260631; | APL- |
| 17 | SECLIT_00260739; | APL-SECLIT_00260745; | APL-SECLIT_00260798; | APL- |
| 18 | SECLIT_00260805; | APL-SECLIT_00260959; | APL-SECLIT_00261031; | APL- |
| 19 | SECLIT_00261104; | APL-SECLIT_00261285; | APL-SECLIT_00261291; | APL- |
| 20 | SECLIT_00261323; | APL-SECLIT_00261334; | APL-SECLIT_00261560; | APL- |
| 21 | SECLIT_00261650; | APL-SECLIT_00261817; | APL-SECLIT_00261940; | APL- |
| 22 | SECLIT_00262016; | APL-SECLIT_00262258; | APL-SECLIT_00262277; | APL- |
| 23 | SECLIT_00264187; | APL-SECLIT_00264214; | APL-SECLIT_00264223; | APL- |
| 24 | SECLIT_00264417; | APL-SECLIT_00264455; | APL-SECLIT_00264563; | APL- |
| 25 | SECLIT_00269724; | APL-SECLIT_00269726; | APL-SECLIT_00270965; | APL- |
| 26 | SECLIT_00271378; | APL-SECLIT_00271451; | APL-SECLIT_00271454; | APL- |
| 27 | SECLIT_00271634; | APL-SECLIT_00272192; | APL-SECLIT_00272826; | APL- |
| 28 | | | | |

1    Ground to China's Homegrown Rivals; 2019.01.03 Mashable-Apple_Cheap battery replacements

2    are to blame for poor iPhone sales; 2019.01.03 Yahoo Finance-Apple's mind-blowing warning

3    means CEO Tim Cook now has a major credibility problem; 2019.01.04 Forbes - Why Apple's

4    Troubles In China Seem Likely To Worsen; 2019.01.04 ZDNet - This is why Apple doesn't want

5    you fixing your smartphone; 2019.01.05 NY Times-Why My Chinese Dad Switched From an

6    iPhone to a Huawei; 2019.01.06 The Guardian - To woo China, Apple must learn that it's not in

7    California any more; 2019.01.07 CNBC - Companies from Apple to Ford are flashing warning

8    signs about the Chinese economy; 2019.01.12 The Economist - Cracks in the glass Apple

9    succumbs to the smartphone malaise ; 2019.01.12 The Economist - Peak smartphone; 2019.01.14

10   Forbes - Is Apple's Problem In China The Economy Or Simply A Loss Of Market Share_;

11   2019.01.29 CNBC_ Apple booked $13 billion in revenue from China last quarter, down 27% from

12   a year ago; 2019.01.30 WSJ - Apple's China Problem May Require a New iPhone.

13   INTERROGATORY NO. 7:

14         State all facts and identify all documents that support your contention, as alleged in

15   paragraph 66 of the Complaint, that as of November 1, 2018, Tim Cook "knew or deliberately

16   disregarded" that "the Company had already, or was preparing to, cut iPhone production at

17   multiple manufacturers and reduce orders from its largest suppliers of iPhone components for the

18   current quarter and holiday season."

19   RESPONSE TO INTERROGATORY NO. 7:

20         Lead Plaintiff hereby incorporates the General Objections as fully set forth above.  Lead

21   Plaintiff further objects to this Interrogatory as vague, ambiguous and unduly burdensome.  Lead

22   Plaintiff further objects to this Interrogatory because it is unreasonably cumulative or duplicative.

23   Lead Plaintiff further objects to this Interrogatory to the extent that it mischaracterizes and

24   misquotes the allegation by excising relevant language and context including the language "and

25   failed to disclose" following "knew or deliberately disregarded."  Lead Plaintiff further objects to

26   this Interrogatory on the grounds that Lead Lead Plaintiff's investigation and review of documents

27   is ongoing and thus reserves the right to supplement these Responses as appropriate.

28   LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-
cv-02033-YGR
4865-5401-5510.v2

273

1     (iv) the following filings with the Court: ECF Nos. 92- 92-1 (Request

2 for Judicial Notice in Support of Defendants' Motion to Dismiss, Ex. 1-64); ECF Nos. 119- 119-

3 4 (Request for Judicial Notice in Support of Defendants' Motion to Dismiss the Revised

4 Consolidated Class Action Complaint, Ex. 1-4); ECF No. 165-3 (Report on Market Efficiency,

5 Professor Steven P. Feinstein, Ph.D., CFA, referenced sources and attached exhibits); ECF No.

6 197-2 (Expert Report of Professor Steven Grenadier, referenced sources and attached exhibits);

7 ECF No. 202-4 (Reply Report of Professor Steven P. Feinstein, Ph.D., CFA, referenced sources

8 and attached exhibits)

9     (v) the following documents (and their attachments) produced in

10 discovery, as identified by their beginning Bates Nos.: APL-SECLIT_00001155; APL-

11 SECLIT_00001993; APL-SECLIT_00002121; APL-SECLIT_00002443; APL-

12 SECLIT_00003326; APL-SECLIT_00006620; APL-SECLIT_00008184; APL-

13 SECLIT_00015460; APL-SECLIT_00015707; APL-SECLIT_00015734; APL-

14 SECLIT_00015740; APL-SECLIT_00016270; APL-SECLIT_00016282; APL-

15 SECLIT_00016298; APL-SECLIT_00019884; APL-SECLIT_00020021; APL-

16 SECLIT_00020514; APL-SECLIT_00020654; APL-SECLIT_00020726; APL-

17 SECLIT_00020800; APL-SECLIT_00020876; APL-SECLIT_00020949; APL-

18 SECLIT_00021023; APL-SECLIT_00021097; APL-SECLIT_00021141; APL-

19 SECLIT_00021216; APL-SECLIT_00021217; APL-SECLIT_00021218; APL-

20 SECLIT_00021219; APL-SECLIT_00021220; APL-SECLIT_00021221; APL-

21 SECLIT_00021222; APL-SECLIT_00021223; APL-SECLIT_00021224; APL-

22 SECLIT_00021225; APL-SECLIT_00021226; APL-SECLIT_00021227; APL-

23 SECLIT_00022150; APL-SECLIT_00023856; APL-SECLIT_00023861; APL-

24 SECLIT_00023878; APL-SECLIT_00024407; APL-SECLIT_00024413; APL-

25 SECLIT_00024441; APL-SECLIT_00024444; APL-SECLIT_00024467; APL-

26 SECLIT_00024563; APL-SECLIT_00024703; APL-SECLIT_00024710; APL-

27 SECLIT_00024711; APL-SECLIT_00024864; APL-SECLIT_00025036; APL-

28

| 1  | SECLIT_00094899; | APL-SECLIT_00095257; | APL-SECLIT_00095282; | APL- |
| 2  | SECLIT_00095284; | APL-SECLIT_00095548; | APL-SECLIT_00095550; | APL- |
| 3  | SECLIT_00095583; | APL-SECLIT_00095616; | APL-SECLIT_00095715; | APL- |
| 4  | SECLIT_00095718; | APL-SECLIT_00095785; | APL-SECLIT_00095946; | APL- |
| 5  | SECLIT_00095949; | APL-SECLIT_00096775; | APL-SECLIT_00096776; | APL- |
| 6  | SECLIT_00096795; | APL-SECLIT_00096803; | APL-SECLIT_00096804; | APL- |
| 7  | SECLIT_00097812; | APL-SECLIT_00097816; | APL-SECLIT_00097817; | APL- |
| 8  | SECLIT_00097818; | APL-SECLIT_00097833; | APL-SECLIT_00098080; | APL- |
| 9  | SECLIT_00098085; | APL-SECLIT_00098086; | APL-SECLIT_00098087; | APL- |
| 10 | SECLIT_00098088; | APL-SECLIT_00098094; | APL-SECLIT_00098095; | APL- |
| 11 | SECLIT_00098096; | APL-SECLIT_00098097; | APL-SECLIT_00098098; | APL- |
| 12 | SECLIT_00098101; | APL-SECLIT_00098362; | APL-SECLIT_00098513; | APL- |
| 13 | SECLIT_00098515; | APL-SECLIT_00098521; | APL-SECLIT_00098522; | APL- |
| 14 | SECLIT_00098535; | APL-SECLIT_00098539; | APL-SECLIT_00098583; | APL- |
| 15 | SECLIT_00098585; | APL-SECLIT_00098607; | APL-SECLIT_00098612; | APL- |
| 16 | SECLIT_00098639; | APL-SECLIT_00098640; | APL-SECLIT_00098695; | APL- |
| 17 | SECLIT_00098885; | APL-SECLIT_00099204; | APL-SECLIT_00099212; | APL- |
| 18 | SECLIT_00099214; | APL-SECLIT_00099223; | APL-SECLIT_00099225; | APL- |
| 19 | SECLIT_00099226; | APL-SECLIT_00099227; | APL-SECLIT_00099279; | APL- |
| 20 | SECLIT_00099283; | APL-SECLIT_00099287; | APL-SECLIT_00099522; | APL- |
| 21 | SECLIT_00099767; | APL-SECLIT_00099885; | APL-SECLIT_00100335; | APL- |
| 22 | SECLIT_00101049; | APL-SECLIT_00101399; | APL-SECLIT_00103268; | APL- |
| 23 | SECLIT_00103768; | APL-SECLIT_00103809; | APL-SECLIT_00104385; | APL- |
| 24 | SECLIT_00104389; | APL-SECLIT_00104390; | APL-SECLIT_00104391; | APL- |
| 25 | SECLIT_00104392; | APL-SECLIT_00104393; | APL-SECLIT_00104394; | APL- |
| 26 | SECLIT_00105529; | APL-SECLIT_00105533; | APL-SECLIT_00105544; | APL- |
| 27 | SECLIT_00105554; | APL-SECLIT_00105555; | APL-SECLIT_00105587; | APL- |

28

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK
PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-
cv-02033-YGR
4865-5401-5510.v2

278

**DECLARATION OF SERVICE BY EMAIL**

I, Sarah A. Morris, not a party to the within action, hereby declare that on March 16, 2022, I caused to be served the attached LEAD PLAINTIFF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK PENSION FUND'S OBJECTIONS AND RESPONSES TO DEFENDANT TIM COOK'S FIRST SET OF INTERROGATORIES TO LEAD PLAINTIFF by email on the parties to the within action, addressed as follows:

| NAME | FIRM | EMAIL |
|------|------|-------|
| James N. Kramer<br>Alexander K. Talarides<br>Ariel Winawer<br>M. Todd Scott<br>Tristan Konstantin Allen | ORRICK, HERRINGTON<br>  & SUTCLIFFE LLP<br>The Orrick Building<br>405 Howard Street<br>San Francisco, CA 94105 | jkramer@orrick.com<br>atalarides@orrick.com<br>awinawer@orrick.com<br>tscott@orrick.com<br>tallen@orrick.com |
| Kevin M. Askew | ORRICK, HERRINGTON<br>  & SUTCLIFFE LLP<br>777 South Figueroa Street<br>Suite 3200<br>Los Angeles, CA 90017 | kaskew@orrick.com |

I declare under penalty of perjury that the foregoing is true and correct.  Executed on March at San Francisco, California.

_____
SARAH A. MORRIS

LEAD PLTF NORFOLK COUNTY COUNCIL AS ADMINISTERING AUTHORITY OF THE NORFOLK PENSION FUND'S OBJS & RESPS TO DEF TIM COOK'S FIRST SET OF ROGS TO LEAD PLTF - 4:19-cv-02033-YGR
4865-5401-5510.v2

373