# EXHIBIT 28

# Apple Inc.

## Lowering estimates to account for China risk, FX headwinds

Reiterate Rating: BUY | PO: 235.00 USD | Price: 216.30 USD

Bank of America Merrill Lynch

Equity | 29 October 2018

### Lowering iPhone units on risk from a weaker China

Apple reports F4Q18 (Sep qtr) on Thurs, Nov 1. We expect results to come in above consensus. However, we lower our iPhone estimates for the Dec quarter and for F19 to account for a slowdown in China (double digit unit decline although ASP drives rev growth) and for broader FX headwinds. Figure 1 shows our estimates before and after. Our iPhone estimates for the Dec quarter move to 73mn from prior 77mn (recall sell out was closer to 72mn last year), and for F19 we reduce a total of 8mn iPhones to 214mn. While weaker end markets create some near-term headwinds, we reiterate Buy on strong growth in Services, strong capital return and cash balance that affords optionality.

### Data points suggest some near-term weakness

The dollar strengthened significantly against the Chinese RMB (Fig 4) at a time when iPhone ASPs have increased significantly (Fig 5). During the past cycle of a strengthening dollar (2015-2016), China iPhone units declined 20% and overall Apple China sales declined 24% y/y (Fig 2). A similar unit decline would impact EPS today by $0.30 (Fig 3, although impact could be lower as prior cycle had added y/y headwind of a strong iPhone 6/6+ cycle). The share price has historically tracked y/y growth in GP dollars (Fig 7) and while we expect the growth in GP dollars to remain positive in the iPhone XS cycle, we model a noticeable deceleration which poses a risk for the stock in the near-term. iPhone XR ship dates are down to 3-5 days from 1-2 weeks for most regions, which indicates solid initial supply but unlikely to indicate exceptionally high demand.

### But strength remains in key areas

As we wrote in our prior note, app store developer revenues indicate total Apple Services rev for the Sep qtr to be tracking in-line with our est. of $10,711mn (+26% y/y). We raise our ests for Apple Watch in F19 to 42.3mn units, from prior 39.3mn units on strong demand. iPhone GM benefits from lower NAND cost but FX poses headwinds.

### Lowering estimates, PO moves to $235 (from $256)

Our F19E rev/EPS move to $289.6bn/$13.95, and our PO moves to $235 (from $256) on 16x (prior 17x) C19E EPS of $14.45 (lower multiple accounts for higher risk from weaker macro).

| Estimates (Sep) | | | | | |
|---|---|---|---|---|---|
| (US$) | 2016A | 2017A | 2018E | 2019E | 2020E |
| EPS | 8.31 | 9.21 | 11.84 | 13.95 | 15.75 |
| GAAP EPS | 8.36 | 9.21 | 11.77 | 13.95 | 15.75 |
| EPS Change (YoY) | -9.9% | 10.8% | 28.6% | 17.8% | 12.9% |
| Consensus EPS (Bloomberg) | | | 11.79 | 13.73 | 14.92 |
| DPS | 2.19 | 2.39 | 2.71 | 3.06 | 3.37 |

| Valuation (Sep) | | | | | |
|---|---|---|---|---|---|
| | 2016A | 2017A | 2018E | 2019E | 2020E |
| P/E | 26.0x | 23.5x | 18.3x | 15.5x | 13.7x |
| GAAP P/E | 25.9x | 23.5x | 18.4x | 15.5x | 13.7x |
| Dividend Yield | 1.0% | 1.1% | 1.3% | 1.4% | 1.6% |
| EV / EBITDA* | 16.6x | 16.3x | 14.3x | 13.1x | 12.0x |
| Free Cash Flow Yield* | 4.8% | 4.6% | 5.4% | 5.3% | 6.0% |

* For full definitions of *iQ*method SM measures, see page 15.

BofA Merrill Lynch does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.
Refer to important disclosures on page 16 to 18. Analyst Certification on page 14. Price Objective Basis/Risk on page 14.    11929177

Timestamp: 29 October 2018 05:30AM EDT

### Key Changes

| (US$) | Previous | Current |
|---|---|---|
| Price Obj. | 256.00 | 235.00 |
| 2018E Rev (m) | 265,692.6 | 265,541.9 |
| 2019E Rev (m) | 298,768.4 | 289,566.7 |
| 2020E Rev (m) | 336,468.6 | 326,063.5 |
| 2018E EPS | 11.82 | 11.84 |
| 2019E EPS | 14.41 | 13.95 |
| 2020E EPS | 16.21 | 15.75 |

**Wamsi Mohan**
Research Analyst
MLPF&S
+1 646 855 3854
wamsi.mohan@baml.com

**Ruplu Bhattacharya**
Research Analyst
MLPF&S
+1 646 855 0315
ruplu.bhattacharya@baml.com

**Param Singh, CFA**
Research Analyst
MLPF&S
+1 646 855 4256
param.singh@baml.com

**Ziv Israel**
Research Analyst
MLPF&S
ziv.israel@baml.com

### Stock Data

| | |
|---|---|
| Price | 216.30 USD |
| Price Objective | 235.00 USD |
| Date Established | 29-Oct-2018 |
| Investment Opinion | B-1-7 |
| 52-Week Range | 150.24 USD - 233.47 USD |
| Mrkt Val (mn) / Shares Out (mn) | 1,115,629 USD / 5,157.8 |
| Average Daily Value (mn) | 7331.73 USD |
| BofAML Ticker / Exchange | AAPL / NAS |
| Bloomberg / Reuters | AAPL US / AAPL.OQ |
| ROE (2018E) | 51.0% |
| Net Dbt to Eqty (Sep-2017A) | 71.2% |

Unauthorized redistribution of this report is prohibited. This report is intended for mattblake@apple.com

Confidential                                                                                APL-SECLIT_00001401

# iQprofile<sup>SM</sup> Apple Inc.

| iQmethod <sup>SM</sup> – Bus Performance* | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
| Return on Capital Employed | 20.9% | 19.1% | 23.4% | 31.9% | 39.2% |
| Return on Equity | 36.9% | 36.9% | 51.0% | 99.2% | 178.3% |
| Operating Margin | 29.8% | 28.9% | 28.6% | 28.8% | 28.0% |
| Free Cash Flow | 53,090 | 51,147 | 59,871 | 59,458 | 66,877 |

| iQmethod <sup>SM</sup> – Quality of Earnings* | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
| Cash Realization Ratio | 1.4x | 1.3x | 1.2x | 1.1x | 1.2x |
| Asset Replacement Ratio | 1.2x | 1.2x | 1.2x | 1.3x | 1.3x |
| Tax Rate | 25.6% | 24.5% | 18.6% | 17.0% | 17.0% |
| Net Debt-to-Equity Ratio | 51.9% | 71.2% | 78.2% | 298.5% | 172.4% |
| Interest Cover | NM | NM | NM | NM | NM |

| Income Statement Data (Sep) | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
| Sales | 215,639 | 229,234 | 265,542 | 289,567 | 326,063 |
| % Change | -7.7% | 6.3% | 15.8% | 9.0% | 12.6% |
| Gross Profit | 85,032 | 89,063 | 102,802 | 113,403 | 126,497 |
| % Change | -9.7% | 4.7% | 15.4% | 10.3% | 11.5% |
| EBITDA | 74,739 | 76,341 | 86,988 | 94,934 | 103,231 |
| % Change | -13.2% | 2.1% | 13.9% | 9.1% | 8.7% |
| Net Interest & Other Income | 1,348 | 2,745 | 1,716 | 790 | 323 |
| **Net Income (Adjusted)** | **45,687** | **48,351** | **59,170** | **64,978** | **70,780** |
| % Change | -14.4% | 5.8% | 22.4% | 9.8% | 8.9% |

| Free Cash Flow Data (Sep) | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
| Net Income from Cont Operations (GAAP) | 49,114 | 52,018 | 63,242 | 69,812 | 75,962 |
| Depreciation & Amortization | 10,505 | 10,157 | 11,045 | 11,614 | 12,033 |
| Change in Working Capital | 484 | (5,550) | 30,118 | (12,724) | (11,028) |
| Deferred Taxation Charge | 4,938 | 5,966 | (31,983) | 4,504 | 4,504 |
| Other Adjustments, Net | 783 | 1,007 | 863 | 990 | 1,061 |
| Capital Expenditure | (12,734) | (12,451) | (13,414) | (14,738) | (15,655) |
| **Free Cash Flow** | **53,090** | **51,147** | **59,871** | **59,458** | **66,877** |
| % Change | -24.2% | -3.7% | 17.1% | -0.7% | 12.5% |

| Balance Sheet Data (Sep) | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
| Cash & Equivalents | 20,484 | 20,289 | 30,677 | 7,883 | 27,630 |
| Trade Receivables | 15,754 | 17,874 | 18,854 | 25,345 | 29,937 |
| Other Current Assets | 70,631 | 90,482 | 61,008 | 62,647 | 64,796 |
| Property, Plant & Equipment | 27,010 | 33,783 | 41,013 | 54,548 | 68,645 |
| Other Non-Current Assets | 187,807 | 212,891 | 175,464 | 107,606 | 75,750 |
| **Total Assets** | **321,686** | **375,319** | **327,016** | **258,028** | **266,759** |
| Short-Term Debt | 11,605 | 18,473 | 10,000 | 10,000 | 10,000 |
| Other Current Liabilities | 67,401 | 82,341 | 73,521 | 69,036 | 64,847 |
| Long-Term Debt | 75,427 | 97,207 | 97,128 | 97,128 | 97,128 |
| Other Non-Current Liabilities | 39,004 | 43,251 | 48,582 | 48,615 | 48,661 |
| **Total Liabilities** | **193,437** | **241,272** | **229,231** | **224,779** | **220,635** |
| **Total Equity** | **128,249** | **134,047** | **97,785** | **33,250** | **46,124** |
| **Total Equity & Liabilities** | **321,686** | **375,319** | **327,016** | **258,028** | **266,759** |

* For full definitions of iQmethod <sup>SM</sup> measures, see page 15.

## Company Sector
IT Hardware

## Company Description
Apple Inc. (AAPL) designs, manufactures, and markets consumer electronics and computers, and has developed its own proprietary iOS and Mac OS X operating systems and related software platform/ecosystem. Revenues are principally derived from the iPhone line of smartphones, hardware sales of the Macintosh family of notebook and desktop computers, iPad tablets, and iPod portable digital music players. The company also realizes revenue from software, peripherals, digital media, and services.

## Investment Rationale
We rate Apple a Buy on potential upside from 1) growth in the services business that will drive higher margins, 2) continued long-term opportunity in emerging markets including China, 3) potential share gains from lower-end iPhones, 4) a steadier iPhone cycle that should drive higher selling prices and gross margins, 5) benefits from tax law changes, and 6) optionality in cash balance, revenue sources like Apple Pay, Apple Watch, home/health kit, etc., that will take time to mature.

## Stock Data
Average Daily Volume    33,896,096

## Quarterly Earnings Estimates

| | 2017 | 2018 |
|---|---|---|
| Q1 | 3.36A | 3.89A |
| Q2 | 2.10A | 2.73A |
| Q3 | 1.67A | 2.34A |
| Q4 | 2.07A | 2.85E |

Bank of America Merrill Lynch

Confidential                                                                                                                                APL-SECLIT_00001402

# Lowering estimates heading into earnings

We lower our iPhone estimates for the Dec quarter and for F19 to account for overall macroeconomic weakness and for a slowdown in China. Figure 1 shows our estimates before and after.

Our iPhone estimates for Dec quarter move to 73mn from a prior 77mn. We continue to model 47mn units for the Sep quarter. We reduce our F19 iPhone unit estimate by 8mn to 214mn from a prior 222mn. Total iPhone units for F20 also move lower to 225mn from a prior 239mn.

**Figure 1: BofAML estimates – Before and After**

|  | Old Estimates | | | | | New Estimates | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Units (K) | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 |
| iPhone | 211,884 | 216,756 | 217,833 | 222,000 | 239,000 | 211,884 | 216,756 | 217,833 | 214,000 | 225,000 |
| iPad | 45,590 | 43,753 | 44,162 | 44,162 | 44,162 | 45,590 | 43,753 | 43,646 | 43,909 | 43,909 |
| Mac | 18,484 | 19,251 | 18,242 | 18,892 | 19,458 | 18,484 | 19,251 | 17,811 | 18,550 | 19,107 |
| iPod | 6,372 | 5,098 | 4,078 | 3,263 | 2,610 | 6,372 | 5,098 | 4,078 | 3,263 | 2,610 |
| Apple Watch | 10,500 | 14,000 | 26,200 | 39,300 | 47,160 | 10,500 | 14,000 | 28,200 | 42,300 | 50,760 |

|  | Old Estimates | | | | | New Estimates | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP ($) | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 |
| iPhone | $645 | $652 | $760 | $815 | $848 | $645 | $652 | $760 | $800 | $851 |
| iPad | $452 | $439 | $438 | $431 | $423 | $452 | $439 | $435 | $427 | $419 |
| Mac | $1,235 | $1,343 | $1,376 | $1,365 | $1,351 | $1,235 | $1,343 | $1,378 | $1,366 | $1,352 |
| iPod | $155 | $151 | $148 | $145 | $138 | $155 | $151 | $148 | $145 | $138 |
| Apple Watch | $451 | $446 | $401 | $429 | $429 | $451 | $446 | $401 | $429 | $429 |

|  | Old Estimates | | | | | New Estimates | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue ($) | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 |
| iPhone rev ($mn) | $136,700 | $141,319 | $165,594 | $180,965 | $202,707 | $136,700 | $141,319 | $165,594 | $171,192 | $191,479 |
| iPad rev ($mn) | $20,628 | $19,222 | $19,361 | $19,017 | $18,661 | $20,628 | $19,222 | $18,969 | $18,739 | $18,387 |
| Mac rev ($mn) | $22,831 | $25,850 | $25,102 | $25,785 | $26,284 | $22,831 | $25,850 | $24,541 | $25,348 | $25,836 |
| Watch ($mn) | $4,733 | $6,250 | $10,499 | $16,860 | $20,232 | $4,733 | $6,250 | $11,300 | $18,147 | $21,776 |
| Services rev ($mn) | $24,348 | $29,980 | $37,920 | $47,400 | $58,302 | $24,348 | $29,980 | $37,920 | $47,400 | $58,302 |
| Other rev, ex-Watch ($mn) | $6,399 | $6,613 | $7,217 | $8,741 | $10,283 | $6,399 | $6,613 | $7,217 | $8,741 | $10,283 |
| Total Apple Revenue ($mn) | $215,639 | $229,234 | $265,693 | $298,768 | $336,469 | $215,639 | $229,234 | $265,542 | $289,567 | $326,063 |
| Total Apple EPS | $8.31 | $9.21 | $11.82 | $14.41 | $16.21 | $8.31 | $9.21 | $11.84 | $13.95 | $15.75 |

|  | Old Estimates | | | | | New Estimates | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 |
| Revenue ($bn) | $215.6 | $229.2 | $265.7 | $298.8 | $336.5 | $215.6 | $229.2 | $265.5 | $289.6 | $326.1 |
| Gross Margin (%) | 39.1% | 38.5% | 38.3% | 38.8% | 38.4% | 39.1% | 38.5% | 38.3% | 38.8% | 38.5% |
| EPS | $8.31 | $9.21 | $11.82 | $14.41 | $16.21 | $8.31 | $9.21 | $11.84 | $13.95 | $15.75 |

Source: Company reports, BofA Merrill Lynch Global Research estimates

### What we expect Apple to guide

We expect Apple to provide the following guidance for the Dec quarter:

- Revenues between $90bn - $93bn

- Gross margin between 38% and 38.5% (warranty accrual headwind, FX headwind and NAND tailwind)

### Factors that drive our estimate changes

a. Handicapping the risk from China slowdown

Figure 2 shows historical iPhone unit shipments in China by year and reported Apple China revenue by year. Since March of this year, the US dollar has strengthened about 11% vs. the Chinese RMB. The last time when the US dollar had such a move was in the

Confidential                                                                                      APL-SECLIT_00001403

2015-2016 timeframe. As highlighted in yellow in Figure 2, iPhone units sold in China declined 20% y/y between 2015 and 2016. We point out that besides FX being unfavorable, the y/y decline was also impacted by the iPhone 6/6 Plus being a very strong cycle and tough y/y compares.

**Figure 2: Historical iPhone China sales and Apple revenue from China**

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E | 2020E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total China Smartphone units (mn) - SA estimate | 14.8 | 13.5 | 14.6 | 28.3 | 87.6 | 173.4 | 320.4 | 404.7 | 437.8 | 467.5 | 448.2 | 421.4 | 423.8 | 439.9 | 460.6 | 486.8 | 501.4 |
| Apple China iPhone units (mn) - SA estimate | 0 | 0 | 0.3 | 1.83 | 10.8 | 21.2 | 20.0 | 31.1 | 49.5 | 39.8 | 36.8 | 36.2 | 37.7 | 39.1 | 40.8 | 43.7 | 44.6 |
| y/y China iPhone units (%) | | | | | 510% | 490.2% | 96.7% | (5.8%) | 55.4% | 59.2% | (19.6%) | (7.5%) | (1.5%) | 4.0% | 3.8% | 4.2% | 7.2% | 2.0% |
| Apple China rev ($mn) - from BofAML model | | | | | | $14,900 | $26,130 | $27,431 | $37,146 | $60,944 | $46,352 | $46,487 | $50,137 | $53,391 | | | |
| y/y Apple China rev (%) | | | | | | | 75% | 5.0% | 35.4% | 64.1% | (23.9%) | 0.3% | 7.9% | 6.5% | | | |

Source: Strategy Analytics, Company reports, BofA Merrill Lynch Global Research estimates

In Figure 3 we apply the same y/y decline to our prior iPhone unit estimates. A 20% decline in China units would imply 7.4mn lower iPhone units, which we estimate leads to a negative earnings impact of approximately $0.29 per share.

**Figure 3: Estimating EPS impact from China demand reduction**

| | Sep | Dec | Mar | Jun | Sep | Dec | C18 | C19 |
|---|---|---|---|---|---|---|---|---|
| BofAML iPhone units (mn) | 47 | 77 | 51 | 43 | 51 | 73 | 217.5 | 217.5 |
| China iPhone Units | | | | | | | 36.2 | 37.7 |
| Reduced iPhone units (mn) | | | | | | | | 30.3 |
| iPhone unit impact (mn) | | | | | | | | 7.4 |
| Blended iPhone ASP ($) | | | | | | | $766 | $830 |
| Total iPhone rev impact ($mn) | | | | | | | | $6,133 |
| Blended iPhone GM (%) | | | | | | | 39.1% | 38.6% |
| Avg Apple Opex (%), incl SBC | | | | | | | 12.0% | 12.0% |
| Apple Tax rate (%) | | | | | | | 15.3% | 17.0% |
| Avg diluted shares (mn) | | | | | | | 4872 | 4597 |
| Apple EPS impact ($) | | | | | | | | $0.29 |

Source: Strategy Analytics, Company reports, BofA Merrill Lynch Global Research estimates

b. **Estimating impact from Currency**

**Figure 4: Historical trend in USDCNY exchange rate**



Source: Bloomberg

As shown in Figure 4, the USD saw similar strengthening between 2015 and 2016, and during that time Apple China revenues declined 24%. We would call out a greater risk from the dollar strengthening in 2018 vs. in 2015-2016 given the higher price points for iPhones (Figure 5), which makes it even more expensive in China to buy phones when the dollar strengthens.

Bank of America Merrill Lynch

Confidential    APL-SECLIT_00001404

**Figure 5: Comparing iPhone starting Average Sell Prices (ASP) in 2015 vs. 2018**

|  | 2015 | | 2018 | | |
| --- | --- | --- | --- | --- | --- |
|  | iPhone 6s | iPhone 6S Plus | iPhone XR | iPhone XS | iPhone XS max |
| Price of lowest storage config @ launch | $649 | $749 | $749 | $999 | $1,099 |

Source: Company reports

==Figure 6 shows our estimate of FX impact on Sep and Dec quarter revenues, ex Apple's hedging program. As shown in the figure, we estimate a 1% (~$850mn) top-line impact in F4Q18 (Sep qtr). We estimate a 2% (~$2bn) top-line impact for F1Q19 (Dec qtr).==

**Figure 6: FX impact to revenues in Sep and Dec quarters, ex hedging**

| Y/Y | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| F4Q18 | $62,847 | (Sep estimate) | | | | | | |
| Americas | 41% | $25,536 | | | | | | |
| Europe | 23% | $14,233 | | | | | | |
| Japan | 9% | $5,621 | | | | | | |
| Retail | 0% | $0 | | | | | | |
| Asia Pacific | 28% | $17,457 | | | | | | |
| China | 21% | $13,388 | | | | | | |
| Rest of Asia | 6% | $4,069 | | | Sep-17 | | Sep-18 | y/y |
| % rev | % total AAPL revenue | % region | | | C2Q17 | | C2Q18 | % change Dollar is |
| USDEUR | 16% | 70% | USDEUR | | 0.851 | | 0.86 | 1% stronger |
| USDGBP | 7% | 30% | USDGBP | | 0.7643 | | 0.7675 | 0% stronger |
| USDJPY | 9% | 100% | USDJPY | | 110.97 | | 111.49 | 0% stronger |
| USDCAD | 4% | 10% | USDCAD | | 1.2536 | | 1.3068 | 4% stronger |
| USDMXN | 4% | 10% | USDMXN | | 17.8189 | | 18.9422 | 6% stronger |
| USDCNY | 15% | 71% | USDCNY | | 6.6705 | | 6.8051 | 2% stronger |
| USDHKD | 3% | 16% | USDHKD | | 7.8149 | | 7.8453 | 0% stronger |
| USDTWD | 3% | 13% | USDTWD | | 30.262 | | 30.675 | 1% stronger |
| USDAUD | 3% | 50% | USDAUD | | 1.2667 | | 1.3674 | 8% stronger |
| USDSGD | 2% | 30% | USDSGD | | 1.3606 | | 1.3676 | 1% stronger |
| USDINR | 1% | 10% | USDINR | | 64.2989 | | 70.0714 | 9% stronger |
| | Net FX impact C3Q18 Y/Y (if no price increase/hedges) in %: | | | | -1.35% | | | |
| | Net FX impact C3Q18 Y/Y (if no price increase/hedges) in $: | | | | ($847) | | | |
| Y/Y | | | | | | | | |
| F4Q18 | $90,863 | (Dec estimate) | | | | | | |
| Americas | 41% | $36,919 | | | | | | |
| Europe | 23% | $20,578 | | | | | | |
| Japan | 9% | $8,127 | | | | | | |
| Retail | 0% | $0 | | | | | | |
| Asia Pacific | 28% | $25,239 | | | | | | |
| China | 21% | $19,357 | | | | | | |
| Rest of Asia | 6% | $5,882 | | | Dec-17 | (rates as 10/25/18) | Dec-18 | y/y |
| % rev | % total AAPL revenue | % region | | | C2Q17 | | C2Q18 | % change Dollar is |
| USDEUR | 16% | 70% | USDEUR | | 0.8491 | | 0.8791 | 4% stronger |
| USDGBP | 7% | 30% | USDGBP | | 0.7533 | | 0.7802 | 4% stronger |
| USDJPY | 9% | 100% | USDJPY | | 112.89 | | 112.42 | 0% weaker |
| USDCAD | 4% | 10% | USDCAD | | 1.2707 | | 1.3074 | 3% stronger |
| USDMXN | 4% | 10% | USDMXN | | 18.9864 | | 19.484 | 3% stronger |
| USDCNY | 15% | 71% | USDCNY | | 6.6107 | | 6.9489 | 5% stronger |
| USDHKD | 3% | 16% | USDHKD | | 7.8078 | | 7.8409 | 0% stronger |
| USDTWD | 3% | 13% | USDTWD | | 30.113 | | 30.991 | 3% stronger |
| USDAUD | 3% | 50% | USDAUD | | 1.301 | | 1.4125 | 9% stronger |
| USDSGD | 2% | 30% | USDSGD | | 1.3538 | | 1.3811 | 2% stronger |
| USDINR | 1% | 10% | USDINR | | 64.7243 | | 73.275 | 13% stronger |
| | Net FX impact C3Q18 Y/Y (if no price increase/hedges) in %: | | | | -2.26% | | | |
| | Net FX impact C3Q18 Y/Y (if no price increase/hedges) in $: | | | | ($2,054) | | | |

Source: Bloomberg, BofA Merrill Lynch Global Research estimates

### c. Gross profit dollar growth deceleration

Figure 7 plots Apple stock price vs. y/y gross profit dollar growth. Historically, Apple's stock price has tracked y/y change in gross profit dollars. While we expect the growth in gross profit dollars to remain positive in the iPhone XS cycle, we model a noticeable deceleration (as indicated by the circle), posing a risk for the stock.

Confidential    APL-SECLIT_00001405

**Figure 7: Apple stock price vs. gross profit dollar y/y growth**



Source: Bloomberg, Company reports, BofA Merrill Lynch Global Research

### d.  iPhone XR ship dates have come in

In Figure 8 we track iPhone XR availability (shipment dates). When pre-orders started on Friday Oct 19th, availability was indicated at Oct 26th which was the expected start of shipments. Only a few colors and storage combinations had longer ship times. Then, as pre-orders progressed over the weekend, ship times expanded somewhat to 1-2 weeks. However, over the past two days, shipping estimates have come in to 3-5 days. In our opinion, this either suggests 1) ample supply of iPhone XR, or 2) lower demand for iPhone XR. Ship dates in China are now in-line with the rest of the world.

Bank of America Merrill Lynch

Confidential    APL-SECLIT_00001406

**Figure 8: iPhone XR ship dates**

| iPhone XR | 19-Oct-18 White | Black | Blue | Yellow | Coral | Red | 22-Oct-18 White | Black | Blue | Yellow | Coral | Red | 24-Oct-18 White | Black | Blue | Yellow | Coral | Red | 25-Oct-18 White | Black | Blue | Yellow | Coral | Red |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USA** | | | | | | | | | | | | | | | | | | | | | | | | |
| AT&T | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| Sprint | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| T Mobile | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | 26 Oct | 26 Oct | 26 Oct | Nov 2-9 | 26 Oct | Nov 2-9 | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | 26 Oct | 26 Oct | Nov 2-9 | Nov 2-9 | Nov 2-9 | Nov 2-9 | 26 Oct | 26 Oct | 1-2 weeks | 2-3 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | 26 Oct | 26 Oct | Nov 2-9 | Nov 2-9 | Nov 2-9 | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| Verizon | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| **China** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| **Japan** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | | | | | | | 1-2 weeks | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks |
| 128 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 1-2 weeks | 3-5 days | 3-5 days | 1-2 weeks |
| 256 GB | | | | | | | 1-2 weeks | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 1-2 weeks | 1-2 weeks | 1-2 weeks |
| **Mexico** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| **UK** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | | | | | | | 26 Oct | 1-2 weeks | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| **Russia** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | | | | | | | 1-2 weeks | 1-2 weeks | 26 - 29 Oct | 26 - 29 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | | | | | | | 26 - 29 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | | | | | | | 26 - 29 Oct | 26 - 29 Oct | 26 - 29 Oct | 26 - 29 Oct | 1-2 weeks | 26 - 29 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| **Germany** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | | | | | | | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| **France** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | | | | | | | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 128 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| 256 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days | 3-5 days |
| **Australia** | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 3-5 days | 1-2 weeks | 1-2 weeks | 3-5 days |
| 128 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks |
| 256 GB | | | | | | | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 26 Oct | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days | 3-5 days | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3-5 days |

Source: Apple country websites

Bank of America Merrill Lynch

Confidential    APL-SECLIT_00001407

e. **Estimate revisions could turn negative for F19**

Figure 9 shows how Street estimates for F19 EPS have trended vs. our estimate changes. In our opinion, F19 estimates have moved up significantly and could stall in the near term, which could prove negative for Apple stock. Although ASPs can provide an uplift, we believe that broader China and FX headwinds could pose risks to overall estimates.

**Figure 9: F19 estimate revisions, Street vs. BofAML**



Source: Bloomberg

## On the positive side

a. **Recent China survey points to continued strength of Apple brand**

Our recent survey found smartphone users in China still prefer Apple to other brands when purchasing their next phone (Figure 10).

**Figure 10: Survey indicates strength of Apple brand in China.**



Source: RIWI survey, BofA Merrill Lynch Global Research estimates

b. **Apple Services revenue remains strong**

As we wrote in our prior note, third party data on developer revenues indicates continued strong growth in App Store sales, and we estimate total Apple Services revenue for the Sep quarter to be tracking in-line with our estimate of $10.7bn (+26% y/y). Figure 11 shows y/y growth of App Store revenue, downloads and average ASP per download.

Bank of America Merrill Lynch

Confidential                                                                                         APL-SECLIT_00001408

**Figure 11: Y/Y growth in App store revenue, downloads and average ASP per download**



Source: Company reports, BofA Merrill Lynch Global Research

### c. Accessories (AirPod, Apple Watch) are seeing strong demand
We raise our estimates for Apple Watch in F19 to 42.3mn units, from prior 39.3mn units

### d. Broader portfolio of iPhones can help gain share in various price bands
Apple's current iPhone lineup offers very capable phones at the low end starting at $440 (iPhone 7 with A10 Fusion chip and 32GB storage). Higher capable phones at the low end can help Apple gain share at the lower premium segments of the market. Moreover, the broad selection of iPhones available allows consumers to select which phone (and which price band) best meets their need.

### e. Gross margin upside on higher mix and lower Memory costs
As per IHS Market, Apple's iPhone XS Max with 64GB NAND and 4GB DRAM has a total cost of $390, out of which the cost of the NAND and DRAM is $40.75. By these estimates, the NAND and DRAM account for about 10.5% of the Bill of Materials (BOM) cost. Specifically a 20% reduction in cost would increase gross margins by around 80bps.

## Upcoming event on Tues Oct 30th
Apple is hosting an event in Brooklyn, NY, where we expect the company to introduce new iPad Pros and possibly new Macbooks and/or Mac Minis. We have thus lowered our iPad estimate for the Sep quarter to account for buyers waiting for the new tablets to arrive before purchasing.

Confidential    APL-SECLIT_00001409

# Model

**Figure 12: Apple Income Statement**

|  | F2018E | | | | F2019E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 12/17 | 3/18 | 6/18 | 9/18E | 12/18E | 3/19E | 6/19E | 9/19E | F2016 | F2017 | F2018E | F2019E | F2020E |
| **Income Statement** | | | | | | | | | | | | | |
| Revenue ($mn) | 88293 | 61137 | 53265 | 62847 | 90863 | 64193 | 58476 | 76035 | 215639 | 229234 | 265542 | 289567 | 326063 |
| iPhone revenue | 61576 | 38032 | 29906 | 36080 | 58510 | 37358 | 31198 | 44127 | 136700 | 141319 | 165594 | 171192 | 191479 |
| iPad revenue | 5862 | 4113 | 4741 | 4253 | 5864 | 4045 | 4656 | 4174 | 20628 | 19222 | 18969 | 18739 | 18387 |
| Mac revenue | 6895 | 5848 | 5330 | 6468 | 7368 | 5959 | 5430 | 6591 | 22831 | 25850 | 24541 | 25348 | 25836 |
| iTunes / Software / Services | 8471 | 9190 | 9548 | 10711 | 10589 | 11488 | 11935 | 13389 | 24348 | 29980 | 37920 | 47400 | 58302 |
| Other Rev | 5489 | 3954 | 3740 | 5335 | 8532 | 5344 | 5257 | 7754 | 11132 | 12863 | 18518 | 26888 | 32059 |
| Cost of Goods Sold (excl. Stock-based comp.) | 54129 | 37458 | 32594 | 38558 | 55695 | 38923 | 35307 | 46239 | 130607 | 140171 | 162739 | 176163 | 199567 |
| Gross Profit (excl. Stock-based comp.) | 34164 | 23679 | 20671 | 24288 | 35169 | 25270 | 23169 | 29796 | 85032 | 89063 | 102802 | 113403 | 126497 |
| Total Operating Expense (excl. Stock-based com | 6594 | 6437 | 6708 | 7120 | 7451 | 6763 | 7415 | 8453 | 20798 | 22879 | 26859 | 30083 | 35299 |
| R&D (excl. Stock-based comp.) | 2761 | 2712 | 3026 | 2902 | 3180 | 2848 | 3322 | 3511 | 8156 | 9282 | 11401 | 12861 | 14561 |
| SG&A (excl. Stock-based comp.) | 3833 | 3725 | 3682 | 4218 | 4271 | 3916 | 4093 | 4942 | 12642 | 13597 | 15458 | 17222 | 20738 |
| Operating Income (Pre-Stock-based comp.) | 27570 | 17242 | 13963 | 17168 | 27718 | 18507 | 15754 | 21342 | 64234 | 66184 | 75943 | 83321 | 91198 |
| Total Operating Expense (incl. Stock-based com | 7638 | 7528 | 7809 | 8221 | 8642 | 7954 | 8606 | 9644 | 24239 | 26842 | 31196 | 34847 | 40423 |
| R&D (incl. Stock-based comp.) | 3407 | 3378 | 3701 | 3577 | 3905 | 3573 | 4047 | 4236 | 10045 | 11581 | 14063 | 15761 | 17661 |
| SG&A (incl. Stock-based comp.) | 4231 | 4150 | 4108 | 4644 | 4737 | 4382 | 4559 | 5408 | 14194 | 15261 | 17133 | 19086 | 22762 |
| Operating Income (Incl. Stock-based comp.) | 26274 | 15894 | 12612 | 15817 | 26262 | 17051 | 14298 | 19886 | 60024 | 61344 | 70597 | 77497 | 84954 |
| Total Interest and Other Income/(Expense) | 756 | 274 | 672 | 376 | 301 | 233 | 165 | 91 | 1348 | 2745 | 2078 | 790 | 323 |
| Pretax Income (Pre SBC) | 28326 | 17516 | 14635 | 17543 | 28019 | 18740 | 15918 | 21434 | 65582 | 68929 | 78020 | 84111 | 91521 |
| Provision for Income Taxes (Credit) | 7299 | 2542 | 1945 | 2632 | 4763 | 3186 | 2706 | 3644 | 16764 | 16911 | 14417 | 14299 | 15559 |
| Net Income (Pre Stock-based comp.) | 21027 | 14974 | 12690 | 14912 | 23256 | 15554 | 13212 | 17790 | 48818 | 52018 | 63604 | 69812 | 75962 |
| Stock-based comp. (After tax) | -962 | -1152 | -1171 | -1148 | -1208 | -1208 | -1208 | -1208 | -3131 | -3667 | -4434 | -4834 | -5183 |
| Net Income (Incl. Stock-based-comp) | 20065 | 13822 | 11519 | 13764 | 22047 | 14345 | 12004 | 16581 | 45687 | 48351 | 59170 | 64978 | 70780 |
| Diluted EPS (Pre-Stock-based comp.) | 4.08 | 2.95 | 2.58 | 3.08 | 4.89 | 3.33 | 2.86 | 3.88 | 8.88 | 9.90 | 12.73 | 14.99 | 16.90 |
| **Diluted EPS (Incl. Stock-based comp)** | **3.89** | **2.73** | **2.34** | **2.85** | **4.64** | **3.07** | **2.60** | **3.62** | **8.31** | **9.21** | **11.84** | **13.95** | **15.75** |
| Diluted Weighted Average Shares | 5158 | 5068 | 4927 | 4837 | 4757 | 4677 | 4617 | 4582 | 5500 | 5252 | 4997 | 4658 | 4494 |
| **Income Statement (Cont'd)** | | | | | | | | | | | | | |
| *% Growth Rates* | | | | | | | | | | | | | |
| Revenues (Y/Y) | 12.7% | 15.6% | 17.3% | 19.5% | 2.9% | 5.0% | 9.8% | 21.0% | (7.7%) | 6.3% | 15.8% | 9.0% | 12.6% |
| Gross Profit (Y/Y) | 12.4% | 13.8% | 16.8% | 20.6% | 2.9% | 6.7% | 12.1% | 22.7% | (9.7%) | 4.7% | 15.4% | 10.3% | 11.5% |
| Opex (Y/Y) | 13.9% | 17.2% | 16.8% | 21.7% | 13.0% | 5.1% | 10.5% | 18.7% | 7.3% | 10.0% | 17.4% | 12.0% | 17.3% |
| R&D (Y/Y) | 21.0% | 23.2% | 27.6% | 19.5% | 15.2% | 5.0% | 9.8% | 21.0% | 24.9% | 13.8% | 22.8% | 12.8% | 13.2% |
| SG&A (Y/Y) | 9.3% | 13.1% | 9.2% | 23.2% | 11.4% | 5.1% | 11.2% | 17.2% | (1.6%) | 7.6% | 13.7% | 11.4% | 20.4% |
| Op. Income (Y/Y) | 12.0% | 12.6% | 16.7% | 20.1% | 0.5% | 7.3% | 12.8% | 24.3% | (14.1%) | 3.0% | 14.7% | 9.7% | 9.5% |
| Pretax Income (Y/Y) | 11.4% | 10.2% | 17.1% | 16.3% | (1.1%) | 7.0% | 8.8% | 22.2% | (13.8%) | 5.1% | 13.2% | 7.8% | 8.8% |
| Net Income (Y/Y) | 12.2% | 25.3% | 32.1% | 28.5% | 9.9% | 3.8% | 4.2% | 20.5% | (14.4%) | 5.8% | 22.4% | 9.8% | 8.9% |
| EPS (Y/Y) | 15.9% | 30.1% | 40.4% | 37.7% | 19.1% | 12.5% | 11.2% | 27.2% | (9.9%) | 10.8% | 28.6% | 17.8% | 12.9% |
| Diluted Shares (Y/Y) | (3.2%) | (3.7%) | (5.9%) | (6.7%) | (7.8%) | (7.7%) | (6.3%) | (5.3%) | (5.1%) | (4.5%) | (4.8%) | (6.8%) | (3.5%) |
| Revenues (Q/Q) | 67.9% | (30.8%) | (12.9%) | 18.0% | 44.6% | (29.4%) | (8.9%) | 30.0% | | | | | |
| Gross Profit (Q/Q) | 66.9% | (30.8%) | (13.0%) | 18.3% | 44.4% | (30.1%) | (9.3%) | 31.0% | | | | | |
| Opex (Q/Q) | 12.7% | (2.4%) | 4.2% | 6.1% | 4.6% | (9.2%) | 9.6% | 14.0% | | | | | |
| R&D (Q/Q) | 13.7% | (1.8%) | 11.6% | (4.1%) | 9.6% | (10.5%) | 16.7% | 5.7% | | | | | |
| SG&A (Q/Q) | 11.9% | (2.8%) | (1.2%) | 14.6% | 1.2% | (8.3%) | 4.5% | 20.7% | | | | | |
| Op. Income (Q/Q) | 92.9% | (37.5%) | (19.0%) | 23.0% | 61.5% | (33.2%) | (14.9%) | 35.5% | | | | | |
| Diluted Shares (Q/Q) | (0.5%) | (1.7%) | (2.8%) | (1.8%) | (1.7%) | (1.7%) | (1.3%) | (0.8%) | | | | | |
| *% of Revenues* | | | | | | | | | | | | | |
| Gross Profit (Excl. Stock Based Comp Expense) | 38.6% | 38.7% | 38.9% | 38.6% | 38.7% | 39.4% | 39.6% | 39.2% | 39.4% | 38.9% | 38.7% | 39.2% | 38.8% |
| Gross Profit (Incl. Stock Based Comp Expense) | 38.4% | 38.3% | 38.3% | 38.2% | 38.4% | 39.0% | 39.2% | 38.8% | 39.1% | 38.5% | 38.3% | 38.8% | 38.5% |
| Opex | 7.5% | 10.5% | 12.6% | 11.3% | 8.2% | 10.5% | 12.7% | 11.1% | 9.6% | 10.0% | 10.1% | 10.4% | 10.8% |
| R&D | 3.1% | 4.4% | 5.7% | 4.6% | 3.5% | 4.4% | 5.7% | 4.6% | 3.8% | 4.0% | 4.3% | 4.4% | 4.5% |
| SG&A | 4.3% | 6.1% | 6.9% | 6.7% | 4.7% | 6.1% | 7.0% | 6.5% | 5.9% | 5.9% | 5.8% | 5.9% | 6.4% |
| Opex (including Stock Based Comp) | 8.7% | 12.3% | 14.7% | 13.1% | 9.5% | 12.4% | 14.7% | 12.7% | 11.2% | 11.7% | 11.7% | 12.0% | 12.4% |
| EBIT (Pre-Stock Based Comp) | 31.2% | 28.2% | 26.2% | 27.3% | 30.5% | 28.8% | 26.9% | 28.1% | 29.8% | 28.9% | 28.6% | 28.8% | 28.0% |
| Stock Based Comp Expense | (1.1%) | (1.9%) | (2.2%) | (1.8%) | (1.3%) | (1.9%) | (2.1%) | (1.6%) | (1.5%) | (1.6%) | (1.7%) | (1.7%) | (1.6%) |
| EBIT (Post-Stock Based Comp) | 29.8% | 26.0% | 23.7% | 25.2% | 28.9% | 26.6% | 24.5% | 26.2% | 27.8% | 26.8% | 26.6% | 26.8% | 26.1% |
| Pretax Income | 32.1% | 28.7% | 27.5% | 27.9% | 30.8% | 29.2% | 27.2% | 28.2% | 30.4% | 30.1% | 29.4% | 29.0% | 28.1% |
| Tax Rate | 25.8% | 14.5% | 13.3% | 15.0% | 17.0% | 17.0% | 17.0% | 17.0% | 25.6% | 24.5% | 18.5% | 17.0% | 17.0% |
| Net Income (Operating, Pre-SBC) | 22.7% | 22.6% | 21.6% | 21.9% | 24.3% | 22.3% | 20.5% | 21.8% | 21.2% | 21.1% | 22.3% | 22.4% | 21.7% |
| Net Income (Operating, Post-SBC) | 23.8% | 24.5% | 23.8% | 23.7% | 25.6% | 24.2% | 22.6% | 23.4% | 22.6% | 22.7% | 24.0% | 24.1% | 23.3% |

*Source: Company reports, BofA Merrill Lynch Global Research estimates*

Bank of America Merrill Lynch

Confidential                                                                                                                                                              APL-SECLIT_00001410

**Figure 13: Apple Segment Details**

| | F2018E | | | | F2019E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17 | 3/18 | 6/18 | 9/18E | 12/18E | 3/19E | 6/19E | 9/19E | F2016 | F2017 | F2018E | F2019E | F2020E |
| **Sales By Segment** | | | | | | | | | | | | | |
| Total Revenue ($mn) | $88,293 | $61,137 | $53,265 | $62,847 | $90,863 | $64,193 | $58,476 | $76,035 | $215,639 | $229,234 | $265,542 | $289,567 | $326,063 |
| iPhone revenue | 61,576 | 38,032 | 29,906 | 36,080 | 58,510 | 37,358 | 31,198 | 44,127 | 136,700 | 141,319 | 165,594 | 171,192 | 191,479 |
| iPad revenue | 5,862 | 4,113 | 4,741 | 4,253 | 5,864 | 4,045 | 4,656 | 4,174 | 20,628 | 19,222 | 18,969 | 18,739 | 18,387 |
| Mac revenue | 6,895 | 5,848 | 5,330 | 6,468 | 7,368 | 5,959 | 5,430 | 6,591 | 22,831 | 25,850 | 24,541 | 25,348 | 25,836 |
| iPod revenue | 239 | 118 | 127 | 118 | 188 | 92 | 100 | 93 | 986 | 769 | 603 | 473 | 361 |
| iTunes / Software / Services revenue | 8,471 | 9,190 | 9,548 | 10,711 | 10,589 | 11,488 | 11,935 | 13,389 | 24,348 | 29,980 | 37,920 | 47,400 | 58,302 |
| Accessories | 241 | 2,554 | 1,809 | 2,011 | 301 | 3,192 | 2,262 | 2,513 | 5,414 | 5,845 | 6,615 | 8,268 | 9,922 |
| Apple Watch | 5,009 | 1,282 | 1,803 | 3,206 | 8,044 | 2,059 | 2,896 | 5,148 | 4,733 | 6,250 | 11,300 | 18,147 | 21,776 |
| Other Revenue | 5,489 | 3,954 | 3,740 | 5,335 | 8,532 | 5,344 | 5,257 | 7,754 | 11,132 | 12,863 | 18,518 | 26,888 | 32,059 |
| **% of Revenue** | | | | | | | | | | | | | |
| iPhone revenue | 70% | 62% | 56% | 57% | 64% | 58% | 53% | 58% | 63% | 62% | 62% | 59% | 59% |
| iPad revenue | 7% | 7% | 9% | 7% | 6% | 6% | 8% | 5% | 10% | 8% | 7% | 6% | 6% |
| Mac revenue | 8% | 10% | 10% | 10% | 8% | 9% | 9% | 9% | 11% | 11% | 9% | 9% | 8% |
| iTunes / Software / Services revenue | 10% | 15% | 18% | 17% | 12% | 18% | 20% | 18% | 11% | 13% | 14% | 16% | 18% |
| **Product Segment Revenue Growth - Y/Y** | 13% | 16% | 17% | 20% | 3% | 5% | 10% | 21% | (8%) | 6% | 16% | 9% | 13% |
| iPhone revenue | 13% | 14% | 20% | 25% | (5%) | (2%) | 4% | 22% | (12%) | 3% | 17% | 3% | 12% |
| iPad revenue | 6% | 6% | (5%) | (12%) | 0% | (2%) | (2%) | (2%) | (11%) | (7%) | (1%) | (1%) | (2%) |
| Mac revenue | (5%) | 0% | (5%) | (10%) | 7% | 2% | 2% | 2% | (10%) | 13% | (5%) | 3% | 2% |
| iTunes / Software / Services revenue | 18% | 31% | 31% | 26% | 25% | 25% | 25% | 25% | 22% | 23% | 26% | 25% | 23% |
| **Product Segment Revenue Growth - Q/Q** | 68% | (31%) | (13%) | 18% | 45% | (29%) | (9%) | 30% | | | | | |
| iPhone revenue | 113% | (38%) | (21%) | 21% | 62% | (36%) | (16%) | 41% | | | | | |
| iPad revenue | 21% | (30%) | 15% | (10%) | 38% | (31%) | 15% | (10%) | | | | | |
| Mac revenue | (4%) | (15%) | (9%) | 21% | 14% | (19%) | (9%) | 21% | | | | | |
| iTunes / Software / Services revenue | (0%) | 8% | 4% | 12% | (1%) | 8% | 4% | 12% | | | | | |
| **Units by Segment** | | | | | | | | | | | | | |
| Total Units (k) | | | | | | | | | | | | | |
| iPhone | 77,316 | 52,217 | 41,300 | 47,000 | 73,000 | 49,000 | 41,000 | 51,000 | 211,884 | 216,756 | 217,833 | 214,000 | 225,000 |
| iPad | 13,170 | 9,113 | 11,553 | 9,810 | 13,433 | 9,113 | 11,553 | 9,810 | 45,590 | 43,753 | 43,646 | 43,909 | 43,909 |
| Mac | 5,112 | 4,078 | 3,720 | 4,901 | 5,470 | 4,200 | 3,832 | 5,048 | 18,484 | 19,251 | 17,811 | 18,550 | 19,107 |
| iPod | 1,626 | 742 | 899 | 811 | 1,301 | 594 | 719 | 649 | 6,372 | 5,098 | 4,078 | 3,263 | 2,610 |
| Apple Watch | 12,500 | 3,200 | 4,500 | 8,000 | 18,750 | 4,800 | 6,750 | 12,000 | 10,500 | 14,000 | 28,200 | 42,300 | 50,760 |
| **Product Segment Unit Growth - Y/Y** | | | | | | | | | | | | | |
| iPhone | (1%) | 3% | 1% | 1% | (6%) | (6%) | (1%) | 9% | (8%) | 2% | 0% | (2%) | 5% |
| iPad | 1% | 2% | 1% | (5%) | 2% | 0% | 0% | 0% | (17%) | (4%) | (0%) | 1% | 0% |
| Mac | (5%) | (3%) | (13%) | (9%) | 7% | 3% | 3% | 3% | (10%) | 4% | (7%) | 4% | 3% |
| **Product Segment Unit Growth - Q/Q** | | | | | | | | | | | | | |
| iPhone | 66% | (32%) | (21%) | 14% | 55% | (33%) | (16%) | 24% | | | | | |
| iPad | 28% | (31%) | 27% | (15%) | 37% | (32%) | 27% | (15%) | | | | | |
| Mac | (5%) | (20%) | (9%) | 32% | 12% | (23%) | (9%) | 32% | | | | | |
| **Product Segment ASPs** | | | | | | | | | | | | | |
| iPhone | 796 | 728 | 724 | 768 | 802 | 762 | 761 | 865 | 645 | 652 | 760 | 800 | 851 |
| iPad | 445 | 451 | 410 | 405 | 415 | 413 | 378 | 396 | 452 | 439 | 435 | 427 | 419 |
| Mac | 1,328 | 1,408 | 1,404 | 1,298 | 1,328 | 1,394 | 1,390 | 1,285 | 1,235 | 1,343 | 1,378 | 1,366 | 1,352 |
| **Product Segment ASP Growth - Y/Y** | | | | | | | | | | | | | |
| iPhone | 15% | 11% | 20% | 24% | 1% | 5% | 5% | 13% | (4%) | 1% | 17% | 5% | 6% |
| iPad | 5% | 4% | (6%) | (14%) | (7%) | (9%) | (8%) | (2%) | 7% | (3%) | (1%) | (2%) | (2%) |
| Mac | (0%) | 3% | 10% | (1%) | 0% | (1%) | (1%) | (1%) | (0%) | 9% | 3% | (1%) | (1%) |
| **Product Segment ASP Growth - Q/Q** | | | | | | | | | | | | | |
| iPhone | 29% | (9%) | (1%) | 6% | 4% | (5%) | (0%) | 14% | | | | | |
| iPad | (5%) | 1% | (9%) | (1%) | 3% | (1%) | (8%) | 5% | | | | | |
| Mac | 1% | 6% | (0%) | (8%) | 2% | 5% | (0%) | (8%) | | | | | |

Source: Company reports, BofA Merrill Lynch Global Research estimates

Confidential    APL-SECLIT_00001411

**Figure 14: Apple Balance Sheet**

| | F2018E | | | | F2019E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17 | 3/18 | 6/18 | 9/18E | 12/18E | 3/19E | 6/19E | 9/19E | F2016 | F2017 | F2018E | F2019E | F2020E |
| **Balance Sheet** | | | | | | | | | | | | | |
| **Total Assets** | $406,794 | $367,502 | $349,197 | $327,016 | $307,286 | $276,755 | $246,891 | $258,028 | $321,686 | $375,319 | $327,016 | $258,028 | $266,759 |
| Total Current Assets | 143,810 | 130,053 | 115,761 | 110,539 | 106,385 | 92,789 | 80,125 | 95,874 | 106,869 | 128,645 | 110,539 | 95,874 | 122,364 |
| Cash/Equivalents | 27,491 | 45,059 | 31,971 | 30,677 | 21,947 | 13,148 | 2,272 | 7,883 | 20,484 | 20,289 | 30,677 | 7,883 | 27,630 |
| ST Investments | 49,662 | 42,881 | 38,999 | 28,999 | 28,999 | 28,999 | 28,999 | 28,999 | 46,671 | 53,892 | 28,999 | 28,999 | 28,999 |
| Accounts Receivable | 23,440 | 14,324 | 14,104 | 18,854 | 25,240 | 17,180 | 17,433 | 25,345 | 15,754 | 17,874 | 18,854 | 25,345 | 29,937 |
| Deferred Tax Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 4,421 | 7,662 | 5,936 | 7,011 | 4,951 | 7,962 | 6,430 | 8,407 | 2,132 | 4,855 | 7,011 | 8,407 | 10,312 |
| Other Current Assets | 38,796 | 20,127 | 24,751 | 24,999 | 25,248 | 25,501 | 24,991 | 25,241 | 21,828 | 31,735 | 24,999 | 25,241 | 25,486 |
| PP&E | 33,679 | 35,077 | 38,117 | 41,013 | 45,290 | 48,207 | 51,306 | 54,548 | 27,010 | 33,783 | 41,013 | 54,548 | 68,645 |
| LT Investments | 207,944 | 179,286 | 172,773 | 152,773 | 132,773 | 112,773 | 92,773 | 84,773 | 170,430 | 194,714 | 152,773 | 84,773 | 52,773 |
| Goodwill | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,414 | 5,717 | 5,889 | 5,889 | 5,889 |
| Intangible Assets | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 3,206 | 2,298 | 2,149 | 2,149 | 2,149 |
| Other Assets | 13,323 | 15,048 | 14,508 | 14,653 | 14,800 | 14,948 | 14,649 | 14,795 | 8,757 | 10,162 | 14,653 | 14,795 | 14,939 |
| **Total Liabilities** | $266,595 | $240,624 | $234,248 | $229,231 | $226,041 | $219,454 | $216,005 | $224,779 | $193,437 | $241,272 | $229,231 | $224,779 | $220,635 |
| Total Current Liabilities | 115,788 | 89,320 | 88,548 | 83,521 | 80,253 | 73,645 | 70,285 | 79,036 | 79,006 | 100,814 | 83,521 | 79,036 | 74,847 |
| Accounts Payable | 62,985 | 34,311 | 38,489 | 40,701 | 37,130 | 30,273 | 27,461 | 35,964 | 37,294 | 49,049 | 40,701 | 35,964 | 31,508 |
| Accrued Liabilities | 34,325 | 34,531 | 32,587 | 32,820 | 33,124 | 33,372 | 32,824 | 33,072 | 30,107 | 33,292 | 32,820 | 33,072 | 33,338 |
| Deferred Revenue - Current | 8,044 | 7,775 | 7,403 | 7,384 | 7,433 | 7,424 | 7,396 | 7,389 | 8,080 | 7,548 | 7,384 | 7,389 | 7,407 |
| Other Current Liabilities (accrued exp) | 26,281 | 26,756 | 25,184 | 25,436 | 25,690 | 25,947 | 25,428 | 25,682 | 22,027 | 25,744 | 25,436 | 25,682 | 25,931 |
| Current Portion LT Debt/commerical paper | 18,478 | 20,478 | 17,472 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 11,605 | 18,473 | 10,000 | 10,000 | 10,000 |
| LT Debt | 103,922 | 101,362 | 97,128 | 97,128 | 97,128 | 97,128 | 97,128 | 97,128 | 75,427 | 97,207 | 97,128 | 97,128 | 97,128 |
| Other LT Liabilities | 46,885 | 49,942 | 48,572 | 48,582 | 48,660 | 48,681 | 48,592 | 48,615 | 39,004 | 43,251 | 48,582 | 48,615 | 48,661 |
| Deferred Revenue - Non-Current | 3,131 | 3,087 | 2,878 | 2,888 | 2,966 | 2,987 | 2,898 | 2,921 | 2,930 | 2,836 | 2,888 | 2,921 | 2,967 |
| Deferred Tax Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non-Current Liabilities | 43,754 | 46,855 | 45,694 | 45,694 | 45,694 | 45,694 | 45,694 | 45,694 | 36,074 | 40,415 | 45,694 | 45,694 | 45,694 |
| **Shareholders' Equity** | $140,199 | $126,878 | $114,949 | $97,785 | $81,245 | $57,301 | $30,886 | $33,250 | $128,249 | $134,047 | $97,785 | $33,250 | $46,124 |
| Common Stock | 36,447 | 38,044 | 38,624 | 38,624 | 38,624 | 38,624 | 38,624 | 38,624 | 31,251 | 35,867 | 38,624 | 38,624 | 38,624 |
| Paid-in Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prefered Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings (Deficit) | 104,593 | 91,898 | 79,436 | 62,272 | 45,732 | 21,788 | (4,627) | (2,263) | 96,364 | 98,330 | 62,272 | (2,263) | 10,611 |
| Other comprehensive income | (841) | (3,064) | (3,111) | (3,111) | (3,111) | (3,111) | (3,111) | (3,111) | 634 | (150) | (3,111) | (3,111) | (3,111) |
| Treasury Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Liabilities & Shareholders' Equity** | 406,794 | 367,502 | 349,197 | 327,016 | 307,286 | 276,755 | 246,891 | 258,028 | 321,686 | 375,319 | 327,016 | 258,028 | 266,759 |
| **Balance Sheet Statistics** | | | | | | | | | | | | | |
| Book Value per Share | $27.18 | $25.03 | $23.33 | $20.22 | $17.08 | $12.25 | $6.69 | $7.26 | $23.32 | $25.52 | $19.57 | $7.14 | $10.26 |
| Tangible Book Value per Share | $25.62 | $23.45 | $21.70 | $18.56 | $15.39 | $10.53 | $4.95 | $5.50 | $21.75 | $24.00 | $17.96 | $5.41 | $8.47 |
| Debt/Equity | 87% | 96% | 100% | 110% | 132% | 187% | 347% | 322% | 68% | 86% | 110% | 322% | 232% |
| Net Cash & Investments | $162,697 | $145,386 | $129,143 | $105,321 | $76,591 | $47,792 | $16,916 | $14,527 | $150,553 | $153,215 | $105,321 | $14,527 | $2,274 |
| Net Cash & Investments per Share | $31.54 | $28.68 | $26.21 | $21.78 | $16.10 | $10.22 | $3.66 | $3.17 | $27.37 | $29.17 | $21.08 | $3.12 | $0.51 |
| Inventory Turns | 46.7x | 24.8x | 19.2x | 23.8x | 37.2x | 24.1x | 19.6x | 24.9x | 58.3x | 40.1x | 27.4x | 22.9x | 21.3x |
| Days of Inventory | 8 | 15 | 19 | 15 | 10 | 15 | 18 | 14 | 6 | 9 | 13 | 16 | 17 |
| Days Accts. Receivable | 21 | 28 | 24 | 24 | 22 | 30 | 27 | 25 | 27 | 26 | 25 | 27 | 31 |
| Days payables | 93 | 117 | 101 | 92 | 63 | 78 | 74 | 62 | 100 | 111 | 99 | 78 | 61 |
| Cash cycle | (64) | (75) | (58) | (54) | (31) | (33) | (29) | (22) | (67) | (75) | (61) | (35) | (13) |
| Op. WC/Revenue | (10%) | (5%) | (9%) | (6%) | (2%) | (2%) | (2%) | (1%) | (9%) | (11%) | (6%) | (1%) | 3% |
| ROE | 59% | 41% | 38% | 52% | 99% | 83% | 109% | 207% | 38% | 38% | 52% | 78% | 98% |
| ROA | 21% | 14% | 13% | 16% | 28% | 20% | 18% | 26% | 17% | 15% | 18% | 21% | 24% |
| **Drivers:** | | | | | | | | | | | | | |
| Inventory Turns | 49.0x | 19.6x | 22.0x | 22.0x | 45.0x | 19.6x | 22.0x | 22.0x | 61.3x | 28.9x | 23.2x | 21.0x | 19.4x |
| Inventory Days | 7 | 18 | 16 | 16 | 8 | 18 | 16 | 16 | 6 | 12 | 16 | 17 | 19 |
| Days Accts. Receivable | 24 | 21 | 24 | 27 | 25 | 24 | 27 | 30 | 26 | 28 | 26 | 32 | 33 |
| Days Payables | 105 | 82 | 106 | 95 | 60 | 70 | 70 | 70 | 103 | 126 | 90 | 73 | 57 |
| Cash Cycle | (73) | (43) | (66) | (52) | (27) | (28) | (27) | (24) | (71) | (85) | (49) | (25) | (5) |

Source: Company reports, BofA Merrill Lynch Global Research estimates

Confidential                                                                                                                                   APL-SECLIT_00001412

**Figure 15: Apple Cash Flow Statement**

| Cash Flow Statement | F2018E | | | | F2019E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17 | 3/18 | 6/18 | 9/18E | 12/18E | 3/19E | 6/19E | 9/19E | F2016 | F2017 | F2018E | F2019E | F2020E |
| **Cash from Operating Activities** | **$28,293** | **$15,130** | **$14,488** | **$15,374** | **$19,281** | **$17,819** | **$16,237** | **$20,858** | **$65,824** | **$63,598** | **$73,285** | **$74,195** | **$82,532** |
| Net Income | 20,065 | 13,822 | 11,519 | 13,764 | 22,047 | 14,345 | 12,004 | 16,581 | 45,687 | 48,351 | 59,170 | 64,978 | 70,780 |
| Depreciation and Amortization | 2,745 | 2,739 | 2,665 | 2,896 | 2,563 | 2,831 | 3,013 | 3,207 | 10,505 | 10,157 | 11,045 | 11,614 | 12,033 |
| Stock Based Compensation | 1,296 | 1,348 | 1,351 | 1,351 | 1,456 | 1,456 | 1,456 | 1,456 | 4,210 | 4,840 | 5,346 | 5,824 | 6,244 |
| Deferred Taxes | (33,737) | (498) | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 4,938 | 5,966 | (31,983) | 4,504 | 4,504 |
| Other - Loss on disposition of PPE | (11) | (140) | (259) | 0 | 0 | 0 | 0 | 0 | 0 | (166) | (410) | 0 | 0 |
| Change in Working Capital | 37,935 | (2,141) | (1,914) | (3,762) | (7,912) | (1,939) | (1,361) | (1,512) | 484 | (5,550) | 30,118 | (12,724) | (11,028) |
| Accounts Receivable | (5,570) | 9,093 | 233 | (4,750) | (6,386) | 8,060 | (253) | (7,912) | 1,095 | (2,093) | (994) | (6,491) | (4,593) |
| Inventory | 434 | (3,241) | 1,693 | (1,075) | 2,060 | (3,011) | 1,532 | (1,977) | 217 | (2,723) | (2,189) | (1,396) | (1,905) |
| Other Current Assets | (9,857) | 18,519 | (3,191) | (248) | (250) | (252) | 510 | (250) | 1,039 | (9,572) | 5,223 | (242) | (245) |
| Accounts Payable | 14,588 | (27,808) | 2,081 | 2,212 | (3,571) | (6,856) | (2,812) | 8,503 | 1,791 | 9,618 | (8,927) | (4,737) | (4,455) |
| Deferred Revenue | 791 | (313) | (581) | 233 | 303 | 248 | (548) | 248 | (1,554) | (626) | 130 | 252 | 266 |
| Other Asset and Other Liabilities | 37,549 | 1,609 | (2,149) | (135) | (69) | (127) | 210 | (124) | (2,104) | (154) | 36,874 | (109) | (98) |
| **Cash from Investing Activities** | **($13,590)** | **$28,710** | **$3,947** | **$6,858** | **($4,543)** | **($3,210)** | **($3,411)** | **($3,574)** | **($45,977)** | **($46,446)** | **$25,925** | **($14,738)** | **($15,655)** |
| Capital Expenditures | (2,810) | (4,195) | (3,267) | (3,142) | (4,543) | (3,210) | (3,411) | (3,574) | (12,734) | (12,451) | (13,414) | (14,738) | (15,655) |
| Sale of PP&E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds of investments | 30,849 | 39,977 | 17,078 | 10,000 | 0 | 0 | 0 | 0 | 111,794 | 126,339 | 97,904 | 0 | 0 |
| Purchase of Investments | (41,272) | (7,177) | (7,684) | 0 | 0 | 0 | 0 | 0 | (142,428) | (159,486) | (56,133) | 0 | 0 |
| Acquisitions/intang assets | (327) | 22 | (126) | 0 | 0 | 0 | 0 | 0 | (1,111) | (673) | (431) | 0 | 0 |
| Other/Strategic investments | (30) | 83 | (2,054) | 0 | 0 | 0 | 0 | 0 | (1,498) | (175) | (2,001) | 0 | 0 |
| **Cash from Financing Activities** | **($7,501)** | **($26,272)** | **($31,523)** | **($23,526)** | **($23,467)** | **($23,409)** | **($23,702)** | **($11,674)** | **($20,483)** | **($17,347)** | **($88,822)** | **($82,252)** | **($47,130)** |
| Proceeds from the issuance of term debt, net | 6,969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,454 | 28,662 | 6,969 | 0 | 0 |
| Repayments of term debt | 0 | (500) | (6,000) | 0 | 0 | 0 | 0 | 0 | 0 | (3,500) | (6,500) | 0 | 0 |
| Issuance of Common | 0 | 0 | 328 | 0 | 0 | 0 | 0 | 0 | 495 | 555 | 328 | 0 | 0 |
| Treasury Stock | (10,095) | (22,429) | (21,110) | (20,000) | (20,000) | (20,000) | (20,000) | (8,000) | (29,722) | (32,900) | (73,634) | (68,000) | (32,000) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | (1,038) | (152) | (1,077) | 0 | 0 | 0 | 0 | 0 | (1,163) | (1,247) | (2,267) | 0 | 0 |
| Dividends | (3,339) | (3,190) | (3,653) | (3,526) | (3,467) | (3,409) | (3,702) | (3,674) | (12,150) | (12,769) | (13,708) | (14,252) | (15,130) |
| ESOP Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Exchange Effects | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Change in Cash** | **$7,202** | **$17,568** | **($13,088)** | **($1,294)** | **($8,730)** | **($8,800)** | **($10,876)** | **$5,611** | **($636)** | **($195)** | **$10,388** | **($22,794)** | **$19,748** |
| Net Cash - Beginning Balance | 20,289 | 27,491 | 45,059 | 31,971 | 30,677 | 21,947 | 13,148 | 2,272 | 21,120 | 20,484 | 20,289 | 30,677 | 7,883 |
| Net Cash - Ending Balance | 27,491 | 45,059 | 31,971 | 30,677 | 21,947 | 13,148 | 2,272 | 7,883 | 20,484 | 20,289 | 30,677 | 7,883 | 27,630 |
| **Free Cash Flow** | | | | | | | | | | | | | |
| **Free Cash Flow** | **$25,483** | **$10,935** | **$11,221** | **$12,232** | **$14,738** | **$14,609** | **$12,826** | **$17,285** | **$53,090** | **$51,147** | **$59,871** | **$59,458** | **$66,877** |
| Cash From Operations | 28,293 | 15,130 | 14,488 | 15,374 | 19,281 | 17,819 | 16,237 | 20,858 | 65,824 | 63,598 | 73,285 | 74,195 | 82,532 |
| Capital Expenditures | (2,810) | (4,195) | (3,267) | (3,142) | (4,543) | (3,210) | (3,411) | (3,574) | (12,734) | (12,451) | (13,414) | (14,738) | (15,655) |
| **Free Cash Flow Per Share** | **$4.94** | **$2.16** | **$2.28** | **$2.53** | **$3.10** | **$3.12** | **$2.78** | **$3.77** | **$9.65** | **$9.74** | **$11.98** | **$12.77** | **$14.88** |
| Free Cash Flow (after acq.) | 25,156 | 10,957 | 11,095 | 12,232 | 14,738 | 14,609 | 12,826 | 17,285 | 51,979 | 50,474 | 59,440 | 59,458 | 66,877 |
| **Drivers** | | | | | | | | | | | | | |
| Depreciation & amortization | 2,745 | 2,739 | 2,665 | 2,896 | 2,563 | 2,831 | 3,013 | 3,207 | 10,505 | 10,157 | 11,045 | 11,614 | 12,033 |
| Cap Ex/Depreciation | 1.0 | 1.5 | 1.2 | 1.1 | 1.8 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 |
| Cap Ex/Sales | (3%) | (7%) | (6%) | (5%) | (5%) | (5%) | (6%) | (5%) | (6%) | (5%) | (5%) | (151%) | (97%) |
| Annual Depr. % of PP&E (prior qtr) | 33% | 33% | 30% | 30% | 25% | 25% | 25% | 25% | 42% | 37% | 31% | 25% | 20% |

Source: Company reports, BofA Merrill Lynch Global Research estimates

Confidential — APL-SECLIT_00001413

## Price objective basis & risk

### Apple Inc. (AAPL)
Our PO of $235 is based on approximately 16x our C2019 EPS estimate of $14.45. Our target multiple compares to the long-term historical range of 9-15x (median 12x). We believe a higher than historical multiple is justified given the smoother iPhone cycles, consistent growth in iPhone units and revs. We also think a 16x multiple is justified given a large cash balance and opportunity to diversify into new end markets, and increasing mix and diversity of services.

Downside risks are: the potential trade conflicts, tariffs, and a stronger USD. Other risks are: Apple's significant exposure to the iPhone, commoditization in the smartphone market, intensifying competition in the tablet market, managing beat and raise expectations for EPS estimates, and accelerating pace of product innovation impacting margins.

## Analyst Certification

I, Wamsi Mohan, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

**US - IT Hardware and Technology Supply Chain Coverage Cluster**

| Investment rating | Company | BofA Merrill Lynch ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| **BUY** | | | | |
| | Amphenol | APH | APH US | Wamsi Mohan |
| | Apple Inc. | AAPL | AAPL US | Wamsi Mohan |
| | Arrow Electronics Inc. | ARW | ARW US | Param Singh, CFA |
| | Avnet Inc. | AVT | AVT US | Param Singh, CFA |
| | Flex Ltd. | FLEX | FLEX US | Ruplu Bhattacharya |
| | HP Inc. | HPQ | HPQ US | Wamsi Mohan |
| | International Business Machines Corp. | IBM | IBM US | Wamsi Mohan |
| | NetApp Inc. | NTAP | NTAP US | Wamsi Mohan |
| | Nutanix Inc | NTNX | NTNX US | Wamsi Mohan |
| | Pure Storage | PSTG | PSTG US | Wamsi Mohan |
| | Sensata Technologies Holdings Plc | ST | ST US | Wamsi Mohan |
| | TE Connectivity Ltd. | TEL | TEL US | Wamsi Mohan |
| | Teradata Corporation | TDC | TDC US | Wamsi Mohan |
| | Vishay Intertechnology, Inc. | VSH | VSH US | Ruplu Bhattacharya |
| | Western Digital Corporation | WDC | WDC US | Wamsi Mohan |
| **NEUTRAL** | | | | |
| | Celestica | CLS | CLS US | Ruplu Bhattacharya |
| | Celestica | YCLS | CLS CN | Ruplu Bhattacharya |
| | Corning Inc. | GLW | GLW US | Wamsi Mohan |
| | Jabil Inc. | JBL | JBL US | Ruplu Bhattacharya |
| | Sanmina Corporation | SANM | SANM US | Ruplu Bhattacharya |
| **UNDERPERFORM** | | | | |
| | 3D Systems Corporation | DDD | DDD US | Wamsi Mohan |
| | Hewlett-Packard Enterprise | HPE | HPE US | Wamsi Mohan |
| | Seagate Technology | STX | STX US | Wamsi Mohan |
| | Stratasys Ltd. | SSYS | SSYS US | Wamsi Mohan |
| | Tech Data Corp. | TECD | TECD US | Param Singh, CFA |

Bank of America Merrill Lynch

Confidential                                                                                                                                                        APL-SECLIT_00001414

## iQmethod℠ Measures Definitions

| Business Performance | Numerator | Denominator |
|---|---|---|
| Return On Capital Employed | NOPAT = (EBIT + Interest Income) * (1 - Tax Rate) + Goodwill Amortization | Total Assets – Current Liabilities + ST Debt + Accumulated Goodwill Amortization |
| Return On Equity | Net Income | Shareholders' Equity |
| Operating Margin | Operating Profit | Sales |
| Earnings Growth | Expected 5-Year CAGR From Latest Actual | N/A |
| Free Cash Flow | Cash Flow From Operations – Total Capex | N/A |
| **Quality of Earnings** | | |
| Cash Realization Ratio | Cash Flow From Operations | Net Income |
| Asset Replacement Ratio | Capex | Depreciation |
| Tax Rate | Tax Charge | Pre-Tax Income |
| Net Debt-To-Equity Ratio | Net Debt = Total Debt, Less Cash & Equivalents | Total Equity |
| Interest Cover | EBIT | Interest Expense |
| **Valuation Toolkit** | | |
| Price / Earnings Ratio | Current Share Price | Diluted Earnings Per Share (Basis As Specified) |
| Price / Book Value | Current Share Price | Shareholders' Equity / Current Basic Shares |
| Dividend Yield | Annualised Declared Cash Dividend | Current Share Price |
| Free Cash Flow Yield | Cash Flow From Operations – Total Capex | Market Cap. = Current Share Price * Current Basic Shares |
| Enterprise Value / Sales | EV = Current Share Price * Current Shares + Minority Equity + Net Debt + Other LT Liabilities | Sales |
| EV / EBITDA | Enterprise Value | Basic EBIT + Depreciation + Amortization |

*iQmethod℠* is the set of BofA Merrill Lynch standard measures that serve to maintain global consistency under three broad headings: Business Performance, Quality of Earnings, and validations. The key features of iQmethod are: A consistently structured, detailed, and transparent methodology. Guidelines to maximize the effectiveness of the comparative valuation process, and to identify some common pitfalls.
*iQdatabase®* is our real-time global research database that is sourced directly from our equity analysts' earnings models and includes forecasted as well as historical data for income statements, balance sheets, and cash flow statements for companies covered by BofA Merrill Lynch.
*iQprofile℠*, *iQmethod℠* are service marks of Bank of America Corporation. *iQdatabase®* is a registered service mark of Bank of America Corporation.

Confidential    APL-SECLIT_00001415

# Disclosures

## Important Disclosures

**AAPL Price Chart**



B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of September 30, 2018 or such later date as indicated.

**Equity Investment Rating Distribution: Technology Group (as of 30 Sep 2018)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
| --- | --- | --- | --- | --- | --- |
| Buy | 146 | 57.25% | Buy | 85 | 58.22% |
| Hold | 51 | 20.00% | Hold | 29 | 56.86% |
| Sell | 58 | 22.75% | Sell | 20 | 34.48% |

**Equity Investment Rating Distribution: Global Group (as of 30 Sep 2018)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
| --- | --- | --- | --- | --- | --- |
| Buy | 1626 | 55.10% | Buy | 1043 | 64.15% |
| Hold | 641 | 21.72% | Hold | 402 | 62.71% |
| Sell | 684 | 23.18% | Sell | 327 | 47.81% |

* Issuers that were investment banking clients of BofA Merrill Lynch or one of its affiliates within the past 12 months. For purposes of this Investment Rating Distribution, the coverage universe includes only stocks. A stock rated Neutral is included as a Hold, and a stock rated Underperform is included as a Sell.

**FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. *VOLATILITY RISK RATINGS*, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. *INVESTMENT RATINGS* reflect the analyst's assessment of a stock's: (i) absolute total return potential and (ii) attractiveness for investment relative to other stocks within its *Coverage Cluster* (defined below). There are three investment ratings: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).**

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster* |
| --- | --- | --- |
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

* Ratings dispersions may vary from time to time where BofA Merrill Lynch Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

*INCOME RATINGS*, indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays **no cash dividend.** *Coverage Cluster* is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent BofA Merrill Lynch report referencing the stock.

Price charts for the securities referenced in this research report are available at https://pricecharts.baml.com, or call 1-800-MERRILL to have them mailed.
MLPF&S or one of its affiliates acts as a market maker for the equity securities recommended in the report: Apple Inc.
MLPF&S or an affiliate was a manager of a public offering of securities of this issuer within the last 12 months: Apple Inc.
The issuer is or was, within the last 12 months, an investment banking client of MLPF&S and/or one or more of its affiliates: Apple Inc.
MLPF&S or an affiliate has received compensation from the issuer for non-investment banking services or products within the past 12 months: Apple Inc.
The issuer is or was, within the last 12 months, a non-securities business client of MLPF&S and/or one or more of its affiliates: Apple Inc.
MLPF&S or an affiliate has received compensation for investment banking services from this issuer within the past 12 months: Apple Inc.
MLPF&S or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer or an affiliate of the issuer within the next three months: Apple Inc.
MLPF&S or one of its affiliates is willing to sell to, or buy from, clients the common equity of the issuer on a principal basis: Apple Inc.
The issuer is or was, within the last 12 months, a securities business client (non-investment banking) of MLPF&S and/or one or more of its affiliates: Apple Inc.
BofA Merrill Lynch Research Personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.

Confidential                                                                                                                                         APL-SECLIT_00001416

## Other Important Disclosures

From time to time research analysts conduct site visits of covered issuers. BofA Merrill Lynch policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the issuer for such visits.

Prices are indicative and for information purposes only. Except as otherwise stated in the report, for the purpose of any recommendation in relation to: (i) an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report; or (ii) a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including Bank of America Merrill Lynch trading desks.

The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

---

Recipients who are not institutional investors or market professionals should seek the advice of their independent financial advisor before considering information in this report in connection with any investment decision, or for a necessary explanation of its contents.

Officers of MLPF&S or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.

**BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://go.bofa.com/coi.**

**"BofA Merrill Lynch" includes Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") and its affiliates. Investors should contact their BofA Merrill Lynch representative or Merrill Lynch Global Wealth Management financial advisor if they have questions concerning this report or concerning the appropriateness of any investment idea described herein for such investor. "BofA Merrill Lynch" and "Merrill Lynch" are each global brands for BofA Merrill Lynch Global Research.**

**Information relating to Non-US affiliates of BofA Merrill Lynch and Distribution of Affiliate Research Reports:**

MLPF&S distributes, or may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; Merrill Lynch (Japan): Merrill Lynch Japan Securities Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; Merrill Lynch (India): DSP Merrill Lynch Limited, regulated by the Securities and Exchange Board of India; Merrill Lynch (Indonesia): PT Merrill Lynch Sekuritas Indonesia, regulated by Otoritas Jasa Keuangan (OJK); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow, regulated by the Central Bank of the Russian Federation; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Spain): Merrill Lynch Capital Markets Espana, S.A.S.V., regulated by Comisión Nacional del Mercado De Valores; Merrill Lynch (Brazil): Bank of America Merrill Lynch Banco Multiplo S.A., regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company, Merrill Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.

This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA and the PRA) by MLI (UK) and Bank of America Merrill Lynch International Limited, which are authorized by the PRA and regulated by the FCA and the PRA, and is distributed in the UK to retail clients (as defined in the rules of the FCA and the PRA) by Merrill Lynch International Bank Limited, London Branch, which is authorized by the Central Bank of Ireland and subject to limited regulation by the FCA and PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been considered and distributed in Japan by Merrill Lynch (Japan), a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC; is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by DSP Merrill Lynch (India); and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch (Singapore) (Company Registration No 198602883D). Merrill Lynch (Singapore) is regulated by MAS. Bank of America N.A., Australian Branch (ARBN 064 874 531), AFS License 412901 (BANA Australia) and Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distribute this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of BANA Australia, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. Bank of America Merrill Lynch International Limited, Frankfurt Branch (BAMLI Frankfurt) distributes this information in Germany and is regulated by BaFin.

This information has been prepared and issued by MLPF&S and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients of this information should contact Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information.

**General Investment Related Disclosures:**

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Merrill Lynch.

This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Merrill Lynch clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.

Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Merrill Lynch, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the issuer or the market that is anticipated to have a short-term price impact on the equity securities of the issuer. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.

BofA Merrill Lynch is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned in this report. Investors in such securities and instruments,

Confidential APL-SECLIT_00001417

including ADRs, effectively assume currency risk.

UK Readers: The protections provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BofA Merrill Lynch entities located outside of the United Kingdom. BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://go.bofa.com/coi.

MLPF&S or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. MLPF&S or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Merrill Lynch, through business units other than BofA Merrill Lynch Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations may reflect different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Merrill Lynch is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information.

In the event that the recipient received this information pursuant to a contract between the recipient and MLPF&S for the provision of research services for a separate fee, and in connection therewith MLPF&S may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom MLPF&S has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by MLPF&S). If such recipient uses the services of MLPF&S in connection with the sale or purchase of a security referred to herein, MLPF&S may act as principal for its own account or as agent for another person. MLPF&S is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

**Copyright and General Information regarding Research Reports:**

Copyright 2018 Bank of America Corporation. All rights reserved. iQprofile℠, iQmethod℠ are service marks of Bank of America Corporation. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Merrill Lynch clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Merrill Lynch. BofA Merrill Lynch Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Merrill Lynch and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Merrill Lynch.

Materials prepared by BofA Merrill Lynch Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch, including investment banking personnel. BofA Merrill Lynch has established information barriers between BofA Merrill Lynch Global Research and certain business groups. As a result, BofA Merrill Lynch does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this material. BofA Merrill Lynch Global Research personnel's knowledge of legal proceedings in which any BofA Merrill Lynch entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of MLPF&S, any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Merrill Lynch Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Merrill Lynch and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Merrill Lynch is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Merrill Lynch. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Merrill Lynch is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Merrill Lynch is under no obligation to update this information and BofA Merrill Lynch's ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Merrill Lynch will not update any fact, circumstance or opinion contained herein.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Merrill Lynch policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports may contain discussions and/or investment opinions relating to securities, financial instruments and/or issuers that are no longer current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with MLPF&S or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Merrill Lynch nor any officer or employee of BofA Merrill Lynch accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.

Confidential    APL-SECLIT_00001418