# EXHIBIT 10

# (REDACTED VERSION – CONDITIONALLY FILED UNDER SEAL)

 Total iPhone Summary
Data as of COB: 11/1/18

Daily Unbrickings (Billings for Retail/Online)
*Top Sales Geo Total shows subtotal for USA, Canada, AJ, GC, WE, and ANZ

*Please Note: Given the timing differences between this year's launch and last year's launch the YoY% and QTG values will not make sense for new products.*

| | Daily UB | | | YoY | | | | | | | | | | | WoW | | | | | Current Week Extrap | | | | | | | Current Qtr Extrap | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total iPhone (ex. Rfb UB) | Tue 10/30 | Wed 10/31 | Thu 11/01 | Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Proj UB CW WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Weekly Avg QTG Avg | Wkly Avg Lift % | QTG YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
| Total UB Univ. (inc. Rfb) | 588 | 583 | 618 | 0% | 4% | -14% | 16% | 2% | 55 | 1% | 3% | 19,082 | 1% | 204 | 0% | 14% | 16% | 9% | 16% | 408 | Total UB Univ. (inc. Rfb) | 5,059 | 510 | 4,562 | 14 | 4,548 | 4,548 | 4,772 | 224 | 64,603 | 100% | 4,027 | 5,388 | 34% | -12% | -13% | 73,526 | 8,923 | 67,153 |
| Total UB Univ. (ex. Rfb) | 587 | 583 | 618 | 0% | 4% | -15% | 16% | 2% | 55 | 2% | 3% | 19,072 | 1% | 207 | -1% | 14% | 16% | 9% | 16% | 408 | Total UB Univ. (ex. Rfb) | 5,056 | 510 | 4,560 | 14 | 4,546 | 4,546 | 4,771 | 225 | 63,792 | 100% | 4,025 | 5,299 | 32% | -14% | -14% | 73,115 | 9,323 | 67,098 |
| XS Max/XS/XR (vs X/8/8+) | 327 | 325 | 347 | -1% | 8% | -23% | 27% | 3% | 42 | 15% | 4% | 9,102 | | 17 | -15% | 40% | 45% | 21% | 43% | 507 | XS Max/XS/XR (vs X/8/8+) | 3,444 | 666 | 2,986 | 208 | 2,778 | 2,778 | 2,918 | 141 | 35,460 | 48% | 1,853 | 3,117 | 68% | -25% | -25% | 46,510 | 11,050 | 40,564 |
| XS Max/XS (vs X) | 184 | 184 | 201 | 77% | 231% | 23% | 193% | 128% | 530 | | ##### | 7,411 | ##### | 6,916 | ##### | -6% | -7% | 3% | -4% | -38 | XS Max/XS (vs X) | 1,428 | -148 | 1,592 | 15 | 1,576 | 1,576 | 1,448 | -128 | 20,860 | 39% | 1,616 | 1,599 | -1% | -20% | ##### | ##### | ##### | 22,142 |
| XS Max (vs X) | 111 | 110 | 119 | 7% | 97% | -7% | 75% | 35% | 144 | | ##### | 4,265 | ##### | 3,770 | 762% | -5% | -8% | 2% | -3% | -20 | XS Max (vs X) | 854 | -55 | 909 | 40 | 909 | 909 | 865 | -44 | 12,080 | 22% | 926 | 931 | 0% | -54% | -816% | ##### | ##### | 12,885 |
| XS (vs X) | 73 | 75 | 82 | -30% | 34% | -50% | 11% | -7% | -30 | | ##### | 3,146 | 536% | 2,651 | 536% | -7% | -6% | 4% | -2% | -18 | XS (vs X) | 574 | -93 | 643 | -24 | 667 | 667 | 583 | -84 | 8,780 | 16% | 690 | 669 | -3% | -6% | -603% | ##### | ##### | 9,257 |
| XR (vs 8/8+) | 143 | 140 | 146 | -37% | -43% | -49% | -18% | -40% | -487 | | -82% | 1,691 | -80% | -6,899 | -80% | 272% | 449% | 62% | 271% | 545 | XR (vs 8/8+) | 3,438 | 2,236 | 3,511 | 2,310 | 1,201 | 1,201 | 1,471 | 269 | 14,600 | 9% | 236 | 1,517 | 542% | -29% | 51% | 4,715 | -9,885 | 18,423 |
| iPhone Sustaining (ex. Rfb) | 261 | 258 | 271 | 0% | 0% | 0% | 1% | 1% | 12 | 0% | 3% | 9,971 | 2% | 190 | 2% | -7% | -8% | -3% | -7% | -99 | iPhone Sustaining (ex. Rfb) | 1,811 | 45 | 1,840 | 73 | 1,766 | 1,766 | 1,852 | 86 | 28,300 | 52% | 2,172 | 2,179 | 0% | 12% | 10% | 26,702 | -1,598 | 26,533 |
| X/8/8+ (vs 7/7+) | 145 | 144 | 153 | 16% | 16% | 17% | 18% | 17% | 109 | 14% | 23% | 6,029 | 23% | 1,111 | 9% | -12% | -12% | -10% | -10% | -85 | X/8/8+ (vs 7/7+) | 1,035 | 23 | 1,058 | 46 | 1,012 | 1,012 | 1,070 | 58 | 16,592 | 32% | 1,324 | 1,255 | -5% | -1% | 9% | 15,478 | -1,114 | 14,718 |
| X (vs 7/7+) | 38 | 37 | 37 | -70% | -70% | -72% | -69% | -69% | -432 | -63% | -68% | 1,568 | -68% | -3,350 | -5% | -16% | -16% | -15% | -14% | -31 | X (vs 7/7+) | 272 | -4 | 276 | 0 | 276 | 276 | 285 | 9 | 4,811 | 8% | 344 | 382 | 11% | -59% | 9% | 3,995 | -815 | 3,940 |
| 8+ (vs 7+) | 41 | 40 | 47 | -3% | -8% | -6% | -7% | -6% | -12 | -14% | 3% | 1,817 | 3% | 55 | 17% | -15% | -16% | -6% | -14% | -32 | 8+ (vs 7+) | 280 | 19 | 261 | 32 | 261 | 261 | 292 | 31 | 4,493 | 10% | 404 | 320 | -21% | 4% | 1% | 4,431 | -62 | 4,054 |
| 8 (vs 7) | 66 | 67 | 69 | -20% | -17% | -19% | -17% | -17% | -71 | -29% | -15% | 2,643 | -16% | -513 | 13% | -8% | -6% | -3% | -6% | -23 | 8 (vs 7) | 483 | 8 | 489 | 14 | 475 | 475 | 493 | 18 | 7,289 | 14% | 576 | 554 | -4% | -10% | 8% | 7,017 | -272 | 6,724 |
| 7+ (vs 6s+) | 11 | 11 | 11 | -5% | -31% | -18% | -20% | -13 | -41% | -18% | 385 | -25% | -126 | 4% | -5% | -8% | -9% | -7% | -4 | 7+ (vs 6s+) | 73 | -1 | 75 | 0 | 75 | 75 | 75 | 0 | 1,083 | 2% | 83 | 83 | 0% | -16% | 9% | 1,092 | 10 | 1,085 |
| 7 (vs 6s) | 40 | 40 | 41 | 32% | 23% | 29% | 26% | 27% | 39 | 7% | 21% | 1,230 | 21% | 214 | 14% | -1% | -4% | 1% | -2% | -3 | 7 (vs 6s) | 253 | -1 | 254 | 13 | 241 | 241 | 255 | 14 | 3,285 | 6% | 262 | 249 | -5% | 20% | -1% | 3,328 | 44 | 3,347 |
| 6s+, 6s, 6 (vs 6) | 48 | 48 | 51 | 8% | 4% | 5% | 3% | 4% | 10 | 6% | 3% | 1,703 | -5% | -92 | -11% | 1% | 1% | 4% | 1% | 2 | 6s+, 6s, 6 (vs 6) | 346 | 11 | 345 | 10 | 334 | 334 | 345 | 10 | 5,811 | 9% | 366 | 483 | 32% | 25% | 30% | 4,911 | -900 | 5,896 |
| 6s+ (vs 6s+) | 10 | 9 | 10 | -20% | -31% | -36% | -36% | -27% | -18 | -51% | -32% | 325 | -36% | -185 | 16% | -2% | -5% | 8% | 0% | 0 | 6s+ (vs 6s+) | 69 | 2 | 69 | 2 | 67 | 67 | 69 | 2 | 1,075 | 2% | 69 | 89 | 28% | 0% | 26% | 903 | -172 | 1,085 |
| 6s (vs 6s) | 20 | 20 | 21 | -34% | -38% | -34% | -32% | -34% | -49 | -50% | -38% | 614 | -40% | -403 | 11% | 7% | 4% | 5% | 3% | 3 | 6s (vs 6s) | 138 | 1 | 137 | 3 | 134 | 134 | 136 | 2 | 2,590 | 3% | 130 | 230 | 78% | 11% | 51% | 1,705 | -885 | 2,580 |
| 6 (vs 6) | 19 | 18 | 20 | -59% | -60% | -58% | -58% | -58% | -134 | -60% | -57% | 764 | -57% | -1,030 | -17% | -4% | 0% | 2% | -1% | -1 | 6 (vs 6) | 139 | 5 | 139 | 5 | 134 | 134 | 140 | 6 | 2,146 | 4% | 167 | 164 | -2% | -58% | 0% | 2,171 | 25 | 2,230 |
| SE (vs SE) | 16 | 15 | 14 | -60% | -61% | -65% | -62% | -61% | -117 | -43% | -58% | 603 | -57% | -805 | -14% | -1% | -5% | -9% | -5% | -4 | SE (vs SE) | 103 | -1 | 104 | -1 | 105 | 105 | 105 | 0 | 1,529 | 3% | 133 | 111 | -16% | -64% | -6% | 1,649 | 120 | 1,465 |
| XS Max/XS/XR (vs X/8/8+) | | | | | | | | | | | | | | | | | | | | | XS Max/XS/XR (vs X/8/8+) | | | | | | | | | | | | | | | | | | |
| 64GB (vs 64GB) | 150 | 151 | 163 | -35% | -29% | -47% | -14% | -32% | -371 | -37% | -38% | 3,989 | -41% | -2,752 | -3% | 49% | 54% | 7% | 43% | 233 | 64GB (vs 64GB) | 1,647 | | 1,410 | | | | 1,385 | | | 44% | 804 | | | | | 18,261 | | |
| 128/256/512GB (vs 256GB) | 177 | 175 | 185 | 74% | 101% | 7% | 122% | 82% | 414 | 148% | 131% | 5,113 | 118% | 2,769 | -30% | 33% | 39% | 7% | 43% | 274 | 128/256/512GB (vs 256GB) | 1,797 | | 1,585 | | | | 1,534 | | | 56% | 1,049 | | | | | | | |
| RSLR | 524 | 522 | 546 | 20% | 12% | -1% | 25% | 13% | 313 | 0% | 1% | 16,767 | 1% | 85 | 0% | 22% | 26% | 13% | 21% | 465 | RSLR | 4,515 | 373 | 4,065 | -78 | 4,143 | 4,143 | 4,185 | 42 | 57,794 | 88% | 3,532 | 4,852 | 37% | -6% | -7% | 61,569 | 3,775 | 61,130 |
| DIRECT | 63 | 61 | 71 | -57% | -32% | -58% | -25% | -44% | -259 | 19% | 22% | 2,306 | 6% | 122 | -14% | -25% | -12% | -21% | -14% | -57 | DIRECT | 550 | 146 | 498 | 95 | 403 | 403 | 586 | 183 | 5,998 | 12% | 493 | 448 | -9% | -51% | -57% | 12,078 | 6,080 | 5,968 |
|   ONLINE | 16 | 15 | 22 | -86% | -74% | -54% | -74% | -76% | -254 | 32% | 33% | 491 | -22% | -137 | -54% | -67% | -57% | -14% | -54% | -95 |   ONLINE | 95 | 24 | 106 | 35 | 71 | 71 | 112 | 40 | 1,089 | 3% | 102 | 76 | -26% | -81% | -59% | 5,071 | 3,982 | 1,179 |
|   RETAIL | 47 | 46 | 50 | 49% | 34% | -60% | 34% | 0% | -4 | 13% | 19% | 1,815 | 17% | 259 | 4% | 31% | 33% | -24% | 18% | 38 |   RETAIL | 514 | 182 | 410 | 78 | 332 | 332 | 474 | 142 | 4,909 | 10% | 390 | 372 | -5% | -30% | -46% | 7,226 | 2,317 | 4,790 |
| Top Sales Geos Total (RSLR)* | 439 | 434 | 452 | 23% | 11% | -3% | 26% | 14% | 263 | 2% | 2% | 13,939 | 1% | 149 | -1% | 22% | 19% | 15% | 21% | 379 | Top Sales Geos Total (RSLR) | 3,773 | 465 | 3,405 | 96 | 3,308 | 3,308 | 3,500 | 191 | 48,092 | 73% | 2,937 | 4,038 | 38% | -5% | -6% | 51,138 | 3,046 | 50,331 |
| USA | 175 | 170 | 183 | 28% | 3% | 15% | 33% | 18% | 127 | 14% | 2% | 5,548 | 1% | 300 | -6% | 19% | 15% | 23% | 17% | 136 | USA | 1,490 | 235 | 1,343 | 87 | 1,256 | 1,256 | 1,385 | 129 | 19,300 | 33% | 1,177 | 1,621 | 38% | -1% | -6% | 20,390 | 1,090 | 19,675 |
| Canada | 13 | 12 | 13 | 6% | -5% | -14% | 1% | -3% | 1 | 10% | -3% | 429 | -1% | -5 | -11% | 0% | 0% | 6% | 5% | 3 | Canada | 98 | 5 | 93 | -5 | 98 | 98 | 96 | -2 | 1,800 | 3% | 91 | 159 | 75% | 12% | 13% | 1,606 | -194 | 1,572 |
| ALAC | 17 | 18 | 17 | 11% | 22% | 9% | 16% | 15% | 11 | 8% | 3% | 558 | 4% | 22 | -3% | 10% | 20% | 4% | 9% | 7 | ALAC | 125 | 9 | 120 | 4 | 116 | 116 | 121 | 5 | 2,123 | 3% | 119 | 183 | 54% | 5% | 0% | 2,097 | -26 | 2,135 |
| WE | 97 | 94 | 81 | 21% | 28% | -14% | 16% | 9% | 34 | -5% | 2% | 2,770 | -3% | -98 | 2% | 18% | 10% | -5% | 10% | 42 | WE | 678 | 12 | 626 | -40 | 666 | 666 | 651 | -15 | 9,971 | 17% | 589 | 846 | 44% | -1% | 3% | 9,808 | -163 | 10,181 |
| IMMEA | 49 | 50 | 50 | -3% | 6% | -7% | 1% | -2% | -12% | -9% | 1,671 | -8% | -149 | 4% | 17% | 16% | 1% | 14% | 31 | IMMEA | 382 | 32 | 365 | 15 | 350 | 350 | 366 | 16 | 4,927 | 10% | 355 | 390 | 10% | -20% | -11% | 5,415 | 488 | 5,790 |
| AJ | 35 | 39 | 38 | 15% | 30% | -4% | 37% | 22% | 44 | 14% | 7% | 1,470 | 6% | 89 | -7% | 31% | 42% | 15% | 30% | 56 | AJ | 425 | 79 | 373 | 26 | 346 | 346 | 382 | 36 | 4,335 | 7% | 307 | 345 | 12% | -12% | -19% | 5,036 | 701 | 4,500 |
| GC | 106 | 105 | 120 | 21% | 7% | -18% | 22% | 8% | 43 | -13% | -3% | 3,310 | -6% | -206 | 7% | 30% | 31% | 22% | 31% | 134 | GC | 988 | 145 | 875 | 31 | 843 | 843 | 890 | 47 | 11,269 | 20% | 687 | 948 | 38% | -15% | -9% | 12,665 | 1,396 | 12,974 |
| ANZ | 13 | 13 | 16 | 31% | 15% | 24% | 38% | 28% | 14 | 17% | 21% | 413 | 20% | 68 | 8% | 15% | 7% | 20% | 14% | 8 | ANZ | 100 | 1 | 96 | -3 | 99 | 99 | 96 | -4 | 1,418 | 2% | 87 | 119 | 36% | -15% | -15% | 1,598 | 180 | 1,430 |
| Korea | 3 | 3 | 8 | -14% | -10% | 34% | 5% | 7% | 1 | 7% | -6% | 146 | 4% | 5 | -3% | -24% | -18% | 149% | 10% | 2 | Korea | 27 | -199 | 29 | -198 | 227 | 227 | 26 | -200 | 1,133 | 1% | 32 | 112 | 251% | -11% | -15% | 1,186 | 53 | 1,255 |
| South Asia | 17 | 17 | 20 | 52% | 68% | 56% | 103% | 63% | 37 | -11% | 10% | 453 | 15% | 58 | 25% | 100% | 116% | 40% | 94% | 46 | South Asia | 245 | 102 | 153 | 10 | 142 | 142 | 172 | 30 | 1,519 | 3% | 90 | 129 | 44% | -25% | -25% | 1,793 | 275 | 1,615 |

| | Daily UB | | | YoY | | | | | | | | | | | WoW | | | | | Current Week Extrap | | | | | | | Current Qtr Extrap | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total iPhone (ex. Rfb UB) | Tue 10/30 | Wed 10/31 | Thu 11/01 | Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Proj UB CW WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Weekly Avg QTG Avg | Wkly Avg Lift % | QTG YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
| Top 10 Countries (All Chnls) | 460 | 451 | 482 | -2% | 1% | -17% | 15% | 0% | -9 | 4% | 4% | 15,066 | 2% | 249 | -2% | 12% | 13% | 10% | 15% | 296 | Top 10 Countries (All Chnls) | 3,987 | 592 | 3,599 | 204 | 3,395 | -467 | 3,777 | 382 | 49,983 | 79% | 3,183 | 4,139 | 30% | -13% | -15% | 57,916 | 7,933 | 51,955 |
| USA | 203 | 194 | 210 | 28% | 3% | -19% | 15% | -1% | -7 | 14% | 7% | 6,620 | 5% | 301 | -9% | 18% | 14% | 12% | 12% | 104 | USA | 1,726 | 302 | 1,541 | 118 | 1,424 | -208 | 1,646 | 222 | 22,061 | 35% | 1,411 | 1,824 | 29% | -11% | -15% | 25,381 | 3,321 | 22,490 |
| China | 91 | 91 | 108 | -49% | -26% | -22% | -1% | -18% | -118 | -14% | -6% | 2,933 | -13% | -423 | 1% | -12% | 16% | 27% | 20% | 83 | China | 855 | 82 | 750 | -22 | 772 | -195 | 798 | 25 | 10,254 | 15% | 607 | 870 | 43% | -24% | -13% | 12,135 | 1,882 | 11,266 |
| Japan | 38 | 42 | 44 | 16% | 31% | -7% | 35% | 20% | 43 | 16% | 9% | 1,587 | 8% | 117 | -6% | 30% | 38% | -7% | 24% | 51 | Japan | 449 | 78 | 401 | 31 | 370 | -7 | 412 | 42 | 4,643 | 8% | 332 | 369 | 11% | -21% | -21% | 5,530 | 887 | 4,770 |
| UK | 33 | 32 | 32 | 11% | 8% | -15% | 10% | 3% | 4 | -5% | -3% | 950 | -2% | -22 | 3% | 26% | 20% | 17% | 20% | 25 | UK | 248 | 39 | 229 | 19 | 210 | -7 | 232 | 22 | 3,203 | 5% | 200 | 267 | 34% | -3% | 0% | 3,199 | -4 | 3,095 |
| Hong Kong | 21 | 21 | 24 | 61% | 82% | 105% | 91% | 82% | 51 | 5% | 44% | 716 | 42% | 210 | 36% | 27% | -20% | 33% | 17% | 16 | Hong Kong | 186 | 69 | 185 | 68 | 117 | -48 | 176 | 58 | 1,704 | 4% | 150 | 214 | -19% | -27% | -69% | 2,812 | 1,108 | 2,161 |
| Germany | 23 | 20 | 16 | 237% | 89% | -35% | 25% | 31% | 21 | 7% | 14% | 618 | 14% | 78 | 7% | 30% | 2% | -26% | 5% | 4 | Germany | 144 | 9 | 135 | 0 | 136 | 5 | 142 | 7 | 2,115 | 3% | 124 | 176 | 33% | -4% | -18% | 2,426 | 311 | 2,158 |
| Canada | 14 | 14 | 15 | 7% | -33% | -22% | 1% | -8% | -6 | 10% | -1% | 485 | -1% | -7 | -12% | 1% | 3% | 5% | 1% | 1 | Canada | 110 | 4 | 105 | -1 | 106 | -6 | 110 | 4 | 1,962 | 3% | 103 | 172 | 66% | 0% | 1% | 1,945 | -17 | 1,755 |
| Australia | 14 | 13 | 17 | 33% | 13% | -1% | 27% | 12% | 7 | 20% | 24% | 439 | 20% | 73 | 6% | 18% | -11% | 9% | 8% | 5 | Australia | 103 | 5 | 100 | 2 | 98 | 0 | 101 | 3 | 1,505 | 2% | 93 | 126 | 35% | 0% | -20% | 1,789 | 284 | 1,505 |
| France | 13 | 14 | 8 | -5% | 105% | -59% | -5% | -3 | -14% | -10% | 369 | -11% | -46 | 3% | 18% | 37% | -37% | 12% | 5 | France | 92 | 4 | 82 | -5 | 88 | 6 | 87 | -1 | 1,392 | 2% | 79 | 119 | 51% | -15% | -4% | 1,460 | 68 | 1,487 |
| Russia | 9 | 9 | 9 | -2% | -8% | -8% | -1% | 1% | 1 | -11% | -10% | 350 | -8% | -31 | -3% | 18% | 7% | 11% | 12% | 6 | Russia | 75 | 4 | 71 | -2 | 74 | -13 | 74 | -1 | 1,146 | 2% | 75 | 94 | 24% | -1% | -1% | 1,133 | -12 | 1,268 |
| ROW | 128 | 132 | 136 | 8% | 16% | -2% | 11% | 11% | 64 | -5% | -1% | 4,007 | -1% | -42 | 4% | 23% | 24% | 7% | 21% | 112 | ROW | 1,069 | -83 | 960 | -191 | 1,151 | 5,014 | 994 | -158 | 13,809 | 21% | 842 | 1,160 | 38% | -14% | -13% | 15,304 | 1,496 | 15,143 |
| Other Key Countries (All Chnls) | 39 | 40 | 48 | -2% | -1% | 8% | 3% | 4% | 8 | -6% | -10% | 1,366 | -9% | -130 | -3% | 16% | 16% | 22% | 19% | 33 | Other Key Countries (All Chnls) | 322 | -200 | 308 | -214 | 522 | 3 | 304 | -218 | 5,296 | 7% | 290 | 460 | 59% | -8% | 1% | 5,222 | -74 | 5,377 |
| India | 6 | 6 | 5 | 1% | -6% | -15% | 13% | 5% | 1 | -45% | -12% | 262 | -18% | -58 | 27% | 11% | 11% | -3% | 3% | 1 | India | 53 | 11 | 49 | 7 | 42 | -14 | 52 | 10 | 606 | 1% | 57 | 42 | -27% | -16% | -2% | 649 | 43 | 743 |
| Saudi Arabia | 9 | 11 | 11 | 58% | 57% | 46% | 9% | 12% | 18 | 53% | 29% | 242 | 34% | 62 | -18% | 69% | 53% | 70% | 71% | 20 | Saudi Arabia | 73 | -8 | 68 | -12 | 80 | 0 | 62 | -18 | 820 | 1% | 49 | 69 | 43% | 29% | -5% | 819 | -1 | 820 |
| Mexico | 5 | 6 | 6 | 20% | 38% | 19% | 27% | 24% | 6 | 9% | 3% | 189 | 7% | 12 | -3% | 16% | 26% | 5% | 12% | 3 | Mexico | 44 | 1 | 43 | 8 | 35 | -10 | 43 | 8 | 788 | 1% | 40 | 70 | 73% | 14% | 8% | 727 | -60 | 768 |
| Brazil | 5 | 5 | 5 | -3% | -12% | 51% | -2% | 1% | 0 | 8% | -6% | 173 | -4% | -7 | -12% | -4% | -1% | 8% | -1% | 0 | Brazil | 33 | -4 | 33 | -5 | 37 | 5 | 33 | -4 | 709 | 1% | 38 | 62 | 65% | 7% | 11% | 641 | -68 | 623 |
| Netherlands | 5 | 5 | 6 | -5% | 3% | 2% | 14% | 6% | 5 | -1% | -7% | 151 | -7% | -11 | 1% | 26% | 21% | 5% | 25% | 5 | Netherlands | 43 | 7 | 37 | 0 | 37 | 0 | 40 | 3 | 511 | 1% | 29 | 50 | 71% | 2% | -5% | 495 | -16 | 511 |
| South Korea | 3 | 3 | 6 | -14% | -11% | 33% | 5% | 6% | 1 | 7% | -4% | 150 | 4% | 6 | -3% | -25% | -19% | 146% | 9% | 2 | South Korea | 28 | -215 | 29 | -213 | 243 | 23 | 27 | -216 | 1,206 | 1% | 33 | 120 | 266% | -6% | -10% | 1,200 | -7 | 1,268 |
| UAE | 4 | 4 | 5 | 57% | 61% | 54% | 48% | 57% | 17 | -3% | 30% | 120 | 33% | 30 | 37% | 34% | 41% | 31% | 31% | 8 | UAE | 34 | 2 | 32 | 0 | 32 | 0 | 31 | -1 | 413 | 1% | 25 | 35 | 41% | -15% | -49% | 580 | 167 | 413 |
| Turkey | 2 | 2 | 2 | -72% | -73% | -71% | -72% | -72% | -28 | -35% | -66% | 80 | -67% | -163 | -32% | -11% | -12% | -3% | -14% | -2 | Turkey | 15 | -1 | 15 | -1 | 16 | 0 | 16 | 1 | 244 | 0% | 17 | 19 | 13% | -71% | -4% | 271 | 28 | 232 |

Highly Confidential - Attorneys' Eyes Only

APL-SECLIT_00057900

**USA (All Channels)**
Data as of COB: 11/1/18

Daily UnBrickings (Billings for Retail/Online)

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ YoY | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | Current Qtr Extrap 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | QTG Avg | Wkly Avg Lift % | QTG YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total UB Univ. (ex. Rfb) | 203 | 194 | 210 | 28% | 3% | -19% | 17% | -1% | -7 | 14% | 7% | 6,620 | 5% | 301 | -9% | 18% | 14% | 12% | 12% | 104 | Total UB Univ. (ex. Rfb UB) | 1,726 | 302 | 1,541 | 118 | 1,424 | 1,424 | 1,646 | 222 | 22,061 | 100% | 1,411 | 1,824 | 29% | -11% | -15% | 25,381 | 3,321 | 22,490 |
| XS Max/XS/XR (vs X/8/8+) | 124 | 118 | 122 | 41% | 7% | -34% | 22% | -5% | -32 | 23% | 1% | 3,495 | -4% | -136 | -26% | 55% | 52% | 27% | 38% | 165 | XS Max/XS/XR (vs X/8/8+) | 1,293 | 389 | 1,087 | 183 | 904 | 904 | 1,104 | 200 | 13,427 | 53% | 723 | 1,170 | 63% | -22% | -18% | 16,616 | 3,190 | 14,069 |
| XS Max/XS (vs X) | 63 | 62 | 69 | ##### | 433% | -18% | 119% | 73% | 134 |  | ##### | 2,823 | ##### |  | 2,596 | ##### | -17% | -19% | -4% | -15% | -55 | XS Max/XS (vs X) | 471 | -28 | 544 | 44 | 499 | 499 | 497 | -2 | 7,701 | 43% | 626 | 577 | -8% | -17% | ##### | ##### | ##### | 8,092 |
| XS Max (vs X) | 40 | 39 | 43 | ##### | 235% | -48% | 38% | 8% | 14 |  | ##### | 1,668 | 633% | 1,441 | 633% | -16% | -21% | -6% | -15% | -35 | XS Max (vs X) | 298 | -13 | 345 | 34 | 311 | 311 | 315 | 4 | 4,687 | 25% | 367 | 357 | -3% | -49% | -682% | ##### | ##### | 5,027 |
| XS (vs X) | 23 | 23 | 26 | 552% | 98% | -69% | -20% | -35% | -65 |  | ##### | 1,155 | 408% | 928 | 408% | -17% | -16% | 0% | -14% | -20 | XS (vs X) | 173 | -15 | 199 | 11 | 188 | 188 | 182 | -6 | 3,014 | 17% | 259 | 220 | -15% | -69% | -476% | ##### | ##### | 3,065 |
| XR (vs 8/8+) | 60 | 56 | 53 | -28% | -43% | -47% | -10% | -37% | -165 |  | -82% | 672 | -80% | -2,732 | -80% | ##### | ##### | 116% | 337% | 220 | XR (vs 8/8+) | 1,689 | 1,284 | 1,689 | 1,284 | 405 | 405 | 607 | 202 | 5,726 | 10% | 97 | 593 | 514% | -26% | 54% | 1,837 | -3,889 | 5,977 |
| iPhone Sustaining (ex. Rfb) | 79 | 77 | 88 | 11% | -3% | 17% | 7% | 7% | 24 | 12% | 15% | 3,125 | 16% | 436 | 4% | -14% | -17% | -3% | -14% | -61 | iPhone Sustaining (ex. Rfb) | 518 | -1 | 545 | 26 | 520 | 520 | 542 | 22 | 8,638 | 47% | 688 | 654 | -5% | 21% | 5% | 8,289 | -349 | 8,421 |
| X/8/8+ (vs 7/7+) | 46 | 45 | 49 | 16% | 5% | 18% | 11% | 11% | 23 | 12% | 26% | 2,051 | 26% | 429 | 15% | -20% | -22% | -9% | -20% | -55 | X/8/8+ (vs 7/7+) | 306 | -11 | 326 | 9 | 317 | 317 | 327 | 10 | 5,032 | 31% | 458 | 356 | -22% | 23% | -3% | 5,057 | 26 | 4,917 |
| X (vs 7/7+) | 8 | 8 | 8 | -79% | -82% | -81% | -80% | -80% | -159 | -67% | -75% | 400 | -75% | -1,222 | -9% | -31% | -33% | -29% | -33% | -19 | X (vs 7/7+) | 53 | -14 | 57 | -10 | 67 | 67 | 60 | -7 | 1,040 | 6% | 90 | 75 | -16% | -74% | 2% | 995 | -45 | 1,008 |
| 8+ (vs 7+) | 17 | 17 | 19 | 23% | 4% | 18% | 6% | 9% | 7 | -13% | 17% | 785 | 20% | 128 | 33% | -17% | -21% | -5% | -18% | -18 | 8+ (vs 7+) | 113 | 10 | 122 | 19 | 103 | 103 | 120 | 17 | 1,835 | 12% | 176 | 126 | -28% | 13% | -6% | 1,849 | 14 | 1,833 |
| 8 (vs 7) | 20 | 20 | 21 | -21% | -24% | -12% | -18% | -19% | -23 | -29% | -10% | 867 | -10% | -99 | 18% | -16% | -18% | -4% | -15% | -17 | 8 (vs 7) | 140 | -7 | 147 | 0 | 147 | 147 | 147 | 0 | 2,156 | 13% | 191 | 154 | -19% | -13% | -3% | 2,198 | 42 | 2,076 |
| 7+ (vs 6s+) | 5 | 5 | 4 | 89% | 59% | 54% | 57% | 61% | 8 | 28% | 72% | 142 | 67% | 57 | 39% | -1% | -16% | -14% | -11% | -2 | 7+ (vs 6s+) | 27 | -3 | 28 | -1 | 29 | 29 | 28 | -2 | 424 | 2% | 31 | 34 | 10% | 63% | -4% | 445 | 21 | 433 |
| 7 (vs 6s) | 14 | 13 | 15 | 16% | -6% | 28% | 16% | 15% | 8 | -10% | 12% | 401 | 11% | 40 | 21% | -5% | -14% | -1% | -7% | -4 | 7 (vs 6s) | 83 | 1 | 84 | 1 | 82 | 82 | 84 | 2 | 1,010 | 6% | 85 | 75 | -12% | 12% | 1% | 1,020 | 9 | 988 |
| 6s+, 6s, 6 (vs 6) | 12 | 12 | 16 | 115% | 58% | 123% | 89% | 90% | 28 | 166% | 80% | 402 | 84% | 183 | -82% | -4% | -4% | 24% | 2% | 1 | 6s+, 6s, 6 (vs 6) | 87 | 13 | 87 | 13 | 74 | 74 | 86 | 12 | 1,817 | 6% | 86 | 164 | 90% | 104% | 20% | 1,641 | -177 | 1,770 |
| 6s+ (vs 6s+) | 1 | 1 | 1 | -54% | -61% | -50% | -57% | -56% | -7 | -53% | -63% | 31 | -63% | -54 | -10% | 12% | 9% | 38% | 18% | 1 | 6s+ (vs 6s+) | 8 | 2 | 8 | 2 | 6 | 6 | 8 | 2 | 244 | 0% | 7 | 24 | 272% | 18% | 81% | 96 | -148 | 204 |
| 6s (vs 6s) | 7 | 7 | 8 | -44% | -51% | -30% | -38% | -42% | -23 | -42% | -46% | 200 | -45% | -162 | -3% | 0% | -1% | 22% | 4% | 1 | 6s (vs 6s) | 46 | 6 | 45 | 5 | 40 | 40 | 45 | 5 | 690 | 3% | 42 | 58 | 38% | -13% | 32% | 494 | -196 | 667 |
| 6 (vs 6) | 4 | 4 | 6 | -31% | -49% | -13% | -27% | -30% | -9 | 31% | -25% | 171 | -22% | -48 | -52% | -13% | -11% | -24% | -4% | -1 | 6 (vs 6) | 33 | 5 | 34 | 6 | 28 | 28 | 33 | 5 | 883 | 3% | 37 | 81 | 118% | 2% | 23% | 686 | -197 | 899 |
| SE (vs SE) | 3 | 3 |  | -76% | -78% | -71% | -75% | -75% | -39 | -32% | -69% | 133 | -66% | -257 | -34% | -7% | -5% | -8% | -5% | -1 | SE (vs SE) | 19 | 1 | 19 | 1 | 18 | 18 | 19 | 1 | 355 | 2% | 30 | 26 | -13% | -68% | -2% | 331 | -24 | 321 |
| RSLR | 175 | 170 | 183 | 28% | 3% | 15% | 33% | 18% | 127 | 12% | 6% | 5,548 | 6% | 300 | -6% | 19% | 15% | 23% | 19% | 136 | RSLR | 1,490 | 235 | 1,343 | 87 | 1,256 | 1,256 | 1,385 | 129 | 19,300 | 84% | 1,177 | 1,621 | 38% | -1% | -7% | 20,390 | 1,090 | 19,675 |
| DIRECT | 28 | 24 | 27 | 25% | 6% | -73% | -29% | -50% | -135 | 28% | 15% | 1,072 | 0% | 0 | -28% | 10% | 11% | -29% | -19% | -33 | DIRECT | 237 | 69 | 203 | 35 | 168 | 168 | 261 | 93 | 2,760 | 16% | 234 | 203 | -13% | -49% | -49% | 5,055 | 2,295 | 2,815 |
| ONLINE | 5 | 3 | 4 | -11% | -19% | -87% | -83% | -86% | -111 | 97% | 20% | 161 | -35% | -88 | -133% | -22% | -17% | 21% | -68% | -39 | ONLINE | 22 | 2 | 23 | 3 | 20 | 20 | 30 | 10 | 376 | 2% | 36 | 26 | -28% | -79% | -44% | 1,494 | 1,117 | 425 |
| RETAIL | 22 | 21 | 23 | 38% | 10% | -68% | 21% | -17% | -24 | 11% | 14% | 911 | 11% | 88 | -1% | 22% | 17% | -33% | 6% | 6 | RETAIL | 237 | 90 | 187 | 40 | 148 | 148 | 231 | 83 | 2,384 | 14% | 198 | 177 | -11% | -36% | -47% | 3,594 | 1,210 | 2,390 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ YoY | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | Current Qtr Extrap 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | QTG Avg | Wkly Avg Lift % | QTG YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Top 10 Countries (All Chnls) | 203 | 194 | 210 | 28% | 3% | -19% | 17% | -1% | -7 | 14% | 7% | 6,620 | 5% | 301 | -9% | 18% | 14% | 12% | 12% | 104 | Top 10 Countries (All Chnls) | 1,726 | 302 | 1,541 | 118 | 1,424 | -208 | 1,646 | 222 | 22,061 | 100% | 1,411 | 1,824 | 29% | -11% | -15% | 25,381 | 3,321 | 22,490 |
| USA | 203 | 194 | 210 | 28% | 3% | -19% | 17% | -1% | -7 | 14% | 7% | 6,620 | 5% | 301 | -9% | 18% | 14% | 12% | 12% | 104 | USA | 1,726 | 302 | 1,541 | 118 | 1,424 | -208 | 1,646 | 222 | 22,061 | 100% | 1,411 | 1,824 | 29% | -11% | -15% | 25,381 | 3,321 | 22,490 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ YoY | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | Current Qtr Extrap 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | QTG Avg | Wkly Avg Lift % | QTG YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Top 10 Resellers | 171 | 165 | 178 | 28% | 2% | 14% | 33% | 18% | 125 | 12% | 5% | 5,421 | 6% | 286 | -7% | 20% | 15% | 22% | 20% | 134 | Top 10 Resellers | 1,461 |  | 1,314 |  |  |  | 1,356 |  | 18,817 | 98% | 1,150 | 1,580 | 37% | -1% | -6% | 19,783 | 965 | 15,139 |

Total iPhone Summary © Apple Confidential

**WE (All Channels)**
Data as of COB: 11/1/18

Daily UnBrickings (Billings for Retail/Online)

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Proj UB CW Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Current Qtr Extrap Weekly Avg QTD Avg | QTG Avg | Wkly Avg Lift % | QTG Lift to go | YoY YoY | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total UB Univ. (ex. Rfb)** | 109 | 108 | 93 | 25% | 35% | -27% | 12% | 8% | 34 | -4% | -1% | 3,124 | -1% | -41 | 2% | 23% | 18% | -11% | 14% | 56 | **Total UB Univ. (ex. Rfb)** | 783 | 60 | 723 | 0 | 723 | 723 | 746 | 23 | 10,894 | 100% | 663 | 916 | 38% | -7% | -6% | 11,496 | 602 | 11,177 |
| XS Max/XS/XR (vs X/8/8+) | 50 | 51 | 41 | 51% | 77% | -37% | 29% | 20% | 36 | 29% | -4% | 1,193 | -4% | -48 | -32% | 73% | 58% | -7% | 47% | 69 | XS Max/XS/XR (vs X/8/8+) | 451 | 105 | 414 | 68 | 346 | 346 | 376 | 30 | 4,990 | 38% | 244 | 446 | 83% | -17% | -13% | 5,676 | 686 | 5,592 |
| XS Max/XS (vs X/8/8+) | 28 | 29 | 24 | ##### | ##### | -18% | 197% | 307% | 93 | ##### | 972 | ##### | 908 | ##### | 1% | -9% | -20% | 6% | -8 | XS Max/XS (vs X/8/8+) | 187 | -17 | 222 | 18 | 204 | 204 | 191 | -13 | 2,802 | 31% | 212 | 217 | 2% | -13% | ##### | 41,631 | 38,828 | 2,924 |
| XS Max (vs X) | 13 | 13 | 10 | ##### | ##### | -64% | 32% | 79% | 24 | 689% | 418 | 551% | 354 | 551% | 0% | -13% | -22% | -8% | -5 | XS Max (vs X) | 82 | -8 | 98 | 8 | 90 | 90 | 84 | -6 | 1,226 | 13% | 91 | 96 | 5% | -62% | -613% | 18,045 | 16,819 | 1,191 |
| XS (vs X) | 16 | 16 | 13 | ##### | ##### | -54% | 66% | 128% | 39 | 931% | 554 | 764% | 490 | 764% | 1% | -6% | -19% | -4% | -3 | XS (vs X) | 105 | -9 | 124 | 10 | 114 | 114 | 106 | -8 | 1,576 | 18% | 121 | 121 | 0% | -52% | -815% | 23,586 | 22,009 | 1,733 |
| XR (vs 8/8+) | 22 | 22 | 17 | -33% | -22% | -53% | -19% | -38% | -57 | -83% | 220 | -81% | -956 | -81% | ##### | ##### | 19% | 491% | 77 | XR (vs 8/8+) | 636 | 494 | 751 | 609 | 142 | 142 | 185 | 43 | 2,188 | 7% | 32 | 229 | 621% | -21% | 60% | 622 | -1,566 | 2,669 |
| **iPhone Sustaining (ex. Rfb)** | 59 | 57 | 52 | 10% | 11% | -17% | -2% | -1% | -2 | -6% | -1% | 1,932 | 0% | 7 | 6% | -1% | -4% | -14% | -5% | -13 | **iPhone Sustaining (ex. Rfb)** | 365 | -12 | 366 | -11 | 377 | 377 | 370 | -6 | 5,901 | 62% | 419 | 470 | 12% | 5% | 4% | 5,752 | -149 | 5,584 |
| X/8/8+ (vs 7/7+) | 31 | 30 | 28 | 29% | 30% | 1% | 19% | 18% | 21 | 10% | 25% | 1,071 | 23% | 201 | 13% | -2% | -6% | -16% | -6% | -9 | X/8/8+ (vs 7/7+) | 198 | -3 | 198 | -3 | 201 | 201 | 202 | 1 | 3,112 | 34% | 233 | 242 | 4% | 21% | -2% | 3,189 | 76 | 2,740 |
| X (vs 7/7+) | 7 | 6 | 6 | -73% | -72% | -79% | -73% | -74% | -86 | -66% | -71% | 247 | -72% | -623 | -6% | -4% | -11% | -23% | -4% | -2 | X (vs 7/7+) | 45 | -3 | 44 | -5 | 49 | 49 | 46 | -2 | 745 | 8% | 54 | 59 | 8% | -71% | 1% | 729 | -16 | 707 |
| 8+ (vs 7+) | 7 | 6 | 6 | 39% | 44% | 2% | 21% | 23% | 5 | -7% | 32% | 229 | 30% | 53 | 38% | 5% | -4% | -15% | -4% | -1 | 8+ (vs 7+) | 41 | 5 | 42 | 5 | 36 | 36 | 41 | 5 | 607 | 7% | 50 | 45 | -10% | 20% | -10% | 650 | 43 | 481 |
| 8 (vs 7) | 18 | 17 | 16 | -8% | -7% | -26% | -16% | -16% | -15 | -30% | -13% | 595 | -14% | -99 | 16% | -4% | -5% | -14% | -7% | -6 | 8 (vs 7) | 112 | -5 | 112 | -4 | 116 | 116 | 114 | -2 | 1,760 | 19% | 129 | 138 | 7% | -15% | 0% | 1,798 | 38 | 1,552 |
| 7+ (vs 6s+) | 2 | 2 | 1 | 51% | 59% | 20% | 41% | 43% | 2 | 58% | 57% | 56 | 53% | 19 | -5% | -12% | -9% | -16% | -8% | -1 | 7+ (vs 6s+) | 10 | -1 | 10 | -1 | 11 | 11 | 10 | -1 | 176 | 2% | 12 | 14 | 15% | 50% | -3% | 183 | 7 | 173 |
| 7 (vs 6s) | 12 | 11 | 11 | 58% | 52% | 24% | 39% | 41% | 15 | 22% | 41% | 352 | 40% | 101 | 18% | 1% | -2% | -6% | -2% | -1 | 7 (vs 6s) | 71 | -1 | 71 | -1 | 72 | 72 | 71 | -1 | 1,006 | 11% | 75 | 78 | 4% | 40% | 0% | 1,012 | 5 | 987 |
| 6s+, 6s, 6 (vs 6) | 8 | 7 | 6 | 16% | 31% | -19% | -8% | 1% | 0 | -4% | -19% | 209 | -16% | -39 | -12% | 8% | 7% | 0% | 4% | -1 | 6s+, 6s, 6 (vs 6) | 45 | -6 | 45 | -6 | 51 | 51 | 45 | -7 | 1,053 | 7% | 44 | 97 | 120% | 54% | 70% | 637 | -417 | 1,139 |
| 6s+ (vs 6s+) | 0 | 0 | 0 | -60% | -58% | -72% | -67% | -65% | -3 | -48% | -63% | 13 | -63% | -23 | -16% | 19% | 0% | -18% | 4% | 0 | 6s+ (vs 6s+) | 2 | -2 | 2 | -1 | 4 | 4 | 2 | -2 | 57 | 0% | 3 | 5 | 73% | -47% | 17% | 43 | -14 | 120 |
| 6s (vs 6s) | 5 | 5 | 4 | -30% | -32% | -49% | -41% | -39% | -14 | -62% | -52% | 120 | -52% | -131 | 10% | 17% | 12% | -3% | 11% | 2 | 6s (vs 6s) | 31 | -4 | 31 | -5 | 35 | 35 | 30 | -5 | 834 | 4% | 25 | 82 | 232% | 46% | 98% | 343 | -491 | 847 |
| 6 (vs 6) | 2 | 2 | 1 | -71% | -68% | -81% | -76% | -74% | -23 | -48% | -71% | 75 | -70% | -172 | -21% | -12% | -5% | -18% | -12% | -1 | 6 (vs 6) | 11 | -1 | 12 | 0 | 12 | 12 | 12 | 0 | 163 | 2% | 17 | 11 | -37% | -83% | -14% | 226 | 63 | 171 |
| SE (vs SE) | 7 | 6 | 6 | -49% | -52% | -65% | -56% | -55% | -36 | -43% | -51% | 241 | -51% | -250 | -8% | -3% | -12% | -18% | -9% | -3 | SE (vs SE) | 41 | 0 | 41 | 0 | 41 | 41 | 42 | 1 | 553 | 8% | 53 | 38 | -28% | -67% | -17% | 715 | 162 | 543 |
| **RSLR** | 97 | 94 | 81 | 21% | 28% | -14% | 16% | 9% | 34 | -5% | -3% | 2,770 | -3% | -98 | 2% | 18% | 10% | -5% | 11% | 42 | **RSLR** | 678 | 12 | 626 | -40 | 666 | 666 | 651 | -15 | 9,971 | 89% | 589 | 846 | 44% | -1% | 3% | 9,808 | -163 | 10,181 |
| **DIRECT** | 12 | 14 | 11 | 86% | 115% | -66% | -11% | 1% | 0 | 23% | 22% | 354 | 19% | 57 | -4% | 83% | 116% | -38% | 32% | 15 | **DIRECT** | 107 | 50 | 100 | 43 | 57 | 57 | 96 | 39 | 923 | 11% | 74 | 70 | -5% | -49% | -68% | 1,801 | 878 | 996 |
| ONLINE | 5 | 6 | 3 | 101% | 231% | -28% | -51% | 78% | 9 | 46% | -9% | 101 | 11% | 10 | -35% | 172% | 222% | -56% | 53% | 7 | ONLINE | 24 | 14 | 33 | 23 | 10 | 10 | 23 | 13 | 196 | 3% | 20 | 13 | -36% | -80% | -91% | 588 | 391 | 266 |
| RETAIL | 7 | 8 | 9 | 77% | 72% | -70% | 19% | -18% | -9 | 13% | 40% | 254 | 23% | 47 | 9% | 51% | 75% | -31% | 23% | 7 | RETAIL | 81 | 34 | 67 | 20 | 47 | 47 | 73 | 26 | 727 | 8% | 54 | 57 | 6% | -24% | -46% | 1,170 | 443 | 729 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Proj UB CW Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | QTD Avg | QTG Avg | Wkly Avg Lift % | QTG Lift to go | YoY YoY | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Top 10 Countries (All Chnls)** | 101 | 100 | 88 | 27% | 32% | -26% | 12% | 8% | 33 | -3% | -1% | 2,904 | -1% | -24 | 2% | 23% | 16% | -8% | 14% | 54 | **Top 10 Countries (All Chnls)** | 732 | 73 | 675 | 16 | 659 | 4 | 697 | 38 | 10,243 | 93% | 616 | 864 | 40% | -5% | -4% | 10,623 | 381 | 10,273 |
| UK | 33 | 32 | 32 | 11% | 8% | -15% | 10% | 3% | 4 | -5% | -3% | 950 | -2% | -22 | 2% | 26% | 20% | 17% | 20% | 25 | UK | 248 | 39 | 229 | 19 | 210 | -7 | 232 | 22 | 3,203 | 30% | 200 | 267 | 34% | -3% | 0% | 3,199 | -4 | 3,095 |
| Germany | 23 | 20 | 16 | 237% | 89% | -35% | 25% | 31% | 21 | 7% | 14% | 618 | 14% | 78 | 3% | 30% | 2% | -26% | 5% | 4 | Germany | 144 | 9 | 135 | 0 | 136 | 5 | 142 | 6 | 2,115 | 20% | 132 | 176 | 33% | -4% | -18% | 2,426 | 311 | 2,158 |
| France | 13 | 14 | 7 | -5% | 105% | -59% | 4% | -5% | -3 | -14% | -10% | 369 | -11% | -46 | 3% | 18% | 37% | -37% | 12% | 5 | France | 92 | 4 | 82 | -5 | 88 | 6 | 87 | 0 | 1,392 | 12% | 79 | 119 | 51% | -15% | -4% | 1,460 | 68 | 1,487 |
| Italy | 6 | 6 | 6 | 19% | 37% | -18% | 20% | 17% | 5 | -10% | -4% | 214 | -3% | -6 | 7% | 11% | 20% | -9% | 18% | 5 | Italy | 56 | 8 | 50 | 2 | 48 | 0 | 52 | 4 | 855 | 7% | 45 | 75 | 66% | -3% | 0% | 850 | -5 | 855 |
| Sweden | 5 | 5 | 5 | -4% | -14% | -9% | 1% | -4% | -1 | 13% | 9% | 183 | 5% | 9 | -8% | -4% | -7% | -2% | -2% | -1 | Sweden | 37 | -4 | 36 | -5 | 41 | 0 | 37 | -4 | 551 | 6% | 39 | 44 | 11% | -4% | -9% | 611 | 59 | 551 |
| Spain | 6 | 6 | 3 | 8% | 123% | -58% | 6% | 6% | 1 | -12% | -11% | 159 | -9% | -16 | 3% | 17% | 32% | -51% | 8% | 2 | Spain | 39 | 7 | 37 | 5 | 32 | 0 | 38 | 6 | 609 | 5% | 34 | 53 | 57% | -5% | 4% | 577 | -32 | 609 |
| Netherlands | 5 | 5 | 6 | -5% | 3% | 2% | 14% | 6% | 1 | -8% | -4% | 151 | -7% | -11 | 5% | 26% | 21% | 5% | 25% | 5 | Netherlands | 43 | 7 | 39 | 2 | 37 | 0 | 40 | 3 | 511 | 5% | 32 | 43 | 35% | 0% | 9% | 495 | -16 | 511 |
| Switzerland | 5 | 5 | 4 | 54% | 43% | 9% | 38% | 32% | 5 | 22% | 18% | 127 | 17% | 19 | -5% | 35% | -4% | -12% | 13% | 2 | Switzerland | 35 | 3 | 32 | 0 | 32 | 0 | 33 | 2 | 461 | 4% | 27 | 39 | 46% | -2% | -19% | 533 | 72 | 461 |
| Norway | 2 | 2 | 3 | 0% | -2% | -2% | 0% | 2% | 0 | 26% | -3% | 70 | -1% | -1 | -27% | 2% | 17% | 11% | 10% | 3 | Norway | 16 | 0 | 15 | -2 | 17 | 0 | 15 | -1 | 225 | 2% | 15 | 18 | 24% | -17% | -16% | 252 | 27 | 225 |
| Denmark | 3 | 3 | 4 | 4% | -20% | 13% | -3% | -5% | -1 | -37% | -30% | 64 | -29% | -27 | 8% | 53% | 59% | 87% | 57% | 5 | Denmark | 23 | 3 | 20 | 0 | 20 | 0 | 19 | -1 | 321 | 2% | 13 | 30 | 135% | 10% | 39% | 224 | -97 | 321 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Proj UB CW Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | QTD Avg | QTG Avg | Wkly Avg Lift % | QTG Lift to go | YoY YoY | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Top 10 Resellers** | 46 | 43 | 39 | 39% | 33% | -9% | 21% | 14% | 24 | -4% | 1% | 1,293 | 1% | 9 | 5% | 20% | 8% | 3% | 12% | 20 | **Top 10 Resellers** | 317 | | 295 | | | | 304 | | 4,529 | 47% | 275 | 381 | 39% | | 3% | 4,437 | -92 | 4,433 |

Total iPhone Summary © Apple Confidential

**AJ (All Channels)**
Data as of COB: 11/1/18

Daily UnBrickings (Billings for Retail/Online)

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ YoY | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | Current Qtr Extrap 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | QTG Lift % | YoY YoY | Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total UB Univ. (ex. Rfb)** | 38 | 42 | 44 | 16% | 31% | -7% | 35% | 20% | 43 | 14% | 9% | 1,587 | 8% | 117 | -6% | 30% | 38% | -7% | 24% | 51 | **Total UB Univ. (ex. Rfb)** | 449 | 78 | 401 | 31 | 370 | 370 | 412 | 42 | 4,643 | 100% | 332 | 369 | 11% | -13% | -21% | 5,530 | 887 | 4,770 |
| XS Max/XS/XR (vs X/8/8+) | 21 | 24 | 29 | 0% | 7% | -23% | 23% | 0% | 1 | -5% | -14% | 850 | -15% | -150 | -10% | 47% | 52% | -12% | 35% | 39 | XS Max/XS/XR (vs X/8/8+) | 293 | 61 | 268 | 36 | 232 | 232 | 257 | 25 | 2,760 | 54% | 175 | 229 | 31% | -35% | -20% | 3,450 | 690 | 2,835 |
| XS Max/XS (vs X) | 13 | 14 | 15 | ##### | ##### | -18% | 515% | 324% | 64 | | | 693 | ##### | 674 | ##### | -11% | -7% | 13% | -9% | -8 | XS Max/XS (vs X) | 117 | -10 | 141 | 14 | 127 | 127 | 121 | -6 | 1,594 | 44% | 153 | 109 | -28% | -36% | ##### | 1,532 | -62 | 1,563 |
| XS Max (vs X) | 4 | 4 | 5 | ##### | 294% | -74% | 77% | 23% | 4 | | | 215 | 997% | 195 | 997% | -14% | -5% | 19% | -8% | -2 | XS Max (vs X) | 34 | -3 | 42 | 5 | 37 | 37 | 35 | -2 | 490 | 14% | 48 | 33 | -30% | -80% | ##### | 1,532 | 1,042 | 465 |
| XS (vs X) | 9 | 9 | 10 | ##### | 814% | -43% | 339% | 202% | 39 | | | 478 | ##### | 459 | ##### | -10% | -9% | 11% | -9% | -6 | XS (vs X) | 83 | -7 | 98 | 8 | 90 | 90 | 86 | -4 | 1,104 | 30% | 105 | 76 | -27% | -55% | ##### | 1,532 | 428 | 1,098 |
| XR (vs 8/8+) | 8 | 10 | 14 | -60% | -51% | -28% | -48% | -63 | | -86% | | 157 | -84% | -824 | -84% | ##### | 841% | -30% | 224% | 47 | XR (vs 8/8+) | 288 | 183 | 288 | 183 | 105 | 105 | 136 | 31 | 1,166 | 10% | 22 | 120 | 438% | -35% | 49% | 358 | -808 | 1,272 |
| **iPhone Sustaining (ex. Rfb)** | 17 | 19 | 15 | 44% | 82% | 55% | 63% | 63% | 42 | 19% | 58% | 736 | 57% | 267 | 38% | 14% | 23% | 7% | 12% | 11 | **iPhone Sustaining (ex. Rfb)** | 161 | 23 | 156 | 17 | 138 | 138 | 156 | 17 | 1,882 | 46% | 157 | 140 | -11% | 92% | 36% | 1,669 | -213 | 1,935 |
| X/8/8+ (vs 7/7+) | 11 | 13 | 9 | 63% | 123% | 65% | 89% | 88% | 37 | 19% | 73% | 541 | 68% | 219 | 49% | 18% | 33% | -1% | 14% | 10 | X/8/8+ (vs 7/7+) | 119 | 20 | 113 | 14 | 99 | 99 | 114 | 15 | 1,389 | 34% | 115 | 103 | -11% | 130% | 62% | 1,183 | -206 | 1,433 |
| X (vs 7/7+) | 2 | 2 | 1 | -74% | -63% | -83% | -70% | -70% | -29 | -73% | -80% | 65 | -80% | -256 | -6% | 47% | 70% | -16% | 42% | 4 | X (vs 7/7+) | 21 | 9 | 18 | 6 | 12 | 12 | 18 | 7 | 157 | 4% | 13 | 12 | -12% | -74% | 6% | 136 | -21 | 165 |
| 8+ (vs 7+) | 1 | 1 | 0 | -10% | -13% | -19% | -11% | -11% | 0 | 3% | -3% | 36 | -6% | -2 | -9% | 9% | -1% | -25% | -7% | 0 | 8+ (vs 7+) | 5 | 0 | 5 | 0 | 5 | 5 | 5 | 0 | 65 | 2% | 8 | 4 | -56% | -2% | -6% | 68 | 3 | 66 |
| 8 (vs 7) | 9 | 10 | 8 | 42% | 100% | 56% | 61% | 65% | 25 | -9% | 61% | 439 | 55% | 156 | 64% | 14% | 29% | 3% | 11% | 6 | 8 (vs 7) | 94 | 12 | 90 | 8 | 82 | 82 | 91 | 9 | 1,167 | 28% | 94 | 88 | -7% | 115% | 60% | 985 | -182 | 1,202 |
| 7+ (vs 6s+) | 0 | 0 | 0 | 33% | -44% | 12% | 6% | 4% | 0 | -67% | 5% | 4 | -3% | 0 | 64% | -1% | -33% | -26% | -16% | 0 | 7+ (vs 6s+) | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | 0% | 1 | 0 | -58% | -36% | -33% | 8 | 2 | 10 |
| 7 (vs 6s) | 2 | 2 | 2 | 12% | 73% | 25% | -11% | -2% | 0 | 129% | 19% | 52 | 19% | 8 | -109% | -4% | -19% | 29% | -1% | 0 | 7 (vs 6s) | 10 | 2 | 11 | -1 | 12 | 12 | 10 | -1 | 122 | 3% | 11 | 9 | -22% | -14% | -33% | 129 | 7 | 133 |
| 6s+, 6s, 6 (vs 6) | 2 | 2 | 2 | 599% | 262% | 392% | 655% | 558% | 12 | 554% | 673% | 86 | 695% | 75 | 141% | 7% | 33% | 17% | 5% | 1 | 6s+, 6s, 6 (vs 6) | 19 | 1 | 20 | 2 | 18 | 18 | 19 | 1 | 270 | 5% | 18 | 22 | 22% | 842% | 147% | 229 | -40 | 244 |
| 6s+ (vs 6s+) | 0 | 0 | 0 | -69% | -87% | -86% | -84% | -84% | 0 | -91% | -84% | 1 | -86% | -3 | 5% | 14% | 0% | 120% | 9% | 0 | 6s+ (vs 6s+) | 0 | -1 | 0 | -1 | 1 | 1 | 0 | -1 | 5 | 0% | 0 | 0 | 301% | -12% | 74% | 1 | -3 | 1 |
| 6s (vs 6s) | 2 | 2 | 2 | 43% | 119% | 45% | 59% | 62% | 5 | 60% | 75% | 80 | 84% | 37 | 24% | 24% | 33% | 20% | 8% | 1 | 6s (vs 6s) | 19 | 1 | 20 | 2 | 18 | 18 | 18 | 0 | 262 | 5% | 17 | 22 | 29% | 115% | 31% | 220 | -42 | 238 |
| 6 (vs 6) | 0 | 0 | 0 | -63% | -87% | -82% | -77% | -78% | -2 | -21% | -56% | 5 | -57% | -6 | -36% | 24% | 33% | -30% | -42% | 0 | 6 (vs 6) | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0% | 1 | 0 | -111% | -105% | -48% | 13 | 10 | 4 |
| SE (vs SE) | 1 | 2 | 1 | -51% | -41% | -28% | -44% | -43% | -6 | -39% | -41% | 54 | -39% | -34 | 0% | 26% | 23% | 33% | 17% | 1 | SE (vs SE) | 12 | 3 | 11 | 3 | 9 | 9 | 11 | 2 | 96 | 3% | 11 | 6 | -51% | -62% | -23% | 121 | 26 | 115 |
| **RSLR** | 35 | 39 | 38 | 15% | 30% | 4% | 37% | 22% | 44 | 14% | 7% | 1,470 | 6% | 89 | -7% | 31% | 42% | 15% | 30% | 56 | **RSLR** | 425 | 79 | 373 | 26 | 346 | 346 | 382 | 36 | 4,335 | 93% | 307 | 345 | 12% | -12% | -19% | 5,036 | 701 | 4,500 |
| **DIRECT** | 3 | 3 | 6 | 25% | 43% | -44% | 22% | -3% | -1 | 29% | 42% | 117 | 31% | 28 | 3% | 23% | 4% | -57% | -23% | -6 | **DIRECT** | 27 | 3 | 28 | 4 | 24 | 24 | 30 | 6 | 308 | 7% | 24 | 23 | -4% | -29% | -60% | 517 | 209 | 270 |
| ONLINE | 1 | 1 | 4 | -18% | 7% | -39% | 0% | -21% | -2 | 25% | 74% | 51 | 34% | 13 | 8% | 2% | -24% | -63% | -44% | -7 | ONLINE | 11 | 4 | 12 | 5 | 7 | 7 | 13 | 5 | 105 | 3% | 10 | 7 | -33% | -60% | -93% | 317 | 212 | 104 |
| RETAIL | 2 | 2 | 2 | 78% | 91% | -52% | 47% | 21% | 2 | 33% | 23% | 66 | 30% | 15 | -3% | 39% | 43% | -32% | 15% | 1 | RETAIL | 18 | 1 | 16 | 0 | 17 | 17 | 17 | 0 | 204 | 4% | 14 | 16 | 17% | 6% | -24% | 224 | 20 | 166 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ YoY | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | Current Qtr Extrap 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | QTG Lift % | YoY YoY | Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Top 10 Countries (All Chnls) | 38 | 42 | 44 | 16% | 31% | -7% | 35% | 20% | 43 | 14% | 9% | 1,587 | 8% | 117 | -6% | 30% | 38% | -7% | 24% | 51 | Top 10 Countries (All Chnls) | 449 | 78 | 401 | 31 | 370 | -1 | 412 | 42 | 4,643 | 100% | 332 | 369 | 11% | -13% | -21% | 5,530 | 887 | 4,770 |
| Japan | 38 | 42 | 44 | 16% | 31% | -7% | 35% | 20% | 43 | 14% | 9% | 1,587 | 8% | 117 | -6% | 30% | 38% | -7% | 24% | 51 | Japan | 449 | 78 | 401 | 31 | 370 | -1 | 412 | 42 | 4,643 | 100% | 332 | 369 | 11% | -13% | -21% | 5,530 | 887 | 4,770 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ YoY | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | Current Qtr Extrap 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | QTG Lift % | YoY YoY | Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Top 10 Resellers | 35 | 39 | 38 | 15% | 30% | 4% | 37% | 22% | 44 | 14% | 7% | 1,469 | 6% | 89 | -7% | 31% | 42% | 16% | 30% | 56 | Top 10 Resellers | 425 | | 373 | | 382 | | | | 5,052 | 100% | 307 | 425 | 38% | 8% | 2% | 5,034 | -19 | 4,499 |

 Total iPhone Summary © Apple Confidential

## GC (All Channels)
Data as of COB: 11/1/18

Daily UnBrickings (Billings for Retail/Online)

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | Current Week Extrap WoW | Proj UB CW Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | QTG Lift % | YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total UB Univ. (ex. Rfb)** | 121 | 120 | 142 | -40% | -18% | -9% | 10% | -8% | -60 | -11% | 2% | 3,895 | -4% | -167 | 7% | -4% | 9% | 29% | 19% | 106 | **Total UB Univ. (ex. Rfb)** | 1,121 | 177 | 1,004 | 61 | 944 | 944 | 1,048 | 104 | 12,623 | 100% | 808 | 1,044 | 29% | -24% | -20% | 16,091 | 3,468 | 14,294 |
| XS Max/XS/XR (vs X/8/8+) | 85 | 84 | 94 | -45% | -14% | -10% | 25% | -3% | -16 | 5% | 23% | 2,364 | 12% | 254 | 7% | 2% | 23% | 37% | 38% | 127 | XS Max/XS/XR (vs X/8/8+) | 873 | 179 | 766 | 72 | 694 | 694 | 762 | 68 | 8,203 | 61% | 475 | 700 | 47% | -33% | -45% | 13,465 | 5,261 | 10,990 |
| XS Max/XS (vs X) | 46 | 46 | 50 | -53% | 30% | 225% | 134% | 59% | 90 | | | 1,879 | ##### | 1,726 | ##### | -7% | -5% | 4% | -5% | -14 | XS Max/XS (vs X) | 352 | -25 | 385 | 8 | 377 | 377 | 358 | -19 | 4,820 | 48% | 409 | 354 | -14% | -40% | ##### | 5,307 | 487 | 5,208 |
| XS Max (vs X) | 34 | 35 | 37 | -65% | -3% | 142% | 73% | 18% | 27 | | | 1,398 | 815% | 1,245 | 815% | -7% | -5% | 4% | -5% | -10 | XS Max (vs X) | 260 | -20 | 287 | 7 | 280 | 280 | 265 | -15 | 3,576 | 36% | 304 | 262 | -14% | -56% | -870% | 5,307 | 1,731 | 3,932 |
| XS (vs X) | 12 | 12 | 13 | -88% | -67% | -17% | -39% | -59% | -90 | | | 481 | 215% | 329 | 215% | -8% | -7% | 5% | -5% | -4 | XS (vs X) | 92 | -5 | 97 | 0 | 97 | 97 | 93 | -4 | 1,244 | 12% | 105 | 92 | -12% | -84% | -299% | 5,307 | 4,063 | 1,275 |
| XR (vs 8/8+) | 38 | 38 | 44 | -31% | -39% | -50% | -12% | -32% | -105 | | -77% | 485 | -75% | -1,472 | -75% | 15% | 95% | 112% | 172% | 140 | XR (vs 8/8+) | 717 | 400 | 717 | 400 | 317 | 317 | 404 | 87 | 3,384 | 25% | 66 | 347 | 63% | 52% | -2,105 | 5,782 | | |
| **iPhone Sustaining (ex. Rfb)** | 36 | 36 | 48 | -21% | -26% | -7% | -16% | -18% | -45 | -15% | -19% | 1,531 | -22% | -422 | -7% | -15% | -14% | 16% | -9% | -20 | **iPhone Sustaining (ex. Rfb)** | 278 | 30 | 281 | 33 | 248 | 248 | 286 | 38 | 4,394 | 39% | 333 | 340 | 2% | 0% | 22% | 3,875 | -519 | 3,304 |
| X/8/8+ (vs 7/7+) | 25 | 25 | 36 | 11% | 4% | 45% | 21% | 19% | 22 | 28% | 18% | 1,099 | 17% | 161 | -11% | -18% | -15% | 30% | -9% | -14 | X/8/8+ (vs 7/7+) | 195 | 11 | 198 | 14 | 184 | 184 | 200 | 16 | 3,518 | 28% | 240 | 284 | 19% | 70% | 53% | 2,740 | -778 | 2,374 |
| X (vs 7/7+) | 12 | 12 | 14 | -46% | -51% | -46% | -44% | -46% | -54 | -48% | -50% | 470 | -50% | -468 | -2% | -16% | -18% | 0% | -11% | -8 | X (vs 7/7+) | 90 | 7 | 91 | 8 | 83 | 83 | 93 | 10 | 1,764 | 12% | 101 | 151 | 49% | -10% | 40% | 1,158 | -606 | 1,097 |
| 8+ (vs 7+) | 7 | 7 | 13 | -45% | -45% | -2% | -33% | -34% | -23 | -21% | -26% | 392 | -27% | -142 | -6% | -27% | -5% | 53% | -13% | -7 | 8+ (vs 7+) | 60 | 2 | 62 | 5 | 58 | 58 | 63 | 5 | 1,035 | 10% | 87 | 76 | -12% | -16% | 10% | 951 | -84 | 760 |
| 8 (vs 7) | 6 | 6 | 9 | -41% | -46% | -18% | -33% | -38% | -20 | -30% | -40% | 236 | -41% | -168 | -11% | -7% | 5% | 67% | 2% | 1 | 8 (vs 7) | 44 | 1 | 45 | 2 | 43 | 43 | 44 | 1 | 719 | 6% | 51 | 57 | 12% | -25% | 16% | 628 | -91 | 517 |
| 7+ (vs 6s+) | 2 | 2 | 2 | -77% | -78% | -83% | -77% | -78% | -32 | -83% | -78% | 64 | -80% | -264 | 2% | -11% | -5% | -5% | -7% | -1 | 7+ (vs 6s+) | 13 | 1 | 12 | 0 | 12 | 12 | 13 | 1 | 149 | 2% | 14 | 10 | -25% | -81% | -1% | 168 | 19 | 163 |
| 7 (vs 6s) | 2 | 2 | 2 | 14% | 2% | 1% | 8% | 0% | 0 | 15% | 9% | 66 | -6% | -4 | -22% | -3% | 6% | -2% | -3% | 0 | 7 (vs 6s) | 14 | 3 | 13 | 3 | 11 | 11 | 14 | 3 | 157 | 2% | 14 | 11 | -20% | -17% | -10% | 181 | 24 | 146 |
| 6s+, 6s, 6 (vs 6) | 8 | 7 | 8 | -42% | -47% | -42% | -42% | -42% | -29 | -42% | -46% | 284 | -49% | -271 | -7% | -8% | -9% | -4% | -9% | -2 | 6s+, 6s, 6 (vs 6) | 55 | 13 | 54 | 13 | 41 | 41 | 55 | 14 | 569 | 7% | 61 | 36 | -41% | -61% | -12% | 711 | 142 | 603 |
| 6s+ (vs 6s+) | 6 | 6 | 7 | -11% | -26% | -34% | -19% | -21% | -9 | -57% | -32% | 209 | -36% | -119 | 21% | -4% | -6% | 10% | 0% | 0 | 6s+ (vs 6s+) | 45 | 8 | 45 | 7 | 37 | 37 | 45 | 8 | 476 | 5% | 44 | 33 | -25% | -39% | -3% | 530 | 54 | 479 |
| 6s (vs 6s) | 0 | 0 | 0 | -97% | -98% | -97% | -98% | -98% | -9 | -91% | -98% | 2 | -98% | -69 | -7% | 0% | -7% | 167% | 3% | 0 | 6s (vs 6s) | 0 | -1 | 0 | -1 | 1 | 1 | 0 | -1 | 17 | 0% | 0 | 2 | 379% | -87% | 11% | 4 | -13 | 21 |
| 6 (vs 6) | 1 | 1 | 1 | -90% | -91% | -91% | -90% | -90% | -61 | -74% | -86% | 73 | -87% | -482 | -13% | -24% | -25% | -22% | -2% | -2 | 6 (vs 6) | 6 | 9 | 9 | 7 | 2 | 2 | 10 | 8 | 76 | 2% | 17 | 1 | -94% | -99% | -12% | 180 | 104 | 103 |
| SE (vs SE) | 0 | 0 | 0 | -96% | -95% | -95% | -95% | -95% | -3 | -78% | -95% | 1 | -94% | -20 | -16% | 17% | 28% | -11% | 30% | 0 | SE (vs SE) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0% | 0 | 0 | -101% | -100% | -6% | 3 | 2 | 1 |
| **RSLR** | 106 | 105 | 120 | 21% | 7% | -18% | 22% | 8% | 43 | -13% | -3% | 3,310 | -6% | -206 | 7% | 30% | 31% | 22% | 31% | 134 | **RSLR** | 988 | 145 | 875 | 31 | 843 | 843 | 890 | 47 | 11,269 | 85% | 685 | 948 | 38% | -15% | -9% | 12,665 | 1,396 | 12,974 |
| **DIRECT** | 15 | 15 | 21 | -87% | -69% | 116% | -29% | -53% | -103 | 4% | 39% | 585 | 7% | 38 | 3% | -66% | -51% | 84% | -23% | -27 | **DIRECT** | 143 | 43 | 133 | 33 | 100 | 100 | 158 | 57 | 1,354 | 15% | 123 | 96 | -22% | -64% | -71% | 3,809 | 2,456 | 1,320 |
|   ONLINE | 4 | 3 | 10 | -97% | -92% | 130% | -78% | -83% | -135 | -3% | 87% | 137 | -31% | -63 | -28% | -90% | -85% | 210% | -64% | -49 |   ONLINE | 31 | 10 | 34 | 13 | 21 | 21 | 37 | 16 | 271 | 4% | 27 | 18 | -34% | -88% | -57% | 2,643 | 2,372 | 258 |
|   RETAIL | 11 | 11 | 12 | 65% | 82% | 105% | 117% | 96% | 32 | 14% | 24% | 448 | 29% | 101 | 16% | 38% | 46% | 37% | 49% | 22 |   RETAIL | 147 | 68 | 110 | 31 | 79 | 79 | 120 | 41 | 1,083 | 12% | 96 | 78 | -19% | -31% | -60% | 1,652 | 569 | 1,063 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | WoW | Proj UB CW Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | QTG Lift % | YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Top 10 Countries (All Chnls)** | 121 | 120 | 142 | -40% | -18% | -9% | 10% | -8% | -60 | -11% | 2% | 3,895 | -4% | -167 | 7% | -4% | 9% | 29% | 19% | 106 | **Top 10 Countries (All Chnls)** | 1,121 | 176 | 1,004 | 59 | 945 | 945 | 1,048 | 102 | 12,673 | 100% | 808 | 1,049 | 30% | -24% | -11% | 16,091 | 3,418 | 14,294 |
| China | 91 | 91 | 108 | -49% | -26% | -22% | -1% | -19% | -118 | -14% | -6% | 2,933 | -13% | -423 | 1% | -12% | 16% | 27% | 20% | 83 | China | 855 | 82 | 750 | -22 | 772 | 772 | 798 | 25 | 10,254 | 75% | 607 | 870 | 43% | -11% | 12,135 | 1,882 | 11,266 |
| Hong Kong | 21 | 21 | 24 | 61% | 82% | 105% | 91% | 82% | 51 | 6% | 44% | 716 | 42% | 210 | 36% | 27% | -20% | 33% | 17% | 16 | Hong Kong | 186 | 69 | 185 | 68 | 117 | 117 | 176 | 58 | 1,704 | 18% | 150 | 122 | -19% | -27% | -69% | 2,812 | 1,108 | 2,161 |
| Taiwan | 8 | 8 | 10 | 0% | -31% | 73% | 38% | 16% | 6 | 3% | 29% | 230 | 20% | 38 | 17% | 65% | 55% | 41% | 22% | 8 | Taiwan | 77 | 23 | 70 | 16 | 54 | 54 | 71 | 17 | 665 | 6% | 47 | 53 | 13% | -22% | -41% | 990 | 325 | 817 |
| Macau | 0 | 0 | 0 | 79% | 81% | 147% | 87% | 85% | 1 | 73% | 139% | 16 | 99% | 8 | 25% | -14% | 1% | 5% | -8% | 0 | Macau | 3 | 1 | 4 | 2 | 2 | 2 | 3 | 1 | 50 | 0% | 4 | 4 | 15% | 16% | -83% | 92 | 41 | 50 |

| Total iPhone (ex. Rfb UB) | Daily UB Tue 10/30 | Wed 10/31 | Thu 11/01 | YoY Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | WoW Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Total iPhone (ex. Rfb UB) | WoW | Proj UB CW Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | QTG Lift % | YoY | YoY Lift to go | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Top 10 Resellers** | 98 | 98 | 112 | 18% | 4% | -20% | 19% | 5% | 27 | -15% | -5% | 3,074 | -8% | -278 | 6% | 30% | 31% | 22% | 30% | 124 | **Top 10 Resellers** | 915 | | 809 | | | | 825 | | 10,235 | 93% | 636 | 855 | 34% | -19% | -11% | 11,713 | 1,478 | 12,083 |
| China - Retail Partners | 57 | 58 | 60 | 19% | 8% | -16% | 22% | 8% | 24 | -12% | -5% | 1,814 | -7% | -147 | 4% | 34% | 36% | 22% | 34% | 78 | China - Retail Partners | 546 | | 470 | | | | 486 | | 6,049 | 55% | 376 | 505 | 34% | -12% | -4% | 6,500 | 451 | 7,308 |
| China - China Mobile | 11 | 10 | 19 | -38% | -47% | -38% | -29% | -38% | -40 | -21% | -42% | 358 | -42% | -254 | -21% | 16% | 14% | 11% | 18% | 10 | China - China Mobile | 106 | | 96 | | | | 100 | | 1,134 | 11% | 73 | 93 | 27% | -55% | -14% | 1,380 | 246 | 1,762 |
| China - China Unicom | 8 | 8 | 9 | 55% | 21% | -27% | 49% | 24% | 9 | 8% | 3% | 233 | 1% | 1 | -7% | 63% | 63% | 47% | 63% | 17 | China - China Unicom | 90 | | 69 | | | | 73 | | 769 | 7% | 47 | 64 | 37% | -21% | -21% | 955 | 186 | 1,000 |
| Hong Kong - Retail Partners | 5 | 6 | 6 | 21% | 40% | 43% | 35% | 35% | 8 | -45% | 1% | 185 | 7% | 11 | 52% | 31% | 37% | 35% | 37% | 8 | Hong Kong - Retail Partners | 48 | | 46 | | | | 43 | | 610 | 6% | 39 | 50 | 30% | 0% | -6% | 640 | 30 | 617 |
| China - China Telecom | 3 | 3 | 3 | -3% | -28% | -50% | -16% | -25% | -5 | -47% | -22% | 121 | -21% | -33 | 26% | 27% | 20% | 14% | 16% | 2 | China - China Telecom | 24 | | 22 | | | | 23 | | 384 | 4% | 27 | 31 | 17% | -35% | -14% | 441 | 56 | 452 |
| China - Others | 5 | 5 | 5 | 352% | 55% | -52% | 73% | 42% | 7 | 918% | 205% | 104 | 134% | 60 | -783% | 11% | 9% | 29% | 21% | 4 | China - Others | 37 | | 37 | | | | 35 | | 361 | 3% | 20 | 31 | 58% | -18% | -153% | 1,132 | 771 | 0 |
| Hong Kong - SmarTone | 3 | 3 | 3 | 285% | 284% | 303% | 261% | 280% | 11 | 14% | 96% | 81 | 78% | 36 | 65% | 1% | 11% | 12% | 6% | 1 | Hong Kong - SmarTone | 21 | | 25 | | | | 21 | | 293 | 2% | 17 | 25 | 51% | 71% | -7% | 341 | 48 | 257 |
| Hong Kong - Hutchison | 2 | 2 | 2 | 213% | 195% | 198% | 184% | 190% | 7 | 78% | 113% | 70 | 104% | 35 | 25% | 13% | 9% | 12% | 8% | 1 | Hong Kong - Hutchison | 16 | | 18 | | | | 16 | | 256 | 2% | 15 | 22 | 51% | 90% | -14% | 286 | 30 | 245 |
| Hong Kong - CSL | 2 | 2 | 2 | 42% | 36% | 39% | 46% | 41% | 3 | 56% | 30% | 68 | 28% | 15 | -28% | 11% | -8% | 0% | 3% | 0 | Hong Kong - CSL | 15 | | 16 | | | | 14 | | 242 | 2% | 15 | 20 | 41% | 20% | -8% | 259 | 17 | 233 |
| Taiwan - Chunghwa | 2 | 2 | 2 | 54% | 75% | 34% | 92% | 52% | 3 | -34% | -6% | 41 | -5% | -2 | 28% | 42% | 63% | 68% | 61% | 3 | Taiwan - Chunghwa | 18 | | 14 | | | | 14 | | 137 | 1% | 8 | 12 | 40% | -32% | -26% | 179 | 42 | 208 |

 Total iPhone Summary © Apple Confidential

## Russia
Data as of COB: 11/1/18

Daily UnBrickings (Billings for Retail/Online)

| Total iPhone (ex. Rfb UB) All Channels | Daily UB | | | YoY | | | | | | | | | | WoW | | | | | Total iPhone (ex. Rfb UB) All Channels | Current Week Extrap | | | | | | | 11/01 Qtr Total | Current Qtr Extrap | | | | | | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tue 10/30 | Wed 10/31 | Thu 11/01 | Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | | Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | | Proj UB CW WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | Wkly Lift % | QTG YoY | YoY Lift to go | | | |
| **Total UB Univ. (ex. Rfb)** | 9 | 9 | 9 | -2% | -1% | -8% | 3% | -1% | -1 | -11% | -10% | 350 | -8% | -31 | 3% | | 7% | 11% | -5% | 6% | 3 | **Total UB Univ. (ex. Rfb)** | 75 | 1 | 71 | -2 | 74 | -13 | 74 | 0 | 1,146 | 100% | 75 | 94 | 24% | -10% | -1% | 1,133 | -12 | 1,268 |
| XS Max/XS/XR (vs X/8/8+) | 2 | 2 | 2 | 32% | 38% | 0% | 49% | 29% | 3 | 12% | -10% | 73 | -5% | -4 | -17% | | 72% | 68% | 0% | 53% | 4 | XS Max/XS/XR (vs X/8/8+) | 25 | 3 | 22 | 1 | 21 | -9 | 20 | -1 | 282 | 21% | 15 | 25 | 61% | -29% | -25% | 341 | 59 | 419 |
| XS Max/XS (vs X) | 1 | 1 | 1 | | ##### | 228% | ##### | ##### | 7 | | | 63 | ##### | 62 | ##### | | -4% | 4% | 1% | 0% | 0 | XS Max/XS (vs X) | 10 | -3 | 12 | -1 | 13 | 1 | 11 | -3 | 174 | 18% | 14 | 13 | -5% | -20% | ##### | 148 | -26 | 239 |
| XS Max (vs X) | 1 | 1 | 1 | | ##### | 55% | ##### | 713% | 3 | | | 32 | ##### | 31 | ##### | | 4% | -1% | -3% | -1% | 0 | XS Max (vs X) | 5 | -2 | 6 | -1 | 7 | 1 | 5 | -2 | 92 | 9% | 7 | 7 | 0% | -57% | ##### | 148 | 56 | 130 |
| XS (vs X) | 1 | 1 | 1 | | ##### | ##### | 73% | 786% | 3 | | | 31 | ##### | 30 | ##### | | -10% | 9% | 5% | 0% | 0 | XS (vs X) | 5 | -1 | 6 | 0 | 6 | 0 | 5 | -1 | 82 | 9% | 7 | 6 | -10% | -63% | ##### | 148 | 66 | 109 |
| XR (vs 8/8+) | 1 | 1 | 1 | -42% | -47% | -54% | -26% | -43% | -4 | | -88% | 11 | -86% | -66 | -86% | | ##### | ##### | -3% | 504% | 4 | XR (vs 8/8+) | 33 | 25 | 33 | 25 | 8 | -10 | 10 | 2 | 108 | 3% | 1 | 11 | 727% | -38% | 48% | 28 | -80 | 179 |
| **iPhone Sustaining (ex. Rfb)** | 7 | 7 | 7 | -10% | -10% | -10% | -8% | -8% | -3 | -11% | -10% | 277 | -9% | -28 | 2% | | -5% | -1% | -6% | -4% | -2 | **iPhone Sustaining (ex. Rfb)** | 53 | 0 | 52 | 0 | 52 | -5 | 53 | 1 | 864 | 79% | 60 | 69 | 15% | 0% | 10% | 793 | -71 | 849 |
| X/8/8+ (vs 7/7+) | 3 | 3 | 3 | 60% | 59% | 55% | 59% | 60% | 6 | 43% | 58% | 121 | 61% | 46 | 18% | | -7% | -1% | -6% | -5% | -1 | X/8/8+ (vs 7/7+) | 23 | 1 | 23 | 1 | 22 | -4 | 23 | 1 | 425 | 35% | 26 | 35 | 34% | 74% | 13% | 393 | -32 | 372 |
| X (vs 7/7+) | 1 | 1 | 1 | -41% | -39% | -44% | -43% | -41% | -4 | -47% | -46% | 41 | -45% | -34 | 3% | | -2% | 10% | 3% | 3% | 0 | X (vs 7/7+) | 8 | 1 | 8 | 0 | 8 | -2 | 8 | 0 | 133 | 12% | 9 | 11 | 22% | -47% | -1% | 133 | -1 | 158 |
| 8+ (vs 7+) | 1 | 1 | 1 | 65% | 45% | 56% | 57% | 57% | 2 | 42% | 67% | 34 | 70% | 14 | 29% | | -7% | -2% | -6% | -8% | 0 | 8+ (vs 7+) | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 93 | 10% | 7 | 7 | -5% | 53% | -17% | 98 | 5 | 87 |
| 8 (vs 7) | 1 | 1 | 1 | -22% | -21% | -23% | -18% | -19% | -1 | -29% | -18% | 46 | -17% | -10 | 12% | | -13% | -10% | -13% | -10% | -1 | 8 (vs 7) | 8 | 0 | 8 | 0 | 8 | -1 | 9 | 1 | 198 | 13% | 10 | 18 | 75% | 11% | 28% | 157 | -42 | 126 |
| 7+ (vs 6s+) | 0 | 0 | 0 | 526% | 818% | 462% | 563% | 533% | 1 | 658% | 587% | 11 | 593% | 10 | -65% | | 7% | 16% | 9% | 3% | 0 | 7+ (vs 6s+) | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 30 | 3% | 2 | 2 | -10% | 244% | -349% | 49 | 20 | 39 |
| 7 (vs 6s) | 1 | 1 | 1 | 73% | 89% | 83% | 81% | 83% | 3 | 103% | 73% | 41 | 72% | 17 | -30% | | -10% | -3% | -6% | -3% | 0 | 7 (vs 6s) | 8 | 1 | 8 | 1 | 7 | -1 | 8 | 1 | 97 | 12% | 9 | 7 | -23% | 59% | -1% | 103 | 6 | 127 |
| 6s+, 6s, 6 (vs 6) | 1 | 1 | 1 | -24% | -27% | -25% | -18% | -21% | -1 | -15% | -20% | 50 | -19% | -12 | -4% | | -8% | -5% | -5% | -4% | 0 | 6s+, 6s, 6 (vs 6) | 10 | 0 | 9 | -1 | 10 | 1 | 10 | 0 | 144 | 14% | 11 | 11 | 1% | -20% | -1% | 143 | -1 | 141 |
| 6s+ (vs 6s+) | 0 | 0 | 0 | -20% | 15% | -25% | -4% | -14% | 0 | 16% | -13% | 1 | -14% | 0 | -29% | | -5% | 11% | 0% | 7% | 0 | 6s+ (vs 6s+) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0% | 0 | 0 | 31% | -39% | -25% | 6 | 2 | 8 |
| 6s (vs 6s) | 1 | 1 | 1 | -47% | -55% | -49% | -48% | -48% | -1 | -47% | -53% | 11 | -53% | -13 | -6% | | 9% | -13% | -12% | 1% | 0 | 6s (vs 6s) | 2 | 0 | 2 | 0 | 2 | -1 | 2 | 0 | 59 | 3% | 2 | 6 | 130% | 28% | 81% | 28 | -31 | 50 |
| 6 (vs 6) | 1 | 1 | 1 | -46% | -46% | -46% | -41% | -43% | -3 | -34% | -40% | 38 | -39% | -24 | -6% | | -13% | -3% | -3% | -6% | 0 | 6 (vs 6) | 7 | -1 | 7 | -1 | 8 | 2 | 7 | -1 | 79 | 11% | 8 | 5 | -37% | -63% | -23% | 107 | 28 | 84 |
| SE (vs SE) | 1 | 1 | 1 | -60% | -62% | -61% | -61% | -61% | -11 | -52% | -61% | 53 | -61% | -83 | -9% | | 2% | -4% | -9% | -5% | 0 | SE (vs SE) | 10 | 0 | 10 | -1 | 11 | 0 | 10 | 0 | 168 | 15% | 11 | 14 | 20% | -54% | 8% | 147 | -21 | 170 |
| **RSLR** | 9 | 9 | 9 | -3% | -1% | -9% | 2% | -2% | -1 | -11% | -11% | 347 | -9% | -33 | 2% | | 6% | 11% | -6% | 5% | 2 | **RSLR** | 74 | 1 | 71 | -2 | 73 | -14 | 73 | 0 | 1,135 | 99% | 75 | 93 | 25% | -9% | 0% | 1,115 | -20 | 1,261 |
| **DIRECT** | 0 | 0 | 0 | 165% | 8% | 162% | 239% | 144% | 0 | -18% | 39% | 3 | 76% | 1 | 94% | | 161% | 15% | 413% | 217% | 0 | **DIRECT** | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 10 | 1% | 1 | 1 | 18% | -56% | -132% | 25 | 15 | 6 |
| ONLINE | 0 | 0 | 0 | 165% | 8% | 162% | 239% | 144% | 0 | -18% | 39% | 3 | 76% | 1 | 94% | | 161% | 15% | 413% | 217% | 0 | ONLINE | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 10 | 1% | 1 | 1 | 18% | -56% | -132% | 25 | 15 | 6 |
| RETAIL | | | | | | | | | | | | | | | | | | | | | | RETAIL | | | | | | | | | | | | | | | | | | |

## Reseller Only

| Reseller Only Total iPhone (ex. Rfb UB) | Daily UB | | | YoY | | | | | | | | | | WoW | | | | | Reseller Only Total iPhone (ex. Rfb UB) | Current Week Extrap | | | | | | | 11/01 Qtr Total | Current Qtr Extrap | | | | | | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tue 10/30 | Wed 10/31 | Thu 11/01 | Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | | Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | | Proj UB CW WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | Wkly Lift % | QTG YoY | YoY Lift to go | | | |
| **Total UB Univ. (ex. Rfb)** | 9 | 9 | 9 | -3% | -1% | -9% | 2% | -2% | -1 | -11% | -11% | 347 | -9% | -33 | 2% | | 6% | 11% | -6% | 5% | 2 | **Total UB Univ. (ex. Rfb)** | 74 | 1 | 71 | -2 | 73 | -14 | 73 | 0 | 1,135 | 99% | 75 | 93 | 25% | -9% | 0% | 1,115 | -20 | 1,261 |
| XS Max/XS/XR (vs X/8/8+) | 2 | 2 | 2 | 25% | 37% | -4% | 45% | 26% | 2 | 12% | -12% | 70 | -7% | -6 | -20% | | 66% | 70% | -4% | 50% | 4 | XS Max/XS/XR (vs X/8/8+) | 23 | 3 | 22 | 1 | 21 | -9 | 20 | -1 | 272 | 20% | 15 | 24 | 63% | -28% | -21% | 321 | 49 | 413 |
| XS Max/XS (vs X) | 1 | 1 | 1 | | ##### | 221% | ##### | ##### | 7 | | | 60 | ##### | 60 | ##### | | -2% | 5% | 0% | -2% | 0 | XS Max/XS (vs X) | 10 | -2 | 12 | -1 | 13 | 1 | 10 | -2 | 166 | 17% | 13 | 13 | -5% | -15% | ##### | 134 | -33 | 239 |
| XS Max (vs X) | 1 | 1 | 1 | | ##### | 51% | ##### | 699% | 3 | | | 30 | ##### | 30 | ##### | | 6% | 2% | -5% | -1% | 0 | XS Max (vs X) | 5 | -2 | 6 | -1 | 7 | 1 | 5 | -2 | 88 | 9% | 7 | 7 | 2% | -54% | ##### | 134 | 46 | 128 |
| XS (vs X) | 1 | 1 | 1 | | ##### | 70% | ##### | 772% | 3 | | | 30 | ##### | 29 | ##### | | -10% | 8% | 6% | 0% | 0 | XS (vs X) | 5 | 0 | 6 | 0 | 6 | 0 | 5 | 0 | 78 | 9% | 7 | 6 | -12% | -61% | ##### | 134 | 56 | 107 |
| XR (vs 8/8+) | 1 | 1 | 1 | -48% | -47% | -54% | -30% | -46% | -4 | | -89% | 10 | -87% | -65 | -87% | | ##### | ##### | -13% | 469% | 4 | XR (vs 8/8+) | 30 | 22 | 30 | 22 | 8 | -10 | 9 | 1 | 106 | 3% | 1 | 11 | 761% | -39% | 48% | 26 | -79 | 178 |
| **iPhone Sustaining (ex. Rfb)** | 7 | 7 | 7 | -10% | -10% | -10% | -8% | -8% | -3 | -11% | -10% | 277 | -9% | -27 | 2% | | -5% | -1% | -6% | -4% | -2 | **iPhone Sustaining (ex. Rfb)** | 53 | 0 | 52 | 0 | 52 | -5 | 53 | 1 | 863 | 79% | 60 | 69 | 15% | 1% | 10% | 792 | -71 | 848 |
| X/8/8+ (vs 7/7+) | 3 | 3 | 3 | 61% | 60% | 56% | 60% | 61% | 6 | 43% | 58% | 121 | 61% | 46 | 18% | | -7% | -1% | -6% | -5% | -1 | X/8/8+ (vs 7/7+) | 23 | 1 | 23 | 1 | 22 | -4 | 23 | 1 | 424 | 35% | 26 | 35 | 34% | 74% | 13% | 393 | -31 | 371 |
| X (vs 7/7+) | 1 | 1 | 1 | -40% | -38% | -44% | -42% | -41% | -4 | -47% | -46% | 41 | -45% | -34 | 3% | | -2% | 10% | 3% | 3% | 0 | X (vs 7/7+) | 8 | 1 | 8 | 0 | 8 | -2 | 8 | 0 | 133 | 12% | 9 | 11 | 22% | -47% | -2% | 133 | -1 | 158 |
| 8+ (vs 7+) | 1 | 1 | 1 | 67% | 45% | 57% | 58% | 58% | 2 | 42% | 68% | 34 | 71% | 14 | 29% | | -7% | -3% | -7% | -7% | 0 | 8+ (vs 7+) | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 93 | 10% | 7 | 7 | -5% | 54% | -17% | 98 | 5 | 87 |
| 8 (vs 7) | 1 | 1 | 1 | -22% | -20% | -23% | -18% | -18% | -1 | -29% | -18% | 46 | -17% | -10 | 9% | | -13% | -11% | -13% | -10% | -1 | 8 (vs 7) | 8 | 0 | 8 | 0 | 8 | -1 | 9 | 1 | 198 | 13% | 10 | 18 | 75% | 11% | 28% | 157 | -41 | 126 |
| 7+ (vs 6s+) | 0 | 0 | 0 | 537% | 845% | 483% | 574% | 544% | 1 | 662% | 599% | 11 | 603% | 10 | -59% | | 7% | 18% | 8% | 3% | 0 | 7+ (vs 6s+) | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 30 | 3% | 2 | 2 | -10% | 246% | -357% | 50 | 20 | 39 |
| 7 (vs 6s) | 1 | 1 | 1 | 75% | 90% | 85% | 82% | 84% | 3 | 103% | 74% | 41 | 73% | 17 | -30% | | -10% | 2% | -7% | -3% | 0 | 7 (vs 6s) | 8 | 1 | 8 | 1 | 7 | -1 | 8 | 1 | 97 | 12% | 9 | 7 | -23% | 60% | -13% | 103 | 6 | 127 |
| 6s+, 6s, 6 (vs 6) | 1 | 1 | 1 | -24% | -27% | -25% | -18% | -21% | -1 | -15% | -20% | 50 | -19% | -12 | -4% | | -8% | -5% | -5% | -4% | 0 | 6s+, 6s, 6 (vs 6) | 10 | 0 | 9 | -1 | 10 | 1 | 10 | 0 | 144 | 14% | 11 | 11 | 1% | -20% | -1% | 143 | -1 | 141 |
| 6s+ (vs 6s+) | 0 | 0 | 0 | -18% | 18% | -23% | -3% | -13% | 0 | 16% | -11% | 1 | -12% | 0 | -28% | | -5% | 11% | 0% | 7% | 0 | 6s+ (vs 6s+) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0% | 0 | 0 | 31% | -38% | -26% | 6 | 2 | 8 |
| 6s (vs 6s) | 1 | 1 | 1 | -46% | -54% | -49% | -47% | -47% | -1 | -47% | -53% | 11 | -53% | -13 | -6% | | 9% | -13% | -12% | 1% | 0 | 6s (vs 6s) | 2 | 0 | 2 | 0 | 2 | -1 | 2 | 0 | 59 | 3% | 2 | 6 | 130% | 29% | 82% | 28 | -31 | 50 |
| 6 (vs 6) | 1 | 1 | 1 | -46% | -46% | -46% | -41% | -43% | -3 | -34% | -40% | 38 | -39% | -24 | -6% | | -13% | -3% | -3% | -6% | 0 | 6 (vs 6) | 7 | -1 | 7 | -1 | 8 | 2 | 7 | -1 | 79 | 11% | 8 | 5 | -37% | -63% | -23% | 107 | 28 | 84 |
| SE (vs SE) | 1 | 1 | 1 | -60% | -62% | -61% | -61% | -61% | -11 | -52% | -61% | 53 | -61% | -83 | -9% | | 2% | -4% | -9% | -5% | 0 | SE (vs SE) | 10 | 0 | 10 | -1 | 11 | 0 | 10 | 0 | 168 | 15% | 11 | 14 | 20% | -53% | 8% | 147 | -21 | 170 |

| Reseller Only Total iPhone (ex. Rfb UB) | Daily UB | | | YoY | | | | | | | | | | WoW | | | | | Reseller Only Total iPhone (ex. Rfb UB) | Current Week Extrap | | | | | | | 11/01 Qtr Total | Current Qtr Extrap | | | | | | Qtr Proj. (Last 3wk) | Δ to Extrap | Geo Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tue 10/30 | Wed 10/31 | Thu 11/01 | Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | | Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | | Proj UB CW WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | Wkly Lift % | QTG YoY | YoY Lift to go | | | |
| **Top 10 Resellers** | 9 | 9 | 9 | -3% | -1% | -9% | 2% | -2% | -1 | -11% | -11% | 347 | -9% | -33 | 2% | | 6% | 11% | -6% | 5% | 2 | **Top 10 Resellers** | 74 | | 71 | | 73 | | | | 1,198 | 100% | 75 | 100 | 34% | -2% | 7% | 1,115 | -83 | 1,241 |

**India**
Data as of COB: 11/1/18

Daily UnBrickings (Billings for Retail/Online)

### Total iPhone (ex. Rfb UB) — All Channels

| | Daily UB | | | YoY | | | | | | | | | | WoW | | | | | Current Week Extrap | | | | | | | Current Qtr Extrap | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tue 10/30 | Wed 10/31 | Thu 11/01 | Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Proj UB CW WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | Wkly Lift % | QTG YoY | YoY Lift to go | Qtr Proj (Last 3wk) | Δ to Extrap | Geo Fcst |
| Total UB Univ. (ex. Rfb) | 6 | 6 | 5 | 1% | -6% | -15% | 13% | 5% | 1 | -45% | -12% | 262 | -18% | -58 | 27% | 11% | 1% | -31% | 2% | 1 | 53 | 11 | 49 | 7 | 42 | -14 | 52 | 10 | 606 | 100% | 57 | 42 | -27% | -16% | 2% | 649 | 43 | 743 |
| XS Max/XS/XR (vs X/8/8+) | 1 | 1 | 1 | 38% | 62% | 74% | 91% | 64% | 3 | 2% | -13% | 50 | -3% | -2 | -5% | 50% | 47% | 23% | 53% | 3 | 16 | 7 | 15 | 6 | 9 | -9 | 13 | 4 | 128 | 19% | 11 | 9 | -10% | -50% | -47% | 191 | 63 | 288 |
| XS Max/XS (vs X) | 1 | 1 | 1 | ##### | ##### | ##### | ##### | ##### | 5 | | | 44 | ##### | 44 | ##### | -1% | -6% | -2% | 0% | 0 | 7 | 0 | 9 | 2 | 7 | -2 | 7 | 0 | 98 | 17% | 10 | 7 | -33% | -48% | ##### | 114 | 16 | 107 |
| XS Max (vs X) | 0 | 0 | 0 | ##### | ##### | ##### | ##### | ##### | 2 | | | 22 | ##### | 22 | ##### | -2% | -8% | -4% | -1% | 0 | 3 | 0 | 5 | 1 | 4 | -1 | 3 | 0 | 52 | 8% | 5 | 4 | -28% | -72% | ##### | 114 | 62 | 53 |
| XS (vs X) | 0 | 0 | 0 | ##### | ##### | ##### | ##### | ##### | 2 | | | 21 | ##### | 21 | ##### | 0% | -4% | 0% | 1% | 0 | 4 | 1 | 4 | 1 | 3 | -2 | 4 | 1 | 46 | 8% | 5 | 3 | -37% | -76% | ##### | 114 | 68 | 54 |
| XR (vs 8/8+) | 0 | 0 | 0 | -53% | -42% | -41% | -13% | -39% | -2 | | -90% | 6 | -88% | -45 | -88% | | | ##### | 146% | ##### | 3 | 45 | 42 | 45 | 42 | 2 | -7 | 6 | 4 | 29 | 2% | 1 | 3 | 261% | -54% | 34% | 10 | -19 | 181 |
| iPhone Sustaining (ex. Rfb) | 5 | 4 | 4 | -5% | -17% | -29% | -1% | -5% | -1 | -46% | -12% | 212 | -21% | -57 | 25% | 5% | -8% | -41% | -7% | -2 | 39 | 5 | 36 | 3 | 33 | -5 | 40 | 6 | 478 | 81% | 47 | 32 | -30% | 4% | 25% | 458 | -20 | 456 |
| X/8/8+ (vs 7/7+) | 1 | 1 | 1 | -57% | -58% | -60% | -49% | -53% | -5 | -57% | -42% | 42 | -48% | -39 | 9% | 9% | 4% | -50% | -6% | 0 | 7 | 3 | 6 | 2 | 4 | 0 | 7 | 3 | 90 | 16% | 9 | 6 | -39% | -42% | 6% | 94 | 5 | 71 |
| X (vs 7/7+) | 0 | 0 | 0 | -75% | -79% | -79% | -69% | -73% | -7 | -77% | -61% | 27 | -67% | -55 | 10% | 35% | 7% | -61% | 3% | 0 | 4 | 2 | 4 | 2 | 2 | 0 | 4 | 2 | 59 | 10% | 6 | 4 | -35% | -61% | 6% | 63 | 4 | 37 |
| 8+ (vs 7+) | 0 | 0 | 0 | -69% | -64% | -64% | -64% | -63% | -1 | -67% | -60% | 6 | -61% | -9 | 6% | -25% | 8% | -17% | -17% | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 13 | 2% | 1 | 1 | -33% | -64% | -3% | 13 | 1 | 10 |
| 8 (vs 7) | 0 | 0 | 0 | -84% | -83% | -85% | -84% | -84% | -7 | -84% | -85% | 10 | -85% | -57 | -1% | -6% | -2% | -32% | -14% | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 18 | 4% | 2 | 1 | -51% | -86% | -1% | 20 | 1 | 24 |
| 7+ (vs 6s+) | 0 | 0 | 0 | ##### | 652% | 16% | 477% | 331% | 1 | 656% | ##### | 8 | 868% | 7 | 211% | 2% | -6% | -7% | -4% | 0 | 1 | 0 | 1 | 0 | 1 | -1 | 1 | 0 | 14 | 3% | 2 | 1 | -51% | 201% | -667% | 40 | 25 | 21 |
| 7 (vs 6s) | 1 | 1 | 1 | 23% | 4% | -11% | 27% | 22% | 1 | -39% | 3% | 30 | 0% | 0 | 39% | 36% | 18% | -19% | 17% | 1 | 7 | 2 | 6 | 2 | 4 | -2 | 7 | 2 | 51 | 11% | 6 | 3 | -56% | -5% | -4% | 54 | 4 | 77 |
| 6s+, 6s, 6 (vs 6) | 3 | 2 | 2 | 48% | 17% | 2% | 50% | 43% | 4 | -41% | 19% | 114 | 3% | 3 | 44% | -18% | -45% | -13% | -2 | 20 | 1 | 19 | 0 | 19 | 0 | 21 | 2 | 266 | 43% | 25 | 18 | -27% | 46% | 43% | 256 | -10 | 234 |
| 6s+ (vs 6s+) | 0 | 0 | 0 | ##### | 535% | -43% | 503% | 326% | 1 | 249% | ##### | 7 | 757% | 6 | 508% | -36% | -54% | -61% | -33% | 0 | 1 | -2 | 1 | -2 | 3 | 2 | 1 | -2 | 29 | 3% | 1 | 3 | 73% | 828% | 70% | 40 | 12 | 13 |
| 6s (vs 6s) | 1 | 1 | 1 | 68% | 60% | 36% | 101% | 83% | 3 | -44% | 138% | 62 | 108% | 32 | 151% | -18% | -26% | -54% | -26% | -2 | 9 | 2 | 9 | 2 | 7 | -4 | 10 | 3 | 141 | 24% | 14 | 10 | -31% | 224% | 117% | 125 | -16 | 123 |
| 6 (vs 6) | 1 | 1 | 1 | -33% | -49% | -52% | -36% | -37% | -3 | -57% | -55% | 45 | -59% | -65 | -2% | 31% | 11% | -27% | 14% | 1 | 9 | 1 | 8 | 0 | 9 | 2 | 9 | 0 | 97 | 17% | 10 | 6 | -35% | -50% | 9% | 97 | 0 | 97 |
| SE (vs SE) | 0 | 0 | 0 | -38% | -36% | -52% | -34% | -35% | -4 | -34% | -52% | 18 | -54% | -21 | -19% | 6% | -3% | -33% | -3% | 0 | 4 | -1 | 3 | -1 | 4 | -1 | 4 | -1 | 58 | 7% | 4 | 5 | 16% | -4% | 50% | 38 | -20 | 52 |
| RSLR | 6 | 6 | 5 | 1% | -6% | -15% | 13% | 5% | 1 | -45% | -12% | 262 | -18% | -58 | 27% | 11% | 1% | -31% | 2% | 1 | 53 | 11 | 49 | 7 | 42 | -14 | 52 | 10 | 606 | 100% | 57 | 42 | -27% | -16% | 2% | 649 | 43 | 743 |
| DIRECT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ONLINE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RETAIL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

### Reseller Only

| | Daily UB | | | YoY | | | | | | | | | | WoW | | | | | Current Week Extrap | | | | | | | Current Qtr Extrap | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reseller Only Total iPhone (ex. Rfb UB) | Tue 10/30 | Wed 10/31 | Thu 11/01 | Tue 10/30 | Wed 10/31 | Thu 11/01 | Last 7 Days YoY | WTD YoY | WTD Δ | Last Qtr YoY | Last 3wk YoY | QTD | QTD YoY | QTD Δ | QTD YoY Δ LQ | Tue 10/30 | Wed 10/31 | Thu 11/01 | WTD WoW | WTD Δ | Proj UB CW WoW | Δ to Extrap | Last 10wks | Δ to Extrap | 11/01 Latest | Δ to Initial | Act. Last 7 Days | Δ to Extrap | 11/01 Qtr Total | QTD Mix | Weekly Avg QTD Avg | Wkly Avg QTG Avg | Wkly Lift % | QTG YoY | YoY Lift to go | Qtr Proj (Last 3wk) | Δ to Extrap | Geo Fcst |
| Total UB Univ. (ex. Rfb) | 6 | 6 | 5 | 1% | -6% | -15% | 13% | 5% | 1 | -45% | -12% | 262 | -18% | -58 | 27% | 11% | 1% | -31% | 2% | 1 | 53 | 11 | 49 | 7 | 42 | -14 | 52 | 10 | 606 | 100% | 57 | 42 | -27% | -16% | 2% | 649 | 43 | 743 |
| XS Max/XS/XR vs X/8/8+ | 1 | 1 | 1 | 38% | 62% | 74% | 91% | 64% | 3 | 2% | -13% | 50 | -3% | -2 | -5% | 50% | 47% | 23% | 53% | 3 | 16 | 7 | 15 | 6 | 9 | -9 | 13 | 4 | 128 | 19% | 11 | 9 | -10% | -50% | -47% | 191 | 63 | 288 |
| XS Max/XS (vs X) | 1 | 1 | 1 | ##### | ##### | ##### | ##### | ##### | 5 | | | 44 | ##### | 44 | ##### | -1% | -6% | -2% | 0% | 0 | 7 | 0 | 9 | 2 | 7 | -2 | 7 | 0 | 98 | 17% | 10 | 7 | -33% | -48% | ##### | 114 | 16 | 107 |
| XS Max (vs X) | 0 | 0 | 0 | ##### | ##### | ##### | ##### | ##### | 2 | | | 22 | ##### | 22 | ##### | -2% | -8% | -4% | -1% | 0 | 3 | 0 | 5 | 1 | 4 | -1 | 3 | 0 | 52 | 8% | 5 | 4 | -28% | -72% | ##### | 114 | 62 | 53 |
| XS (vs X) | 0 | 0 | 0 | ##### | ##### | ##### | ##### | ##### | 2 | | | 21 | ##### | 21 | ##### | 0% | -4% | 0% | 1% | 0 | 4 | 1 | 4 | 1 | 3 | -2 | 4 | 1 | 46 | 8% | 5 | 3 | -37% | -76% | ##### | 114 | 68 | 54 |
| XR (vs 8/8+) | 0 | 0 | 0 | -53% | -42% | -41% | -13% | -39% | -2 | | -90% | 6 | -88% | -45 | -88% | | | ##### | 146% | ##### | 3 | 45 | 42 | 45 | 42 | 2 | -7 | 6 | 4 | 29 | 2% | 1 | 3 | 261% | -54% | 34% | 10 | -19 | 181 |
| iPhone Sustaining (ex. Rfb) | 5 | 4 | 4 | -5% | -17% | -29% | -1% | -5% | -1 | -46% | -12% | 212 | -21% | -57 | 25% | 5% | -8% | -41% | -7% | -2 | 39 | 5 | 36 | 3 | 33 | -5 | 40 | 6 | 478 | 81% | 47 | 32 | -30% | 4% | 25% | 458 | -20 | 456 |
| X/8/8+ (vs 7/7+) | 1 | 1 | 1 | -57% | -58% | -60% | -49% | -53% | -5 | -57% | -42% | 42 | -48% | -39 | 9% | 9% | 4% | -50% | -6% | 0 | 7 | 3 | 6 | 2 | 4 | 0 | 7 | 3 | 90 | 16% | 9 | 6 | -39% | -42% | 6% | 94 | 5 | 71 |
| X (vs 7/7+) | 0 | 0 | 0 | -75% | -79% | -79% | -69% | -73% | -7 | -77% | -61% | 27 | -67% | -55 | 10% | 35% | 7% | -61% | 3% | 0 | 4 | 2 | 4 | 2 | 2 | 0 | 4 | 2 | 59 | 10% | 6 | 4 | -35% | -61% | 6% | 63 | 4 | 37 |
| 8+ (vs 7+) | 0 | 0 | 0 | -69% | -64% | -64% | -64% | -63% | -1 | -67% | -60% | 6 | -61% | -9 | 6% | -25% | 8% | -17% | -17% | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 13 | 2% | 1 | 1 | -33% | -64% | -3% | 13 | 1 | 10 |
| 8 (vs 7) | 0 | 0 | 0 | -84% | -83% | -85% | -84% | -84% | -7 | -84% | -85% | 10 | -85% | -57 | -1% | -6% | -2% | -32% | -14% | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 18 | 4% | 2 | 1 | -51% | -86% | -1% | 20 | 1 | 24 |
| 7+ (vs 6s+) | 0 | 0 | 0 | ##### | 652% | 16% | 477% | 331% | 1 | 656% | ##### | 8 | 868% | 7 | 211% | 2% | -6% | -7% | -4% | 0 | 1 | 0 | 1 | 0 | 1 | -1 | 1 | 0 | 14 | 3% | 2 | 1 | -51% | 201% | -667% | 40 | 25 | 21 |
| 7 (vs 6s) | 1 | 1 | 1 | 23% | 4% | -11% | 27% | 22% | 1 | -39% | 3% | 30 | 0% | 0 | 39% | 36% | 18% | -19% | 17% | 1 | 7 | 2 | 6 | 2 | 4 | -2 | 7 | 2 | 51 | 11% | 6 | 3 | -56% | -5% | -4% | 54 | 4 | 77 |
| 6s+, 6s, 6 (vs 6) | 3 | 2 | 2 | 48% | 17% | 2% | 50% | 43% | 4 | -41% | 19% | 114 | 3% | 3 | 44% | -18% | -45% | -13% | -2 | 20 | 1 | 19 | 0 | 19 | 0 | 21 | 2 | 266 | 43% | 25 | 18 | -27% | 46% | 43% | 256 | -10 | 234 |
| 6s+ (vs 6s+) | 0 | 0 | 0 | ##### | 535% | -43% | 503% | 326% | 1 | 249% | ##### | 7 | 757% | 6 | 508% | -36% | -54% | -61% | -33% | 0 | 1 | -2 | 1 | -2 | 3 | 2 | 1 | -2 | 29 | 3% | 1 | 3 | 73% | 828% | 70% | 40 | 12 | 13 |
| 6s (vs 6s) | 1 | 1 | 1 | 68% | 60% | 36% | 101% | 83% | 3 | -44% | 138% | 62 | 108% | 32 | 151% | -18% | -26% | -54% | -26% | -2 | 9 | 2 | 9 | 2 | 7 | -4 | 10 | 3 | 141 | 24% | 14 | 10 | -31% | 224% | 117% | 125 | -16 | 123 |
| 6 (vs 6) | 1 | 1 | 1 | -33% | -49% | -52% | -36% | -37% | -3 | -57% | -55% | 45 | -59% | -65 | -2% | 31% | 11% | -27% | 14% | 1 | 9 | 1 | 8 | 0 | 9 | 2 | 9 | 0 | 97 | 17% | 10 | 6 | -35% | -50% | 9% | 97 | 0 | 97 |
| SE (vs SE) | 0 | 0 | 0 | -38% | -36% | -52% | -34% | -35% | -4 | -34% | -52% | 18 | -54% | -21 | -19% | 6% | -3% | -33% | -3% | 0 | 4 | -1 | 3 | -1 | 4 | -1 | 4 | -1 | 58 | 7% | 4 | 5 | 16% | -4% | 50% | 38 | -20 | 52 |
| **Top 10 Resellers** | 6 | 6 | 5 | 1% | -6% | -15% | 13% | 5% | 1 | -45% | -12% | 262 | -18% | -58 | 27% | 11% | 1% | -31% | 2% | 1 | 53 | | 49 | | 52 | | | | 1,054 | 100% | 57 | 92 | 60% | 83% | 101% | 649 | -405 | 737 |

Highly Confidential - Attorneys' Eyes Only                                                                                                              APL-SECLIT_00057999