# EXHIBIT 30

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.



24 October 2018
Target Price Change

**U.S. IT Hardware**

## Apple Inc

**Rating**

## Market-Perform

**Target Price**

⌃ AAPL             225.00 USD (200.00 *OLD*)

**A.M. (Toni) Sacconaghi, Jr.**
+1-212-407-5843
sacconaghi@bernstein.com

Daniel Chen
+1-212-823-3612
daniel.chen@bernstein.com

Corry Wang
+1-212-756-4113
corry.wang@bernstein.com

# AAPL: Q4 18 Preview - Expect upside to ASPs, but iPhone unit growth in FY 19 most likely to shape investor sentiment

We are raising our FY Q4 and FY 19 revenue and EPS estimates, largely due to richer ASP assumptions for iPhone and Watch. While Q4 18 results are not important on a standalone perspective, we are ahead of both consensus and guidance largely due to iPhone ASPs. Overall, we forecast Q4 18 iPhone ASPs of $800, vs consensus at $741, resulting in revenues of $63.3B vs consensus at $61.3B and EPS of $2.90 vs consensus at $2.77.

For FY 19, we expect flattish iPhone unit growth and gross margins YoY, but expect notably higher iPhone ASPs ($813 vs. $775), which leads our revenue and EPS estimates to be above consensus forecasts ($291.3B, $14.15 vs. $280.6B, $13.64).  That said, we believe that iPhone unit growth is likely to be the critical metric for investors going forward. We see the stock likely continuing to outperform if iPhone units can grow in FY 19, and the stock underperforming if units are down 3% or more. Given that we believe consensus iPhone ASPs are too low for Q4 and Q1, we believe that Apple could potentially guide Q1 in line or above consensus revenues of $92.7B (we are at $95.9B). We would view guidance for sequential revenue growth of >50% as pointing to flattish iPhone unit growth or better.

In addition to guidance, we encourage investors to focus on (1) services growth (we forecast 17% in Q4), (2) Greater China performance and commentary, (3) FY19 tax rate (we forecast an increase to 17%), (4) the ongoing trade war, and (5) share repurchases ($20B+ per qtr.).

**Investment Implications**

On net, we remain constructive on Apple in the near-term, largely because revenue and EPS estimates appear too conservative; that said, we note that the stock trades at a 5-year high on most valuation metrics, and believe iPhone unit growth in FY 19 will likely be the key driver of investor sentiment.  We raise our price target to $225 on account of our higher, rolled forward EPS estimates and continue to rate Apple Market-Perform.

| | |
|---|---|
| Close Date | 23-Oct-2018 |
| AAPL Close Price (USD) | 222.73 |
| Target Price (USD) | 225.00 |
| Upside/(Downside) | 1% |
| 52-Week Low | 150.24 |
| 52-Week High | 233.47 |
| SPX | 2,740.69 |
| FYE | Sep |
| Indicated Div Yield | 1.3% |
| Market Cap (USD) (B) | 1,076 |
| EV (USD) (M) | 946,626 |

| Performance | YTD | 1M | 6M | 12M |
|---|---|---|---|---|
| Absolute (%) | 31.6 | 2.3 | 34.8 | 42.6 |
| SPX (%) | 2.5 | (6.5) | 2.6 | 6.9 |
| Relative (%) | 29.1 | 8.8 | 32.2 | 35.8 |

 Analyst Page      Bernstein Events

 Company Page

| EPS Adjusted | F17A | F18E | F19E |
|---|---|---|---|
| AAPL (USD) | 9.21 | **11.89** | **14.15** |
| *OLD* | | 11.79 | 13.65 |
| SPX | 129.17 | 158.96 | 175.22 |

| Financials | F17A | F18E | F19E | CAGR |
|---|---|---|---|---|
| Gross Margin (%) | 38.47 | 38.39 | 38.63 | |
| Operating Margin (%) | 26.76 | 26.67 | 26.56 | |
| EPS Growth (%) | 10.85 | 29.12 | 19.01 | |

| Valuation Metrics | F17A | F18E | F19E |
|---|---|---|---|
| P/E Adjusted (x) | 24.19 | 18.73 | 15.74 |
| REL P/E Adjusted (x) | 1.14 | 1.09 | 1.01 |

*See Disclosure Appendix of this report for important disclosures and analyst certifications*          www.bernsteinresearch.com

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

24 October 2018

## TICKER TABLE

| Ticker | Rating | | 23 Oct 2018 Closing Price | Target Price | TTM Rel. Perf. | | EPS Adjusted | | | P/E Adjusted | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2017A | 2018E | 2019E | 2017A | 2018E | 2019E |
| AAPL | M | USD | 222.73 | 225.00 | 35.8% | USD | 9.21 | **11.89** | **14.15** | 24.19 | 18.73 | 15.74 |
| *OLD* | | | | 200.00 | | | | 11.79 | 13.65 | | | |
| SPX | | | 2,740.69 | | | | 129.17 | 158.96 | 175.22 | 21.22 | 17.24 | 15.64 |

**TARGET PRICE CHANGE / ESTIMATE CHANGE IN BOLD**

O - Outperform, M - Market-Perform, U - Underperform, N – Not Rated

## DETAILS

*Apple reports its FQ4 18 (September quarter) results on Thursday, November 1st after the close. Investors can dial into the conference call at (877) 419-6600 or (719) 325-4900.*

**While Q4 18 results are not important on a standalone perspective, we are ahead of both consensus and guidance on EPS largely due to iPhone ASPs.  Overall, we forecast Q4 18 iPhone ASPs of $800, vs consensus at $741, resulting in revenues of $63.3B vs consensus at $61.3B and EPS of $2.90 vs consensus at $2.77 (Exhibit 1).**

+ **iPhone units and ASPs.**  We believe that iPhone units followed Apple's usual seasonal pattern in FQ4, as it has generally done historically (**Exhibit 2**), and forecast a seasonal channel build of 2M units to 18.6 Million (**Exhibit 3**). Overall, we see Q4 iPhone units relatively flat on a sell-through basis (**Exhibit 4**) and are in-line with consensus on iPhone units (46.75M vs consensus at 47.59M).  The more controversial question is ASPs.  We believe that N-gen models are typically ~30-40% of iPhone sales in the quarter, based on our analysis of first weekend sales data when Apple used to provide the data (**Exhibit 5**).  Given that Apple has changed its SKU strategy and pricing yet again (with an initial launch of the iPhone 10Max and 10S, we estimate that ASPs could be significantly higher than consensus – we forecast ASPs of $800 (vs consensus at $741 and +29% YoY – **Exhibits 6 and 7**) and note that it could be higher based on what we view as somewhat conservative mix assumptions **(Exhibit 8).**

+ **Revenue.**  We forecast FQ4 revenue forecast of $63.3B, above both consensus at $61.3B and Apple's guidance of $60B - $62B. Apple hedges currency, and we do not believe that recent dollar strength had a major impact on Apple in the quarter (**Exhibit 9**). In addition to iPhone revenue of $37.4B (46.75M units at $800 ASP), we forecast services revenue of $10.0B (up 17% as reported and +27% after adjusting for a $640M one-time licensing payment in Q4 17) – broadly in-line with consensus at $10.1B. While Apple refreshed its MacBook Pro on July 12th, it was not the complete overhaul of the MacBook and iMac line-up that was expected in the quarter.  We modestly reduce our Mac sales forecast to $6.87B (vs consensus at $6.95B).  Relative to consensus, we are 3.6% lower on units at 4.74M and 2.6% higher on ASPs at $1,450. Given that no new iPad was introduced at the September product launch as many had expected, we modestly reduce our Q4 revenue estimate on iPad to $4.4B on 10.4M units (ASP of $425) vs consensus at $4.7B on 10.5M units (ASP of $446). We raise our estimate on other products to $4.6B from $4.1B on higher ASPs and units from the Watch Series 4 launch.

+ **Gross margin.**  We model FQ4 gross margin of 38.5%, which is up 13 bps sequentially and up 56 bps YoY.  We are at the high end of the 38%-38.5% guidance range and modestly above consensus at 38.2%.

+ **EPS.**  We forecast FQ4 EPS of $2.90 –higher than consensus at $2.77, and above Apple's implied guidance of ~$2.65 to $2.86. We are ahead of consensus primarily due to higher iPhone ASPs and modestly better gross margins.

Investor focus is now on FY19, and what guidance for Q1 (Dec quarter) might suggest. For FY 19, we expect flattish iPhone unit growth and gross margins YoY, but expect notably higher iPhone ASPs ($813 vs. $775), which leads our revenue and EPS estimates to be above consensus forecasts ($291.3B, $14.15 vs $280.6B, $13.64).  That said, we believe that iPhone unit growth is likely to be the critical metric for investors going forward. We see the stock likely continuing to outperform if iPhone units can grow in FY19, and the stock underperforming if units are down 3% or more. Given that we believe consensus is too low on iPhone ASPs in Q4 and Q1, we believe that Apple could potentially guide inline to above consensus revenues of $92.7B (we are at $95.9B). We would view guidance for sequential revenue growth of >50% as pointing to flattish iPhone unit growth or better, and expect GM guidance of 38% to 38.5%, in line with consensus.

Confidential

APL-SECLIT_00001252

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

24 October 2018

+ **FY 19 expectations – strong ASPs again for iPhone…**  For FY 19, we have raised our estimates largely due to higher expected iPhone and Watch ASPs, and are above consensus on revenues ($291.3B vs. $280.6B) and EPS ($14.15 vs. $13.64). We forecast flat iPhone units (218M), Services revenue growth of +18%, relatively flat gross margins (38.6%, up 16 bps) and iPhone ASPs of $813, vs. consensus $775 (**Exhibit 1 again**). We have built a pricing model and sensitivity analysis (soft copy available for clients upon request) to model ASPs for FY 19 – the punchline is that even assuming a relatively strong mix shift to the iPhone XR (45% of total units, vs. 10% for the XS and 20% for the XS Max), our ASPs are 5% above consensus and are up 6% YoY (**Exhibits 10-12**). We see a reasonable possibility that iPhone pricing could be higher than we model.

+ **But iPhone units likely still matter most.**  Apple's stock has enjoyed significant multiple expansion year-to-date, fueled in part by the belief that the company has pricing power, due to its strong brand, attractive product set, and powerful ecosystem. That said, we believe that investor sentiment will ultimately be shaped by iPhone unit growth, as the buyside debate around iPhone ASPs appears centered on the magnitude of the increase, rather than whether prices will increase or not. In a nutshell, we contend that if iPhone units up (even nominally) in FY 19, the stock will likely continue to fare well, with investors taking comfort in Apple's brand and pricing power. That said, if iPhone units decline (say 3% or more) in FY 19, that thesis may unravel, as investors question whether Apple's ability to take price has reached its limit and whether declining units could impact downstream services revenues. We note that Apple did experience some pronounced price elasticity at both the high end and low end of its iPhone product line-up last year, and we expect it could see the same again this year.[1]

+ **Guidance historically a good indicator on cycle strength…**  Importantly, Apple's guidance for the FY Q1 is likely to provide clues to how strong the iPhone cycle might be. Historically, we note that FQ1 YoY revenue and gross margin guidance has been a good leading indicator of Apple's fiscal year performance, in part because iPhone sales typically follow a relatively predictable seasonal pattern following the December quarter.  In 5 out of the 6 latest iPhone launches (i.e., since Apple began its September release schedule), FQ1 guidance dictated Apple's full fiscal year revenue and gross margins directionally (**Exhibits 13 and 14**). Recall that Apple typically guides conservatively and last missed the midpoint of its GM guidance in Q2 13 (**Exhibit 15**).

+ **… but ASP uncertainty may make it tough to get a read on iPhone units.** ==The challenge is that iPhone's ASPs are not only expected to increase YoY in Q1, but the timing of the XR launch makes it difficult to gauge with high confidence what ASPs might be like in FQ1.== Accordingly, ==given that Apple only provides revenue guidance,== it may be difficult to impute with confidence what iPhone units for December might be, and how they compare YoY. On net, we believe that revenue guidance that is up 50% or more sequentially (i.e., $95B+ according to our models) would likely point to flat to up iPhone units YoY. For gross margins, we expect Apple to guide to 38% to 38.5%, in line with recent quarters (**Exhibit 16**).

In addition to guidance, ==we encourage investors to continue monitoring== (1) services growth, (2) ==Greater China performance and commentary,== (3) FY19 tax rate, (4) the ongoing trade war, and (5) progress in share buybacks.

+ **Services growth.**  We expect another strong quarter for Apple's services business and forecast revenue to grow 17% YoY or 27% after adjusting for the $640M one-time benefit from a new Google contract in Q417.  Nonetheless, 27% reflects a modest deceleration from Q3 18's 31% growth (28% after adjusting for a $236M one-timer related to the resolution of a lawsuit), and 31% growth in FQ1 18 (**Exhibit 17**). Within Services, we see growth yet again driven by Licensing, iCloud, Music, App Store, and Apple Care. We estimate that Licensing is ~19% of Apple's services revenue and very high margin (perhaps all profits) – growing at ~50% YoY due to an agreement to make Google the default search engine for Siri and Spotlight last year and Apple's small, but fast growing advertising business.[2] We note that Google reports earnings on October 25th (tomorrow) after the market close, and we encourage investors to monitor TAC expense and guidance closely on their earnings call. Beyond Licensing, we model 23% AppStore growth – a modest deceleration from ~+25% in recent quarters on a tough (+~40%) compare.

---

[1] For details, see:  AAPL: Yes, iPhones do appear to be price elastic; will Apple have enough low-end price points in FY19 to ensure unit growth?

[2] For details, see: AAPL: What happened with Services Growth in FY Q2?  and Apple: Advertising - The next multi-billion dollar services business? A deep dive

Confidential

APL-SECLIT_00001253

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

A.M. (Toni) Sacconaghi, Jr.   +1-212-407-5843   sacconaghi@bernstein.com

24 October 2018

+ **Health of China.** Greater China represents ~20% of Apple's revenue and has grown in each of the past 4 quarters, driven by (1) iPhone and (2) Services, which were listed by Apple as the main reasons revenue grew in Greater China in the first 9 months of FY18 and in Q1 18 (**Exhibit 18**). Monthly Chinese government data suggests that year-over-year unit demand from non-Chinese smartphone manufacturers in the mainland may have decelerated in CQ3 18 (down -20%+ year-over-year) after four consecutive quarters of relatively flat unit demand from foreign OEMs. Similarly, Tencent reported weak smartphone gaming revenue in China in its CQ2 18 earnings release (~50% deceleration in growth) - (**Exhibit 19**), which could portent to weak App Store sales in China. We estimate that China might account for ~1/3 of Apple App Store revenue, with games accounting for perhaps 75%+ of that, meaning that Chinese gaming might account for ~$3B of Services revenue each year or ~9% of total Services revenue. In other words, if Tencent's[3] CQ2 gaming weakness was indicative of Apple's gaming revenue in China, FY3Q gaming might have been up to a ~450 bps sequential headwind to Apple's services growth. While Tencent cites short-term factors in its CQ2 weakness (timing of game launches, etc.) and they have not reported CQ3 18 earnings yet, prolonged weakness in gaming could be a material headwind to Apple's all-important services revenue growth.

+ **Tax rate.** Following tax reform, Apple's guided tax rate declined from 25.5% in FQ1 18 to 15% starting in FQ2 18. However, similar to other companies with a fiscal year end that does not align with the calendar year, Apple will begin paying US GILTI tax effective FQ1 19. That means that foreign earnings will see a minimum tax rate, which for relatively asset-light businesses like Apple's is likely amount to 10.5% - half of the US rate. The upshot is that Apple paid just 3.7% of foreign pre-tax earnings in FY17, meaning its tax rate could rise ~7% on ~70% of its earnings – up to a 4 to 5 point increase in its overall tax rate. That said, we believe management can find ways to minimize the impact of GILTI and note that Apple reported taxes in FQ2 and FQ3 was below its guided 15% (it reported 14.5% and 13.3% tax rate, respectively). Overall, we model a 17% tax rate going forward but encourage investors to monitor the guided rate for FQ1 19.

+ **Trade war.** Apple is an important staple for both the Chinese and US economies. In China, Apple indirectly supports an estimated ~2M to 3M employees through Foxconn and the broader supply chain. Apple also generates an estimated ~13% of its revenue from Mainland China. In the USA, Apple is the largest company by market cap, a leading tax payer, employs 80K workers and claims to support 450K jobs in the USA via its supply chain.[4] We believe that only Mac Mini, Airport routers, tech accessories like Magic Mouse and various chargers, and leather accessories are thus far impacted by the tariff. These collectively result in just ~1% of Apple's revenue being hit by a 10% duty. While neither side wants to hurt Apple, it is possible that if the trade war escalates, Apple could be collateral damage.

+ **Share buybacks.** Apple and Warren Buffett collectively accounted for ~7%+ of trading volume in each of the past 2 quarters. These share purchases have resulted in a strong buy-bid under the stock.[5] Apple still had $190B left in its buyback program as of the end of Q2 18, and management suggested ~$20B per quarter may be a minimum buyback level in the coming quarters, but the company would be opportunistic (**Exhibit 20**).

**On net, we remain constructive on Apple in the near-term and see several puts and takes. On one hand, we think FY19 consensus estimates are too low, other products and services revenue continue to rip, Apple is increasingly viewed as a consumer brand by many investors, which could justify a multiple re-rating, and the company continues to buyback $20B+ of shares per quarter. On the other hand, Apple trades at the high end of its historical trading multiple, the iPhone business is mature and still accounts for 60% of Apple's revenue/profits, and it is unclear whether FY19 iPhones will have a catalyst (egg, ASPs or 5G). We raise our price target to $225 on account of our higher, rolled forward EPS estimates and continue to rate Apple market-perform.**

+ **Puts.** On the one hand, we are ~4% above consensus on EPS in FY19 ($14.15 vs $13.64) and believe that consensus estimates are likely to increase due to higher ASPs. Apple has also seen strong success in non-iPhone hardware products, many of which will be aided in FY19 by product refreshes. On the product refresh side, Apple Watch Series 4 is a new form factor with higher ASPs, a bezel-less iPad Pro and redesigned MacBook Air / iMac are expected to be launched next week, and many expect an update to the popular AirPods. Apple is also slated to release its wireless charging pad and launch original content and/or a streaming service in early 2019. Meanwhile, Apple's high-margin Services business is now ~14% of sales and an estimated ~25% of gross profit, and it continues to grow at a strong double-digit pace as ARPU grows

---

[3] Tencent not covered by Bernstein
[4] For details, see:  IT Hardware: What happens to Apple in a trade war?

[5] For details, please see:  AAPL: Active investors have been shying away, but the stock has ripped... why?

Confidential

APL-SECLIT_00001254

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                        24 October 2018

(**Exhibit 21**), allowing it to offset a potential modest decline in iPhone revenue down the line.  Apple also has enough cash to continue to aggressively repurchase its shares for another 8 quarters, and the company is increasingly viewed as a consumer brand given its recent pricing power and success in launching non-iPhone products and services.

+ **Takes.**  On the other hand, Apple trades at the high end of its historical trading multiple - 16.6x consensus and 15.7x our NTM earnings estimates – much higher than the historical average P/FE multiple of 13.8x.  Similarly, Apple trades at 1.06x consensus relative P/FE and 1.00x our estimate.  On a FCF basis, Apple trades at ~16.9x NTM consensus FCF – much higher than the 5-year average of 13.2x.  Each of these valuation metrics are the highest in over 5 years – even higher than Apple during the hugely successful iPhone 6 cycle (**Exhibits 22 to 24**).  Moreover, Apple's iPhone business is still ~60% of revenue and profits, and appears to be mature – units have been flat-to-down since CY15 during the iPhone 6 cycle (**Exhibit 25**)  Moreover, Apple's installed base growth is plateauing, which is potentially a headwind to Services growth (**Exhibit 26**).

+ **Price target.**  We raise our price target to $225.  Since we last set our target price based on FY$200 on 7/31/18, our NTM EPS estimate has increased by ~11%+, in part due to roll forward of timing and in part due to an increase in our estimates.  Our revised target price of $225 reflects an FY19 P/FE number of ~16x.

EXHIBIT 1: **AAPL:  Bernstein vs. Consensus ($M, except per share)**

Consensus as of:

| 10/23/2018 | FQ4'17 Actual | FY17 Actual | FQ3'18 Bernstein | FQ4'18E Bernstein | Cons. | Guidance | FY18E Bernstein | Cons. | FQ1'19E Bernstein | Cons. | FQ2'19E Bernstein | Cons. | FQ3'19E Bernstein | Cons. | FQ4'19E Bernstein | Cons. | FY19E Bernstein | Cons. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac Revenue | 7,170 | 25,850 | 5,330 | 6,873 | 6,946 | | 24,946 | 25,008 | 7,383 | 6,947 | 5,781 | 5,680 | 5,371 | 5,458 | 6,636 | 6,852 | 25,170 | 24,889 |
| Y/Y Change | 24.9% | 13.2% | -4.7% | -4.1% | -3.1% | | -3.5% | -3.3% | 7.1% | 0.8% | -1.2% | -2.9% | 0.8% | 2.4% | -3.4% | -1.3% | 0.9% | -0.5% |
| iPhone Revenue | 28,846 | 141,319 | 29,906 | 37,401 | 35,284 | | 166,915 | 164,809 | 63,426 | 62,231 | 42,601 | 40,121 | 33,143 | 31,521 | 38,093 | 36,115 | 177,263 | 169,806 |
| Y/Y Change | 2.4% | 3.4% | 20.4% | 29.7% | 22.3% | | 18.1% | 16.6% | 3.0% | 1.1% | 12.0% | 5.5% | 10.8% | 5.4% | 1.9% | 2.4% | 6.2% | 3.0% |
| iPad Revenue | 4,831 | 19,222 | 4,741 | 4,419 | 4,667 | | 19,135 | 19,397 | 6,176 | 5,749 | 4,214 | 4,037 | 4,830 | 4,611 | 4,449 | 4,363 | 19,669 | 18,854 |
| Y/Y Change | 13.5% | -6.8% | -4.6% | -8.5% | -3.4% | | -0.5% | 0.9% | 5.4% | -1.9% | 2.5% | -1.9% | 1.9% | -2.7% | 0.7% | -6.5% | 2.8% | -2.8% |
| Services Revenue | 8,501 | 29,980 | 9,548 | 9,976 | 10,139 | | 37,185 | 37,359 | 10,245 | 10,501 | 10,832 | 11,011 | 11,015 | 11,371 | 11,801 | 12,309 | 43,893 | 44,950 |
| Y/Y Change | 34.4% | 23.1% | 31.4% | 17.3% | 19.3% | | 24.0% | 24.6% | 20.9% | 24.0% | 17.9% | 19.8% | 15.4% | 19.1% | 18.3% | 21.4% | 18.0% | 20.3% |
| Other Revenues | 3,231 | 12,877 | 3,740 | 4,624 | 4,292 | | 17,804 | 17,843 | 8,641 | 7,275 | 5,792 | 4,739 | 5,044 | 4,532 | 5,786 | 5,152 | 25,263 | 22,076 |
| Y/Y Change | 36.2% | 15.7% | 36.7% | 43.1% | 32.8% | | 38.3% | 38.6% | 57.4% | 32.5% | 46.6% | 19.9% | 34.9% | 21.2% | 25.1% | 20.0% | 41.9% | 23.7% |
| **Revenue ($M)** | **52,579** | **229,248** | **53,265** | **63,292** | **61,328** | **$60-$62B** | **265,984** | **264,417** | **95,870** | **92,702** | **69,219** | **65,588** | **59,402** | **57,494** | **66,766** | **64,791** | **291,258** | **280,575** |
| Y/Y Change | 12.2% | 6.3% | 17.3% | 20.4% | 16.6% | 14.1%-17.9% | 16.0% | 15.3% | 8.6% | 5.0% | 13.2% | 7.3% | 11.5% | 7.9% | 5.5% | 5.6% | 9.5% | 6.1% |
| | | | | | | | | | | | | | | | | | | |
| Gross Margin | 37.9% | 38.5% | 38.3% | 38.5% | 38.2% | 38.0%-38.5% | 38.4% | 38.3% | 38.6% | 38.6% | 38.5% | 38.3% | 38.7% | 38.3% | 38.8% | 38.3% | 38.6% | 38.2% |
| Y/Y Change | 18bp | (61)bp | (17)bp | 56 bp | 32 bp | 9 - 59 bp | (8)bp | (17)bp | 15 bp | 20 bp | 15 bp | 2 bp | 38 bp | (21)bp | 37 bp | 10 bp | 6 bp | (7)bp |
| Operating Margin | 25.0% | 26.8% | 23.7% | 25.5% | 25.2% | 24.6%-25.7% | 26.7% | 26.6% | 29.6% | 29.6% | 25.8% | 25.8% | 23.8% | 23.6% | 25.5% | 25.1% | 26.6% | 26.4% |
| Y/Y Change | (15)bp | (107)bp | (4)bp | 56 bp | 27 bp | -35 to 75 bp | (10)bp | (13)bp | (20)bp | (17)bp | (23)bp | (21)bp | 14 bp | (193)bp | 2 bp | (8)bp | (20)bp | (24)bp |
| | | | | | | | | | | | | | | | | | | |
| **EPS ($)** | **2.07** | **9.21** | **2.34** | **2.90** | **2.77** | **2.65-2.86** | **11.89** | **11.74** | **5.03** | **4.92** | **3.25** | **3.12** | **2.64** | **2.58** | **3.23** | **3.10** | **14.15** | **13.64** |
| Y/Y Change | 23.7% | 10.9% | 40.4% | 40.1% | 33.9% | 33.2% | 29.1% | 27.5% | 29.2% | 26.5% | 19.1% | 14.6% | 12.9% | 10.3% | 11.6% | 11.9% | 19.0% | 16.2% |
| | | | | | | | | | | | | | | | | | | |
| Mac Units (000) | 5,386 | 19,251 | 3,720 | 4,740 | 4,916 | | 17,650 | 17,777 | 5,572 | 4,671 | 4,282 | 3,905 | 3,906 | 3,850 | 4,740 | 4,801 | 18,500 | 17,399 |
| Y/Y Change | 10.2% | 4.1% | -13.3% | -12.0% | -8.7% | | -8.3% | -7.7% | 9.0% | -4.7% | 5.0% | -4.2% | 5.0% | 3.5% | 0.0% | -2.3% | 4.8% | -2.1% |
| Implied ASP ($) | 1,331 | 1,343 | 1,433 | 1,450 | 1,413 | | 1,413 | 1,407 | 1,325 | 1,426 | 1,350 | 1,455 | 1,375 | 1,418 | 1,400 | 1,427 | 1,361 | 1,431 |
| iPhone Units (000) | 46,677 | 216,756 | 41,300 | 46,752 | 47,592 | | 217,585 | 218,225 | 75,738 | 77,854 | 53,016 | 52,801 | 41,883 | 42,241 | 47,328 | 47,924 | 217,964 | 219,060 |
| Y/Y Change | 2.6% | 2.3% | 0.7% | 0.2% | 2.0% | | 0.4% | 0.7% | -2.0% | 0.7% | 1.5% | 1.1% | 1.4% | 2.3% | 1.2% | 0.7% | 0.2% | 0.4% |
| Implied ASP ($) | 618 | 652 | 724 | 800 | 741 | | 767 | 755 | 837 | 799 | 804 | 760 | 791 | 746 | 805 | 754 | 813 | 775 |
| iPad Units (000) | 10,326 | 43,753 | 11,553 | 10,398 | 10,466 | | 44,234 | 44,466 | 13,725 | 13,198 | 9,470 | 9,262 | 11,364 | 11,017 | 10,228 | 10,057 | 44,787 | 43,432 |
| Y/Y Change | 11.4% | -4.0% | 1.1% | 0.7% | 1.4% | | 1.1% | 1.6% | 4.2% | 0.2% | 3.9% | 1.6% | -1.6% | -4.6% | -1.6% | -3.9% | 1.3% | -2.3% |
| Implied ASP ($) | 468 | 439 | 410 | 425 | 446 | | 433 | 436 | 450 | 436 | 445 | 436 | 425 | 419 | 435 | 434 | 439 | 434 |
| Watch Units (000) | 3,500 | 13,200 | 3,335 | 5,503 | 4,764 | | 20,388 | 20,113 | 10,730 | 7,786 | 6,438 | 4,965 | 4,700 | 4,820 | 6,815 | 5,476 | 28,683 | 23,861 |
| Y/Y Change | 48.4% | 42.6% | 45.0% | 57.2% | 36.1% | | 54.5% | 52.4% | 53.3% | 11.2% | 41.5% | 9.1% | 40.9% | 44.5% | 23.8% | 14.9% | 40.7% | 18.6% |
| Implied ASP ($) | 470 | 468 | 460 | 480 | 446 | | 465 | 438 | 545 | 457 | 530 | 483 | 510 | 456 | 500 | 445 | 525 | 431 |

Source:  FactSet consensus, Bernstein estimates

Confidential                                                                            APL-SECLIT_00001255

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                    24 October 2018

EXHIBIT 2: **AAPL: iPhone Sell-in Seasonality**

| iPhone Unit Seasonality | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Y/Y |
| **2011** | 15.1% | 14.9% | 9.1% | (16.1%) | 80.8% |
| **2012** | 101.5% | 1.9% | (25.8%) | 3.4% | 69.3% |
| **2013** | 77.6% | (21.7%) | (16.5%) | 8.2% | 22.8% |
| **2014** | 51.0% | (14.3%) | (19.5%) | 11.6% | 12.6% |
| **2015** | 89.6% | (17.9%) | (22.3%) | 1.1% | 36.6% |
| **2016** | 55.6% | (31.5%) | (21.1%) | 12.7% | (8.4%) |
| **2017** | 59.7% | (30.2%) | (19.2%) | 13.8% | (0.3%) |
| **2018** | 65.6% | (32.5%) | (20.9%) | 13.2% | 3.0% |
| **Full Refresh Avg.** | 60.5% | (13.7%) | (12.2%) | 1.7% | 35.0% |
| **S-Cycle Avg** | 69.4% | (14.6%) | (22.1%) | 9.2% | 24.5% |
| **Hist. Avg.** | 64.5% | (16.4%) | (17.0%) | 6.0% | 27.1% |
| **3Y Avg.** | 68.3% | (26.5%) | (20.9%) | 9.2% | 9.3% |

| iPhone Unit Sales | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Year |
| **2011** | 16,235 | 18,647 | 20,338 | 17,073 | 72,293 |
| **2012** | 34,398 | 35,064 | 26,028 | 26,910 | 122,400 |
| **2013** | 47,789 | 37,430 | 31,241 | 33,797 | 150,257 |
| **2014** | 51,025 | 43,719 | 35,203 | 39,272 | 169,219 |
| **2015** | 74,468 | 61,170 | 47,534 | 48,046 | 231,218 |
| **2016** | 74,779 | 51,193 | 40,399 | 45,513 | 211,884 |
| **2017** | 72,698 | 50,763 | 41,026 | 46,677 | 211,164 |
| **2018** | 77,316 | 52,217 | 41,300 | 46,752 | 217,585 |
| **Full Refresh Avg.** | 52,797 | 42,003 | 35,035 | 36,398 | 166,233 |
| **S-Cycle Avg** | 53,401 | 43,325 | 33,877 | 37,232 | 167,834 |
| **Hist. Avg.** | 56,088 | 43,775 | 35,384 | 38,005 | 173,252 |
| **3Y Avg.** | 73,982 | 54,375 | 42,986 | 46,745 | 218,089 |

Note: FQ1 17 / FY17 and FQ1 12/FY12 are adjusted for an extra week in the quarter
Source: Company filings

EXHIBIT 3: **AAPL: iPhone Change in Channel Inventory (thousands of units)**



### Sequential Change in iPhone Channel Inventory

Source: Company reports, Bernstein estimates and analysis

Confidential                                                                                                 APL-SECLIT_00001256

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                     24 October 2018

EXHIBIT 4:  **AAPL:  iPhone Sell-through Seasonality**

| iPhone Unit Seasonality | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Y/Y |
| **2011** | 21.0% | 5.7% | 15.9% | (12.3%) | 80.8% |
| **2012** | 98.6% | (5.3%) | (18.8%) | (0.8%) | 70.5% |
| **2013** | 77.3% | (21.3%) | (12.6%) | (4.2%) | 21.8% |
| **2014** | 64.0% | (12.8%) | (19.0%) | 8.4% | 15.3% |
| **2015** | 94.8% | (19.4%) | (20.0%) | (4.3%) | 36.9% |
| **2016** | 55.2% | (27.8%) | (14.0%) | (3.1%) | (8.1%) |
| **2017** | 66.4% | (27.3%) | (14.8%) | 2.4% | 1.3% |
| **2018** | 61.1% | (26.1%) | (17.1%) | 1.0% | 1.8% |
| **Full Refresh Avg.** | 64.9% | (11.7%) | (5.6%) | (7.0%) | 46.5% |
| **S-Cycle Avg** | 72.6% | (15.3%) | (18.9%) | 3.8% | 42.9% |
| **Hist. Avg.** | 67.3% | (16.8%) | (12.5%) | (1.6%) | 27.5% |
| **3Y Avg.** | 72.2% | (24.8%) | (17.7%) | 0.3% | 14.7% |

| iPhone Unit Sales | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Year |
| **2011** | 16,035 | 16,947 | 19,638 | 17,223 | 69,843 |
| **2012** | 34,212 | 32,414 | 26,328 | 26,110 | 119,064 |
| **2013** | 46,289 | 36,430 | 31,841 | 30,497 | 145,057 |
| **2014** | 50,025 | 43,619 | 35,353 | 38,322 | 167,319 |
| **2015** | 74,668 | 60,170 | 48,134 | 46,046 | 229,018 |
| **2016** | 71,479 | 51,643 | 44,399 | 43,013 | 210,534 |
| **2017** | 71,584 | 52,013 | 44,326 | 45,377 | 213,300 |
| **2018** | 73,116 | 54,017 | 44,800 | 45,252 | 217,185 |
| **Full Refresh Avg.** | 52,144 | 37,849 | 33,204 | 31,255 | 147,973 |
| **S-Cycle Avg** | 51,905 | 42,559 | 30,841 | 32,216 | 143,192 |
| **Hist. Avg.** | 54,676 | 43,407 | 36,852 | 36,480 | 171,415 |
| **3Y Avg.** | 72,577 | 51,811 | 38,443 | 38,288 | 180,465 |

Note:  FQ1 17/FY17 and FQ1 12/FY12 are adjusted for an extra week in the quarter
Source:  Company filings

EXHIBIT 5:  **AAPL: iPhone Launch Geographies and Days in Launch Quarter**

| Model | Announcement Date | Release Date | Days in Launch Quarter | First 24 Hour Orders | First Weekend Sales | Est. New Release as % of Quarter Sales[1] | USA | Australia | Canada | China | France | Germany | Hong Kong | Japan | Singapore | UK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone 3GS | 6/8/2009 | 6/19/2009 | | Not Ann. | 1+ Million | 53% | X | | X | | X | X | | | | X |
| iPhone 4 | 6/7/2010 | 6/24/2010 | | 0.6+ Million | 1.7+ Million | 29% | X | | | | X | X | | | | X |
| iPhone 4S | 10/4/2011 | 10/14/2011 | 79 | 1+ Million | 4+ Million | 90% | X | X | X | | X | X | | X | X | X |
| iPhone 5 | 9/12/2012 | 9/21/2012 | 9 | 2+ Million | 5+ Million | 34% | X | X | X | | X | X | X | X | X | X |
| iPhone 5S/C | 9/10/2013 | 9/20/2013 | 9 | Not Ann. | 9+ Million | 49% | X | X | X | X | X | X | X | X | X | X |
| iPhone 6/6+ | 9/9/2014 | 9/19/2014 | 9 | 4+ Million | 10+ Million | 47% | X | X | X | | X | X | X | X | X | X |
| iPhone 6s/6s+ | 9/9/2015 | 9/25/2015 | 2 | Not Ann. | 13+ Million | 18% | X | X | X | X | X | X | X | X | X | X |
| iPhone 7 | 9/7/2016 | 9/16/2016 | 9 | Not Ann. | Not Ann. | ~30-40% | All of the Above + 18 More | | | | | | | | | |
| iPhone 8 | 9/12/2017 | 9/22/2017 | 9 | Not Ann. | Not Ann. | ~30-40% | All of the Above + 18 More | | | | | | | | | |
| iPhone Xs/Xs Ma | 9/12/2018 | 9/21/2018 | 9 | Not Ann. | Not Ann. | ~30-40% | All of the Above + 20 More | | | | | | | | | |

1  Assumes Apple achieves first three days of sales each subsequent 6 days remaining in the quarter, except in 2011 due to early quarter release
Source:  Company filings, Bernstein analysis

Confidential                                                                        APL-SECLIT_00001257

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                                    24 October 2018

EXHIBIT 6: **Apple: Quarterly iPhone ASP, Q411-Q418E**



Source: Company reports, Bernstein estimates and analysis

EXHIBIT 7: **Apple: Year-over-Year Growth in iPhone ASP, Q411-Q418E**



Source: Company reports, Bernstein estimates and analysis

**U.S. IT HARDWARE**                                                                                      **BERNSTEIN**    **8**

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                    24 October 2018

EXHIBIT 8:  **AAPL:  Estimated iPhone FQ4 18 Mix and Implied ASPs (Units in 000s)**

|  | Q4 18 Mix | | |
| --- | --- | --- | --- |
|  | **Mix** | **ASP** | **Units** |
| Older Models | 22% | $455 | 10,285 |
| iPhone 8 (Gen N-1) | 17% | $675 | 7,948 |
| iPhone 8+ (Gen N-1) | 17% | $790 | 7,948 |
| iPhone X (Current Gen) | 10% | $1,000 | 4,675 |
| iPhone XR (Current Gen) | 0% | $755 | 0 |
| iPhone XS (Current Gen) | 11% | $1,048 | 5,143 |
| iPhone XS Max (Current Gen) | 23% | $1,151 | 10,753 |
| **Overall** | **100%** | **$829** | **46,752** |

Note:  We conservatively assume a $800 ASP in Q4 18.  Wholesale ASPs includes a ~4% discount to MSRP.
Source:  Company filings, Bernstein estimates and analysis

EXHIBIT 9:  **AAPL: Currency Movement Since Last Earnings Report**

|  | FQ118 | FQ218 | FQ318 | FQ418E | FQ119E | | FY17 | FY18E | FY19E |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/31/2018 | 4.0% | 4.0% | 3.0% | -0.5% | -0.7% | | -0.9% | 2.6% | -1.2% |
| Current | 4.0% | 4.0% | 3.0% | -0.7% | -1.1% | | -0.9% | 2.6% | -1.7% |
| **Change** | **0.0%** | **0.0%** | **0.0%** | **-0.3%** | **-0.5%** | | **0.0%** | **-0.1%** | **-0.5%** |

Source:  Company filings, FactSet as of 10/23/18, Bernstein analysis

Confidential                                                                                   APL-SECLIT_00001259

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

Case 4:19-cv-02033-YGR   Document 297-6   Filed 09/09/22   Page 11 of 29

A.M. (Toni) Sacconaghi, Jr.   +1-212-407-5843  sacconaghi@bernstein.com          24 October 2018

EXHIBIT 10:  **iPhone: U.S. Pricing Over Time, 2015-2018E**

| | | 9/25/2015 | 3/31/2016 | 9/7/2016 | 3/21/2017 | 9/12/2017 | 9/12/2018 Estimated | 9/12/2018 Actual |
|---|---|---|---|---|---|---|---|---|
| **iPhone 6** | 16GB | $549 | $549 | | | | | |
| | 32GB | | | | | $199-$345 | | |
| | 64GB | $649 | $649 | | | | | |
| | 128GB | $749 | $749 | | | | | |
| **iPhone 6 Plus** | 16GB | $649 | $649 | | | | | |
| | 64GB | $749 | $749 | | | | | |
| | 128GB | $849 | $849 | | | | | |
| **iPhone 6S** | 16GB | $649 | $649 | | | | | |
| | 32GB | | | $549 | $549 | $449 | | |
| | 64GB | $749 | $749 | | | | | |
| | 128GB | $849 | $849 | $649 | $649 | $549 | | |
| **iPhone 6S Plus** | 16GB | $749 | $749 | | | | | |
| | 32GB | | | $649 | $649 | $549 | | |
| | 64GB | $849 | $849 | | | | | |
| | 128GB | $949 | $949 | $749 | $749 | $649 | | |
| **iPhone SE** | 16GB | | $399 | $399 | | | | |
| | 32GB | | | | $349 | $349 | $349 | |
| | 64GB | | $499 | $449 | | | | |
| | 128GB | | | | $499 | $449 | $449 | |
| **iPhone 7** | 32GB | | | $649 | $649 | $549 | $449 | $449 |
| | 128GB | | | $749 | $749 | $649 | $549 | $549 |
| | 256GB | | | $849 | $849 | | | |
| **iPhone 7 Plus** | 32GB | | | $769 | $769 | $669 | $569 | $569 |
| | 128GB | | | $869 | $869 | $769 | $669 | $669 |
| | 256GB | | | $969 | $969 | | | |
| **iPhone 8** | 64GB | | | | | $699 | $599 | $599 |
| | 256GB | | | | | $849 | $699 | $749 |
| **iPhone 8 Plus** | 64GB | | | | | $799 | $699 | $699 |
| | 256GB | | | | | $949 | $799 | $849 |
| **iPhone X** | 64GB | | | | | $999 | | |
| | 256GB | | | | | $1,149 | | |
| **iPhone XR** | 64GB | | | | | | $799 | $749 |
| | 128GB | | | | | | | $799 |
| | 256GB | | | | | | $949 | $899 |
| **iPhone XS** | 64GB | | | | | | $949 | $999 |
| | 256GB | | | | | | $1,099 | $1,149 |
| | 512GB | | | | | | | $1,349 |
| **iPhone XS Max** | 64GB | | | | | | $1,049 | $1,099 |
| | 256GB | | | | | | $1,199 | $1,249 |
| | 512GB | | | | | | | $1,449 |

Note: iPhone 6 32GB was re-released in 2017 as a special locked promotion for certain prepaid carriers; boxed prices are estimates
Source: Company reports, Bernstein estimates and analysis

Confidential                                                                                                     APL-SECLIT_00001260

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                    24 October 2018

EXHIBIT 11:  **Bernstein iPhone ASP Model: FY17 – FY19 Estimates**

| Model by Capacity | FY17 | | | FY18 | | | FY19 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Mix of Model | Mix of Total | US Price | Mix of Model | Mix of Total | US Price | Mix of Model | Mix of Total | US Price |
| 16GB / 32 GB / 64GB | 80% | 8% | $549 | 60% | 3% | $449 | | | |
| 128GB | 20% | 2% | $649 | 40% | 2% | $549 | | | |
| **iPhone 6s** | **100%** | **10%** | **$569** | **100%** | **5%** | **$489** | | | |
| 16GB / 32GB / 64GB | 80% | 12% | $649 | 65% | 6% | $549 | | | |
| 128GB | 20% | 3% | $749 | 35% | 3% | $649 | | | |
| **iPhone 6s Plus** | **100%** | **15%** | **$669** | **100%** | **9%** | **$584** | | | |
| 16GB / 32GB / 64GB | 75% | 11% | $349 | 70% | 4% | $349 | | | |
| 128GB | 25% | 4% | $499 | 30% | 2% | $449 | | | |
| **iPhone SE** | **100%** | **15%** | **$387** | **100%** | **6%** | **$379** | | | |
| SE 32GB / 128GB | | | | | | | 50% | 3% | $349 |
| 6S 32GB | | | | | | | 35% | 2% | $400 |
| 6S 128GB | | | | | | | 15% | 1% | $450 |
| **iPhone 6s / SE Relaunch** | | | | | | | **100%** | **5%** | **$382** |
| 32GB | 60% | 18% | $649 | 65% | 3% | $549 | 65% | 3% | $449 |
| 128GB | 35% | 11% | $749 | 35% | 1% | $649 | 35% | 1% | $549 |
| 256GB | 5% | 2% | $849 | | | | | | |
| **iPhone 7** | **300%** | **30%** | **$540** | **300%** | **4%** | **$430** | **300%** | **4%** | **$484** |
| 32GB | 40% | 12% | $769 | 65% | 4% | $669 | 65% | 5% | $569 |
| 128GB | 50% | 15% | $869 | 35% | 2% | $769 | 35% | 2% | $669 |
| 256GB | 10% | 3% | $969 | | | | | | |
| **iPhone 7 Plus** | **100%** | **30%** | **$839** | **100%** | **6%** | **$704** | **100%** | **7%** | **$604** |
| 64GB | | | | 65% | 16% | $699 | 65% | 3% | $599 |
| 256GB | | | | 35% | 9% | $849 | 35% | 2% | $749 |
| **iPhone 8** | | | | **100%** | **25%** | **$752** | **100%** | **5%** | **$652** |
| 64GB | | | | 50% | 10% | $799 | 50% | 2% | $699 |
| 256GB | | | | 50% | 10% | $949 | 50% | 2% | $849 |
| **iPhone 8 Plus** | | | | **100%** | **20%** | **$874** | **100%** | **4%** | **$774** |
| 64GB | | | | 50% | 13% | $999 | | | |
| 256GB | | | | 50% | 13% | $1,149 | | | |
| **iPhone X** | | | | **100%** | **25%** | **$1,074** | | | |
| 64GB | | | | | | | 35% | 16% | $749 |
| 128GB | | | | | | | 60% | 27% | $799 |
| 256GB | | | | | | | 5% | 2% | $899 |
| **iPhone XR** | | | | | | | **100%** | **45%** | **$787** |
| 64GB | | | | | | | 45% | 5% | $999 |
| 256GB | | | | | | | 50% | 5% | $1,149 |
| 512GB | | | | | | | 5% | 1% | $1,349 |
| **iPhone XS** | | | | | | | **100%** | **10%** | **$1,092** |
| 64GB | | | | | | | 40% | 8% | $1,099 |
| 256GB | | | | | | | 55% | 11% | $1,249 |
| 512GB | | | | | | | 5% | 1% | $1,449 |
| **iPhone XS Max** | | | | | | | **100%** | **20%** | **$1,199** |
| **Total** | | **100%** | **$675** | | **100%** | **$797** | | **100%** | **$847** |

| | FY17 | | FY18 | | FY19 | |
|---|---|---|---|---|---|---|
| | Discount | -3.4% | Discount | -4% | Discount | -4% |
| | Actual | $652 | Bernstein Est | $767 | FY19 Est | $813 |
| | | | YoY Change | 18% | YoY Change | 6% |

Source: Company reports, Bernstein estimates and analysis

Confidential                                                                        APL-SECLIT_00001261

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                          24 October 2018

EXHIBIT 12:  **AAPL:  Estimated FY19 Mix and iPhone ASP**

| | Implied Mix | | | | | | Estimated Wholesale Prices | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | FY19 | | Q1 | Q2 | Q3 | Q4 | FY19 | MSRP |
| iPhone SE Relaunch? / 6S | 2% | 5% | 8% | 7% | 5% | | $367 | $367 | $367 | $367 | $367 | $382 |
| iPhone 7 (Gen N-2) | 4% | 4% | 4% | 4% | 4% | | $465 | $465 | $465 | $465 | $465 | $484 |
| iPhone 7+ (Gen N-2) | 6% | 7% | 6% | 10% | 7% | | $580 | $580 | $580 | $580 | $580 | $604 |
| iPhone 8 (Gen N-1) | 5% | 5% | 6% | 4% | 5% | | $625 | $625 | $625 | $625 | $625 | $652 |
| iPhone 8+ (Gen N-1) | 5% | 4% | 4% | 3% | 4% | | $743 | $743 | $743 | $743 | $743 | $774 |
| iPhone XR (Current Gen) | 45% | 48% | 45% | 41% | 45% | | $755 | $755 | $755 | $755 | $755 | $787 |
| iPhone XS (Current Gen) | 11% | 9% | 9% | 11% | 10% | | $1,048 | $1,048 | $1,048 | $1,048 | $1,048 | $1,092 |
| iPhone XS Max (Current G | 22% | 18% | 18% | 20% | 20% | | $1,151 | $1,151 | $1,151 | $1,151 | $1,151 | $1,199 |
| Overall | 100% | 100% | 100% | 100% | 100% | | $837 | $804 | $791 | $805 | $813 | $847 |
| **Estimated Units (000s)** | 75,738 | 53,016 | 41,883 | 47,328 | 217,964 | Consensus: | $799 | $760 | $746 | $754 | $775 | |
| | | | | | | Difference | $38 | $44 | $45 | $51 | $38 | |

Note:  Wholesale prices include a 4% discount to our estimated MSRP
Source:  Company filings, Bernstein estimates and analysis

EXHIBIT 13:  **AAPL: FQ1 YoY Revenue Growth Guidance vs Reported FY Revenue Growth**



Source:  Company filings, Bernstein analysis

Confidential                                                        APL-SECLIT_00001262

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

24 October 2018

EXHIBIT 14: **AAPL: First Full Quarter Guidance for YoY Change in GM Guidance vs Reported Change in GM in FY**



|  | Q1 13 | Q1 14 | Q1 15 | Q1 16 | Q1 17 | Q1 18 | Q1 19? |
|---|---|---|---|---|---|---|---|
|  | 9/21/2012 | 9/20/2013 | 9/19/2014 | 9/25/2015 | 9/17/2016 | 9/22/2017 | 9/21/2017 |
|  | 5 | 5S/C | 6/6+ | 6S | 7 | X/8 | XS/XR |

Legend: ■ Reported Y/Y GM Growth in Fiscal Year   ■ Guided Q1 Y/Y GM Growth

Source: Company filings, Bernstein estimates and analysis

EXHIBIT 15: **AAPL: Revenue, EPS, and Gross Margin Guidance History**

**Revenues ($B)**

| Guidance Date: | 10/27/2016 | 1/26/2017 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | 75.5-77.5 | 50-53 | 41-43 | 45.5-47.5 | 76-78 | 51.5-53.5 | 43.5-45.5 | 49-52 | 84-87 | 60-62 | 52.5-55 | 60-62 | 92-94 |
| Midpoint of Guidance | 76.50 | 51.50 | 42.00 | 46.50 | 77.00 | 52.50 | 44.50 | 50.50 | 85.50 | 61.00 | 52.50 | 61.00 | 91.00 |
| Then-Consensus | 76.92 | 52.09 | 46.62 | 47.03 | 74.88 | 52.90 | 44.50 | 50.44 | 87.50 | 68.90 | 52.28 | 61.33 | 92.70 |
| Actual / Bernstein Estimate | 75.87 | 50.56 | 42.36 | 46.85 | 78.35 | 52.91 | 45.41 | 51.01 | 88.29 | 61.13 | 53.27 | 63.29 | 95.87 |
| *Guidance vs. Consensus* | *-0.5%* | *-1.1%* | *-9.9%* | *-1.1%* | *2.8%* | *-0.8%* | *-0.8%* | *0.1%* | *-2.3%* | *-11.5%* | *0.4%* | *-0.5%* | *-1.8%* |
| *Actual/Bernstein vs. Guidance* | *-0.8%* | *-1.8%* | *0.9%* | *0.8%* | *1.8%* | *0.8%* | *2.0%* | *1.0%* | *3.3%* | *0.2%* | *1.5%* | *3.8%* | *5.4%* |
| *Actual/Bernstein vs. Consensus* | *-1.4%* | *-2.9%* | *-9.1%* | *-0.4%* | *4.6%* | *0.0%* | *1.2%* | *1.1%* | *0.9%* | *-11.3%* | *1.9%* | *3.2%* | *3.4%* |
| *Guidance Y/Y Growth* | *2.5%* | *-11.2%* | *-15.3%* | *-9.7%* | *1.5%* | *3.8%* | *5.1%* | *7.8%* | *9.1%* | *15.3%* | *15.6%* | *19.6%* | *3.1%* |
| *Consensus Y/Y Growth* | *3.1%* | *-10.2%* | *-6.6%* | *-8.7%* | *-1.3%* | *4.7%* | *6.0%* | *7.7%* | *11.7%* | *30.2%* | *15.1%* | *20.2%* | *5.0%* |
| *Actual/Bernstein Y/Y Growth* | *1.7%* | *-12.8%* | *-14.6%* | *-9.0%* | *3.3%* | *4.7%* | *7.2%* | *8.9%* | *12.7%* | *15.5%* | *17.3%* | *24.1%* | *8.6%* |

**EPS ($)**

| Guidance Date: | 10/27/2016 | 1/26/2017 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | ~3.09-3.31 | ~1.85-2.05 | ~1.30-1.45 | ~1.55-1.70 | ~3.10-3.27 | ~1.83-1.99 | ~1.44-1.63 | ~1.75-1.96 | ~3.61-3.85 | ~2.57-2.77 | ~2.10-2.30 | ~2.65-$2.86 | ~4.67-$4.90 |
| Midpoint of Guidance | 3.19 | 1.93 | 1.38 | 1.63 | 3.19 | 1.98 | 1.54 | 1.85 | 3.73 | 2.67 | 2.20 | 2.75 | 4.79 |
| Then-Consensus | 3.25 | 2.00 | 1.40 | 1.66 | 3.21 | 2.02 | 1.57 | 1.87 | 3.78 | 2.90 | 2.15 | 2.77 | 4.92 |
| Actual / Bernstein Estimate | 3.28 | 1.90 | 1.42 | 1.67 | 3.36 | 2.10 | 1.67 | 2.07 | 3.89 | 2.73 | 2.34 | 2.90 | 5.03 |
| *Guidance vs. Consensus* | *-1.8%* | *-3.4%* | *-1.9%* | *-1.9%* | *-0.6%* | *-2.0%* | *-1.9%* | *-1.2%* | *-1.3%* | *-7.9%* | *2.3%* | *-0.7%* | *-2.7%* |
| *Actual/Bernstein vs. Guidance* | *2.9%* | *-1.7%* | *3.6%* | *2.9%* | *5.3%* | *6.1%* | *8.2%* | *11.7%* | *4.3%* | *2.1%* | *6.3%* | *5.3%* | *4.9%* |
| *Actual/Bernstein vs. Consensus* | *1.1%* | *-5.0%* | *1.6%* | *0.9%* | *4.7%* | *4.0%* | *6.1%* | *10.4%* | *2.9%* | *-6.0%* | *8.7%* | *4.6%* | *2.2%* |
| *Guidance Y/Y Growth* | *4.1%* | *-17.0%* | *-25.7%* | *-17.0%* | *-2.8%* | *4.3%* | *8.1%* | *10.7%* | *11.0%* | *27.1%* | *32.1%* | *33.0%* | *23.1%* |
| *Consensus Y/Y Growth* | *6.0%* | *-14.1%* | *-24.2%* | *-15.3%* | *-2.2%* | *6.4%* | *10.2%* | *12.0%* | *12.5%* | *38.1%* | *29.1%* | *34.0%* | *26.5%* |
| *Actual/Bernstein Y/Y Growth* | *7.1%* | *-18.4%* | *-23.0%* | *-14.6%* | *2.4%* | *10.6%* | *16.9%* | *23.7%* | *15.8%* | *29.8%* | *40.4%* | *41.1%* | *29.2%* |

**Gross Margin**

| Guidance Date: | 10/27/2016 | 1/26/2017 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | 39.5% | 39.3% | 37.8% | 37.8% | 38.3% | 38.5% | 38.0% | 37.8% | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% |
| Actual / Bernstein Estimate | 40.1% | 39.4% | 38.0% | 38.0% | 38.5% | 38.9% | 38.5% | 37.9% | 38.4% | 38.3% | 38.3% | 38.5% | 38.6% |
| Actual/SCB vs. Guidance | 60 bp | 15 bp | 27 bp | 27 bp | 26 bp | 40 bp | 51 bp | 14 bp | 16 bp | 6 bp | 9 bp | 21 bp | 31 bp |
| Avg Beat over last 8 Qtrs |  |  |  |  |  |  |  |  |  |  | 24 bp |  |  |
| Avg Beat over last 5 Qtrs |  |  |  |  |  |  |  |  |  |  | 19 bp |  |  |

Source: Company filings, Consensus, Bernstein estimates and analysis

**U.S. IT HARDWARE**

Confidential

APL-SECLIT_00001263

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                                    24 October 2018

EXHIBIT 16: **AAPL: FQ119E Guidance Forecast vs. Bernstein Estimate ($M except per share values)**

**1Q19 Forecasted Guidance vs Our Estimates**

| Guidance | Guidance | | | Bern. |
|---|---|---|---|---|
| | **Low** | **High** | **Midpoint** | |
| Revenue | $92,000 | $94,000 | $93,000 | $95,870 |
| Gross Margin | 38.0% | 38.5% | 38.3% | 38.6% |
| OpEx | $8,650 | $8,550 | $8,600 | $8,628 |
| Other Income (Expense) | $350 | $350 | $350 | $350 |
| Tax rate | 17.0% | 17.0% | 17.0% | 17.0% |
| FD Shares Out | | | 4,737 | 4,737 |

| EPS Calculations Based on Guidance | Guidance | | | Bern. |
|---|---|---|---|---|
| | **Low** | **High** | **Midpoint** | |
| Gross Profit | $34,960 | $36,190 | $35,573 | $36,965 |
| Operating Profit | $26,310 | $27,640 | $26,973 | $28,337 |
| Pretax Income | $26,660 | $27,990 | $27,323 | $28,687 |
| Net Income | $22,128 | $23,232 | $22,678 | $23,810 |
| **EPS** | **$4.67** | **$4.90** | **$4.79** | **$   5.03** |

Source: Bernstein estimates and analysis

EXHIBIT 17: **AAPL Services: Revenue and Sources of Growth in Filings, By Quarter ($B)**



Source: Company filings, Bernstein analysis

Confidential                                                                                    APL-SECLIT_00001264

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

24 October 2018

EXHIBIT 18: **AAPL: Reported Greater China Revenue Growth, Reported Reasons, and Potential Indicators**

| | | FY16 | FY17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18E |
|---|---|---|---|---|---|---|---|---|
| Reported | **Reported China Revenue Growth** | **-17%** | **-8%** | **12%** | **11%** | **21%** | **19%** | |
| Potential Indicators | Int'l OEM LTE Unit Growth | (31%) | (12%) | (4%) | (2%) | (5%) | **(5%)** | (23%) |
| | Tencent Phone Game Revenue Growth | 78% | 63% | 84% | 59% | **68%** | **19%** | |
| | China Yuan YoY | (5%) | (4%) | (0%) | 3% | 7% | 9% | 6% |
| Top reason for decline/ growth | iPhone | (1) | (1) | | 1 | 1 | 1 | |
| | Services | | 1 | | 2 | | | |
| | Other Products | | | | | | 2 | |
| | Currency | (2) | | | | 2 | | |

Source: Company filings, Factset, Bernstein estimates and analysis

EXHIBIT 19: **CATR: Mainland China International OEM iPhone Sell-in Units**



Note: CATR did not report percentage of LTE smartphones from non-Chinese OEMs in January and September 2018. We assume normal share seasonality in these two months.
Source: China Academy of Information and Communications Technology as of September 2018, Bernstein analysis

Confidential

APL-SECLIT_00001265

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

24 October 2018

EXHIBIT 20:  **AAPL:  Share Buybacks by Quarter and Percentage of Quarterly Trading Volume**

| Fiscal Quarter | Shares Purchased (M) | | | Quarter Volume | AAPL+BRK % of Volume |
|---|---|---|---|---|---|
| | **Apple** | **Buffett** | **AAPL+BRK** | | |
| **Q4 18E** | **113** | **12** | **125** | **1,773** | **7.1%** |
| **Q3 18** | **113** | **12** | **125** | **1,815** | **6.9%** |
| **Q2 18** | **137** | **74** | **211** | **2,301** | **9.2%** |
| Q1 18 | 58 | 31 | 89 | 1,636 | 5.4% |
| Q4 17 | 49 | 4 | 53 | 1,764 | 3.0% |
| Q3 17 | 49 | 1 | 50 | 1,712 | 2.9% |
| Q2 17 | 55 | 72 | 127 | 1,700 | 7.5% |
| Q1 17 | 94 | 42 | 136 | 2,017 | 6.7% |
| Q4 16 | 63 | 0 | 63 | 2,286 | 2.8% |
| Q3 16 | 98 | 5 | 104 | 2,554 | 4.1% |
| Q2 16 | 72 | 10 | 82 | 2,829 | 2.9% |
| Q1 16 | 46 | 0 | 46 | 2,787 | 1.7% |
| Q4 15 | 132 | 0 | 132 | 3,872 | 3.4% |
| Q3 15 | 70 | 0 | 70 | 2,829 | 2.5% |
| Q2 15 | 70 | 0 | 70 | 3,580 | 1.9% |
| Q1 15 | 54 | 0 | 54 | 3,255 | 1.7% |
| Q4 14 | 141 | 0 | 141 | 3,501 | 4.0% |
| Q3 14 | 174 | 0 | 174 | 4,250 | 4.1% |
| Q2 14 | 222 | 0 | 222 | 4,929 | 4.5% |
| Q1 14 | 67 | 0 | 67 | 5,030 | 1.3% |
| Q4 13 | 73 | 0 | 73 | 5,809 | 1.3% |
| Q3 13 | 238 | 0 | 238 | 6,859 | 3.5% |
| Q2 13 | 0 | 0 | 0 | 7,911 | 0.0% |
| Q1 13 | 18 | 0 | 18 | 9,302 | 0.2% |

Source:  Company filings, Factset, Bernstein analysis

Confidential

APL-SECLIT_00001266

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

24 October 2018

EXHIBIT 21: **AAPL: Implied Growth in Average Revenue Per User (ARPU), 2013-Q3 18**



Source: Company filings, Bernstein estimates and analysis

EXHIBIT 22: **AAPL:  Absolute P/FE Based on Consensus, 2013-2018**



Source:  Factset, Bernstein estimates and analysis as of 10/23/18

Confidential

APL-SECLIT_00001267

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                                24 October 2018

EXHIBIT 23:  **AAPL:  Relative P/FE Based on Consensus, 2013-2018**



EXHIBIT 24:  **AAPL:  Absolute EV/NTM FCF Based on Consensus, 2013-2018**



Confidential                                                                                               APL-SECLIT_00001268

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

24 October 2018

EXHIBIT 25:  **AAPL:  Price Segmentation – High End vs Low/Mid-Tier Unit Shipments (M)**



Note:  Calendar years
Source:  StrategyAnalytics as of August 2018

EXHIBIT 26: **iPhone:  Bernstein Installed Base / Replacement Cycle Model**

| iPhone Installed Base Calculations (FY) | | | | | | | |
|---|---|---|---|---|---|---|---|
| All in 000s Except %s and Years of Sales in IB | FY13 | FY14 | FY15 | FY16 | FY17 | FY18E | FY19E |
| **iPhone Unit Sales** | **150,257** | **169,219** | **231,218** | **211,884** | **216,756** | **217,585** | **217,964** |
| Sales YoY Growth % | 20% | 13% | 37% | -8% | 2% | 0% | 0% |
| **Est. Installed Base of First Hand Phones** | **295,068** | **379,148** | **453,110** | **522,778** | **560,946** | **579,679** | **612,164** |
| IB YoY Growth % | 42.3% | 28.5% | 19.5% | 15.4% | 7.3% | 3.3% | 5.6% |
| **Est. Total Installed Base** | **329,248** | **436,072** | **572,492** | **687,413** | **769,592** | **832,767** | **891,874** |
| IB YoY Growth % | 48% | 32% | 31% | 20% | 12% | 8% | 7% |
| **Years of Sales in Installed Base** | **2.75** | **2.93** | **3.17** | **3.50** | **3.65** | **3.81** | **4.13** |
| **Upgrade Rate (Upgraders / Prior Year IB)** | 27.0% | 26.0% | 36.0% | 27.0% | 25.5% | 25.0% | 23.0% |
| **All Upgraders** | 59,923 | 85,605 | 156,986 | 154,573 | 175,290 | 192,398 | 191,537 |
| *Sold to Installed Base of First Hand Phones* | *59,474* | *80,882* | *149,394* | *135,105* | *169,658* | *188,909* | *176,206* |
| *Sold to Installed Base of Second Hand Phones* | *449* | *4,723* | *7,592* | *19,468* | *5,632* | *3,489* | *15,331* |
| **New Users (Switchers + 1st Time Smartphone Buyers)** | 90,334 | 83,614 | 74,232 | 57,311 | 41,466 | 25,187 | 26,428 |
| Switchers | 27,100 | 33,446 | 37,116 | 37,116 | 37,319 | 22,668 | 23,785 |
| 1st Time Smartphone Buyers | 63,234 | 50,169 | 37,116 | 20,195 | 4,147 | 2,519 | 2,643 |
| **New Users - % Switchers** | 30% | 40% | 50% | 65% | 90% | 90% | 90% |
| **New Users - % 1st Time Smartphone Buyers** | 70% | 60% | 50% | 35% | 10% | 10% | 10% |
| **Upgrader Sales as % of Total** | 40% | 51% | 68% | 73% | 81% | 88% | 88% |
| **New User Sales as % of Total** | 60% | 49% | 32% | 27% | 19% | 12% | 12% |

Source:  Company reports, Bernstein estimates and analysis

**Exhibits 27-30 provide our AAPL income statement and services model.**

Confidential

APL-SECLIT_00001269

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

24 October 2018

EXHIBIT 27: **Apple: Income Statement Model ($M, except per share data)**

| Fiscal Periods: | 2016 | 2017 | 2018E | 2019E | | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18E | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Sales** | 215,639 | 229,248 | 265,984 | 291,258 | | 52,579 | 88,293 | 61,134 | 53,265 | 63,292 | 95,870 | 69,219 | 59,402 | 66,766 |
| Cost of Goods Sold | 131,376 | 141,057 | 163,885 | 178,739 | | 32,648 | 54,381 | 37,713 | 32,844 | 38,947 | 58,905 | 42,594 | 36,404 | 40,835 |
| **Gross Income** | 84,263 | 88,191 | 102,099 | 112,519 | | 19,931 | 33,912 | 23,421 | 20,421 | 24,345 | 36,965 | 26,625 | 22,998 | 25,930 |
| | | | | | | | | | | | | | | |
| Research & Development | 10,045 | 11,581 | 14,315 | 16,660 | | 2,997 | 3,407 | 3,378 | 3,701 | 3,829 | 4,027 | 4,084 | 4,277 | 4,273 |
| Selling, General, & Administrative | 14,194 | 15,261 | 16,856 | 18,489 | | 3,814 | 4,231 | 4,150 | 4,108 | 4,367 | 4,602 | 4,707 | 4,574 | 4,607 |
| **Operating Income** | 60,024 | 61,349 | 70,928 | 77,369 | | 13,120 | 26,274 | 15,893 | 12,612 | 16,149 | 28,337 | 17,834 | 14,147 | 17,051 |
| | | | | | | | | | | | | | | |
| Interest and Other, Net (excludes gains/lo | 1,348 | 2,745 | 2,002 | 1,400 | | 797 | 756 | 274 | 672 | 300 | 350 | 350 | 350 | 350 |
| **Income Before Tax** | 61,372 | 64,094 | 72,930 | 78,769 | | 13,917 | 27,030 | 16,167 | 13,284 | 16,449 | 28,687 | 18,184 | 14,497 | 17,401 |
| | | | | | | | | | | | | | | |
| Income Taxes (ex. 1-time items) | 15,685 | 15,738 | 13,543 | 13,391 | | 3,203 | 6,965 | 2,346 | 1,765 | 2,467 | 4,877 | 3,091 | 2,465 | 2,958 |
| **Net Income** | 45,687 | 48,356 | 59,386 | 65,378 | | 10,714 | 20,065 | 13,821 | 11,519 | 13,982 | 23,810 | 15,093 | 12,033 | 14,443 |
| | | | | | | | | | | | | | | |
| Average Shares Outstanding, Diluted | 5,500 | 5,252 | 4,995 | 4,621 | | 5,184 | 5,158 | 5,068 | 4,927 | 4,827 | 4,737 | 4,647 | 4,557 | 4,467 |
| **Earnings Per Share, Diluted** | $  8.31 | $  9.21 | $  11.89 | $  14.15 | | $  2.07 | $  3.89 | $  2.73 | $  2.34 | $  2.90 | $  5.03 | $  3.25 | $  2.64 | $  3.23 |

| **TRENDS: Post-FAS123(R)** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Key Ratios*** | | | | | | | | | | | | | | |
| *COGS as % of Sales* | 60.9% | 61.5% | 61.6% | 61.4% | | 62.1% | 61.6% | 61.7% | 61.7% | 61.5% | 61.4% | 61.5% | 61.3% | 61.2% |
| *Gross Margin* | 39.1% | 38.5% | 38.4% | 38.6% | | 37.9% | 38.4% | 38.3% | 38.3% | 38.5% | 38.6% | 38.5% | 38.7% | 38.8% |
| *R&D as % of Sales* | 4.7% | 5.1% | 5.4% | 5.7% | | 5.7% | 3.9% | 5.5% | 6.9% | 6.1% | 4.2% | 5.9% | 7.2% | 6.4% |
| *SG&A as % of Sales* | 6.6% | 6.7% | 6.3% | 6.3% | | 7.3% | 4.8% | 6.8% | 7.7% | 6.9% | 4.8% | 6.8% | 7.7% | 6.9% |
| *Operating Margin* | 27.8% | 26.8% | 26.7% | 26.6% | | 25.0% | 29.8% | 26.0% | 23.7% | 25.5% | 29.6% | 25.8% | 23.8% | 25.5% |
| *Tax rate* | 25.6% | 24.6% | 18.6% | 17.0% | | 23.0% | 25.8% | 14.5% | 13.3% | 15.0% | 17.0% | 17.0% | 17.0% | 17.0% |
| *Net Margin* | 21.2% | 21.1% | 22.3% | 22.4% | | 20.4% | 22.7% | 22.6% | 21.6% | 22.1% | 24.8% | 21.8% | 20.3% | 21.6% |
| | | | | | | | | | | | | | | |
| ***Y/Y Change*** | | | | | | | | | | | | | | |
| *Net Sales* | -7.7% | 6.3% | 16.0% | 9.5% | | 12.2% | 12.7% | 15.5% | 17.3% | 20.4% | 8.6% | 13.2% | 11.5% | 5.5% |
| *Gross Income* | -10.0% | 4.7% | 15.8% | 10.2% | | 11.9% | 12.4% | 13.7% | 16.8% | 22.1% | 9.0% | 13.7% | 12.6% | 6.5% |
| *R&D* | 24.5% | 15.3% | 23.6% | 16.4% | | 16.6% | 18.7% | 21.7% | 26.0% | 27.8% | 18.2% | 20.9% | 15.6% | 11.6% |
| *SG&A* | -0.9% | 7.5% | 10.5% | 9.7% | | 9.5% | 7.2% | 11.6% | 8.6% | 14.5% | 8.8% | 13.4% | 11.3% | 5.5% |
| *Operating Income* | -15.7% | 2.2% | 15.6% | 9.1% | | 11.6% | 12.5% | 12.7% | 17.1% | 23.1% | 7.9% | 12.2% | 12.2% | 5.6% |
| *Net Income* | -14.4% | 5.8% | 22.8% | 10.1% | | 18.9% | 12.2% | 25.3% | 32.1% | 30.5% | 18.7% | 9.2% | 4.5% | 3.3% |
| *Diluted Shares* | (293) | (240) | (257) | (374) | | (210) | (170) | (193) | (307) | (357) | (421) | (422) | (370) | (360) |
| *EPS, Diluted* | -9.9% | 10.9% | 29.1% | 19.0% | | 23.7% | 15.9% | 30.0% | 40.4% | 40.1% | 29.2% | 19.1% | 12.9% | 11.6% |
| | | | | | | | | | | | | | | |
| ***Sequential Change*** | | | | | | | | | | | | | | |
| *Net Sales* | | | | | | 15.8% | 67.9% | -30.8% | -12.9% | 18.8% | 51.5% | -27.8% | -14.2% | 12.4% |
| *Gross Income* | | | | | | 14.0% | 70.1% | -30.9% | -12.8% | 19.2% | 51.8% | -28.0% | -13.6% | 12.7% |
| *R&D* | | | | | | 2.0% | 13.7% | -0.9% | 9.6% | 3.5% | 5.2% | 1.4% | 4.7% | -0.1% |
| *SG&A* | | | | | | 0.8% | 10.9% | -1.9% | -1.0% | 6.3% | 5.4% | 2.3% | -2.8% | 0.7% |
| *Operating Income* | | | | | | 21.8% | 100.3% | -39.5% | -20.6% | 28.0% | 75.5% | -37.1% | -20.7% | 20.5% |
| *Net Income* | | | | | | 22.9% | 87.3% | -31.1% | -16.7% | 21.4% | 70.3% | -36.6% | -20.3% | 20.0% |
| *Diluted Shares* | | | | | | (50) | (26) | (89) | (142) | (100) | (90) | (90) | (90) | (90) |
| *EPS, Diluted* | | | | | | 24.1% | 88.2% | -29.9% | -14.3% | 23.9% | 73.5% | -35.4% | -18.7% | 22.4% |

Source: Corporate reports, Bernstein estimates and analysis

EXHIBIT 28: **Apple: Gross Margin Model ($M)**

| Fiscal Periods: | 2016 | 2017 | 2018E | 2019E | | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18E | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| iPhone | 136,700 | 141,319 | 166,915 | 177,263 | | 28,846 | 61,576 | 38,032 | 29,906 | 37,401 | 63,426 | 42,601 | 33,143 | 38,093 |
| iPad | 20,628 | 19,222 | 19,135 | 19,669 | | 4,831 | 5,862 | 4,113 | 4,741 | 4,419 | 6,176 | 4,214 | 4,830 | 4,449 |
| Mac | 22,831 | 25,850 | 24,946 | 25,170 | | 7,170 | 6,895 | 5,848 | 5,330 | 6,873 | 7,383 | 5,781 | 5,371 | 6,636 |
| Apple Watch | 4,572 | 6,176 | 9,478 | 15,065 | | 1,645 | 3,255 | 2,048 | 1,534 | 2,641 | 5,848 | 3,412 | 2,397 | 3,407 |
| iTunes/Software/Services | 24,348 | 29,980 | 37,185 | 43,893 | | 8,501 | 8,471 | 9,190 | 9,548 | 9,976 | 10,245 | 10,832 | 11,015 | 11,801 |
| Other Products | 6,560 | 6,701 | 8,326 | 10,198 | | 1,586 | 2,234 | 1,904 | 2,206 | 1,983 | 2,793 | 2,379 | 2,647 | 2,379 |
| **Total** | 215,639 | 229,248 | 265,984 | 291,258 | | 52,579 | 88,293 | 61,134 | 53,265 | 63,292 | 95,870 | 69,219 | 59,402 | 66,766 |
| | | | | | | | | | | | | | | |
| **Revenue Share** | | | | | | | | | | | | | | |
| iPhone | 63.4% | 61.6% | 62.8% | 60.9% | | 54.9% | 69.7% | 62.2% | 56.1% | 59.1% | 66.2% | 61.5% | 55.8% | 57.1% |
| iPad | 9.6% | 8.4% | 7.2% | 6.8% | | 9.2% | 6.6% | 6.7% | 8.9% | 7.0% | 6.4% | 6.1% | 8.1% | 6.7% |
| Mac | 10.6% | 11.3% | 9.4% | 8.6% | | 13.6% | 7.8% | 9.6% | 10.0% | 10.9% | 7.7% | 8.4% | 9.0% | 9.9% |
| Apple Watch | 2.1% | 2.7% | 3.6% | 5.2% | | 3.1% | 3.7% | 3.3% | 2.9% | 4.2% | 6.1% | 4.9% | 4.0% | 5.1% |
| iTunes/Software/Services | 11.3% | 13.1% | 14.0% | 15.1% | | 16.2% | 9.6% | 15.0% | 17.9% | 15.8% | 10.7% | 15.6% | 18.5% | 17.7% |
| Other Products | 3.0% | 2.9% | 3.1% | 3.5% | | 3.0% | 2.5% | 3.1% | 4.1% | 3.1% | 2.9% | 3.4% | 4.5% | 3.6% |
| **Total** | 100.0% | 100.0% | 100.0% | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | | | | | | | | | |
| **Gross Margin** | | | | | | | | | | | | | | |
| iPhone | 41.0% | 38.7% | 37.8% | 37.3% | | 36.7% | 39.0% | 37.3% | 36.6% | 37.1% | 39.0% | 36.5% | 36.0% | 36.3% |
| iPad | 25.3% | 24.3% | 21.8% | 22.0% | | 25.0% | 24.5% | 20.0% | 20.0% | 22.0% | 24.0% | 23.0% | 23.0% | 23.0% |
| Mac | 24.7% | 23.9% | 22.0% | 22.0% | | 21.5% | 21.6% | 22.6% | 21.1% | 22.5% | 22.0% | 22.0% | 22.0% | 22.0% |
| Apple Watch | 27.3% | 26.6% | 26.0% | 27.0% | | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 27.0% | 27.0% | 27.0% | 27.0% |
| iTunes/Software/Services | 61.0% | 65.2% | 67.6% | 68.4% | | 68.5% | 66.7% | 67.2% | 68.1% | 68.2% | 67.6% | 68.2% | 68.5% | 69.3% |
| Other Products | 20.0% | 21.5% | 21.8% | 22.0% | | 21.5% | 21.5% | 20.0% | 22.5% | 23.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| **Overall Company** | 39.1% | 38.5% | 38.4% | 38.5% | | 37.9% | 38.4% | 38.3% | 38.3% | 38.5% | 38.6% | 38.5% | 38.7% | 38.8% |

Source: Corporate reports, Bernstein estimates and analysis

Confidential

APL-SECLIT_00001270

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.** +1-212-407-5843 sacconaghi@bernstein.com                                      24 October 2018

EXHIBIT 29: **Apple Revenue Model ($M)**

| Fiscal Periods: | 2015 | 2016 | 2017 | 2018E | 2019E | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18E | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues ($M)** | | | | | | | | | | | | | | |
| iPhone | 155,041 | 136,700 | 141,319 | 166,915 | 177,263 | 28,846 | 61,576 | 38,032 | 29,906 | 37,401 | 63,426 | 42,601 | 33,143 | 38,093 |
| iPad | 23,227 | 20,628 | 19,222 | 19,135 | 19,669 | 4,831 | 5,862 | 4,113 | 4,741 | 4,419 | 6,176 | 4,214 | 4,830 | 4,449 |
| Mac | 25,471 | 22,831 | 25,850 | 24,946 | 25,170 | 7,170 | 6,895 | 5,848 | 5,330 | 6,873 | 7,383 | 5,781 | 5,371 | 6,636 |
| Apple Watch | 2,733 | 4,572 | 6,176 | 9,478 | 15,065 | 1,645 | 3,255 | 2,048 | 1,534 | 2,641 | 5,848 | 3,412 | 2,397 | 3,407 |
| iTunes/Software/Services | 19,909 | 24,348 | 29,980 | 37,185 | 43,893 | 8,501 | 8,471 | 9,190 | 9,548 | 9,976 | 10,245 | 10,832 | 11,015 | 11,801 |
| Other Products ex Watch | 7,335 | 6,560 | 6,701 | 8,326 | 10,198 | 1,586 | 2,234 | 1,904 | 2,206 | 1,983 | 2,793 | 2,379 | 2,647 | 2,379 |
| Total Revenues | 233,715 | 215,639 | 229,248 | 265,984 | 291,258 | 52,579 | 88,293 | 61,134 | 53,265 | 63,292 | 95,870 | 69,219 | 59,402 | 66,766 |
| **Y/Y Change in Revenues** | | | | | | | | | | | | | | |
| iPhone | 52% | -12% | 3% | 18% | 6% | 2% | 13% | 14% | 20% | 30% | 3% | 12% | 11% | 2% |
| iPad | -23% | -11% | -7% | 0% | 3% | 14% | 6% | 6% | -5% | -9% | 5% | 2% | 2% | 1% |
| Mac | 6% | -10% | 13% | -3% | 1% | 25% | -5% | 0% | -5% | -4% | 7% | -1% | 1% | -3% |
| Apple Watch | | 67% | 35% | 53% | 59% | 50% | 49% | 59% | 45% | 61% | 80% | 67% | 56% | 29% |
| iTunes/Software/Services | 10% | 22% | 23% | 24% | 18% | 34% | 18% | 31% | 31% | 17% | 21% | 18% | 15% | 18% |
| Other Products | -12% | -11% | 2% | 24% | 22% | 24% | 21% | 19% | 32% | 25% | 25% | 25% | 20% | 20% |
| Total Revenues | 28% | -8% | 6% | 16% | 10% | 12% | 13% | 16% | 17% | 20% | 9% | 13% | 12% | 5% |
| | | | | | | | | | | | | | | |
| **Units (000)** | | | | | | | | | | | | | | |
| iPhone | 231,218 | 211,884 | 216,756 | 217,585 | 217,964 | 46,677 | 77,316 | 52,217 | 41,300 | 46,752 | 75,738 | 53,016 | 41,883 | 47,328 |
| iPad | 54,856 | 45,590 | 43,753 | 44,234 | 44,787 | 10,326 | 13,170 | 9,113 | 11,553 | 10,398 | 13,725 | 9,470 | 11,364 | 10,228 |
| Mac | 20,587 | 18,484 | 19,251 | 17,650 | 18,500 | 5,386 | 5,112 | 4,078 | 3,720 | 4,740 | 5,572 | 4,282 | 3,906 | 4,740 |
| Apple Watch | 5,300 | 9,259 | 13,200 | 20,388 | 28,683 | 3,500 | 7,000 | 4,550 | 3,335 | 5,503 | 10,730 | 6,438 | 4,700 | 6,815 |
| **Y/Y Change in Units** | | | | | | | | | | | | | | |
| iPhone | 36.6% | -8.4% | 2.3% | 0.4% | 0.2% | 2.6% | -1.2% | 2.9% | 0.7% | 0.2% | -2.0% | 1.5% | 1.4% | 1.2% |
| iPad | -19.3% | -16.9% | -4.0% | 1.1% | 1.3% | 11.4% | 0.7% | 2.1% | 1.1% | 0.7% | 4.2% | 3.9% | -1.6% | -1.6% |
| Mac | 8.9% | -10.2% | 4.1% | -8.3% | 4.8% | 10.2% | -4.9% | -2.9% | -13.3% | -12.0% | 9.0% | 5.0% | 5.0% | 0.0% |
| Apple Watch | | 74.7% | 42.6% | 54.5% | 40.7% | 48.4% | 52.2% | 62.5% | 45.0% | 57.2% | 53.3% | 41.5% | 40.9% | 23.8% |
| **Sequential Change in Units** | | | | | | | | | | | | | | |
| iPhone | | | | | | 13.8% | 65.6% | -32.5% | -20.9% | 13.2% | 62.0% | -30.0% | -21.0% | 13.0% |
| iPad | | | | | | -9.6% | 27.5% | -30.8% | 26.8% | -10.0% | 32.0% | -31.0% | 20.0% | -10.0% |
| Mac | | | | | | 25.5% | -5.1% | -20.2% | -8.8% | 27.4% | 17.6% | -23.2% | -8.8% | 21.3% |
| Apple Watch | | | | | | 52.2% | 100.0% | -35.0% | -26.7% | 65.0% | 95.0% | -40.0% | -27.0% | 45.0% |
| **ASPs ($)** | | | | | | | | | | | | | | |
| iPhone | 671 | 645 | 652 | 767 | 813 | 618 | 796 | 728 | 724 | 800 | 837 | 804 | 791 | 805 |
| iPad | 423 | 452 | 439 | 433 | 439 | 468 | 445 | 451 | 410 | 425 | 450 | 445 | 425 | 435 |
| Mac | 1,237 | 1,235 | 1,343 | 1,413 | 1,361 | 1,331 | 1,349 | 1,434 | 1,433 | 1,450 | 1,325 | 1,350 | 1,375 | 1,400 |
| Apple Watch | 516 | 494 | 468 | 465 | 525 | 470 | 465 | 450 | 460 | 480 | 545 | 530 | 510 | 500 |
| **Y/Y Change in ASPs** | | | | | | | | | | | | | | |
| iPhone | 11.3% | -3.8% | 1.1% | 17.7% | 6.0% | -0.1% | 14.7% | 11.2% | 19.6% | 29.5% | 5.2% | 10.3% | 9.3% | 0.6% |
| iPad | -5.0% | 6.9% | -2.9% | -1.5% | 1.5% | 1.9% | 5.2% | 3.5% | -5.7% | -9.2% | 1.1% | -1.4% | 3.6% | 2.4% |
| Mac | -2.9% | -0.2% | 8.7% | 5.3% | -3.7% | 13.3% | 0.1% | 3.0% | 10.0% | 8.9% | -1.8% | -5.9% | -4.0% | -3.4% |
| Apple Watch | | -4.2% | -5.2% | -0.6% | 13.0% | 1.1% | -2.1% | -2.2% | 0.0% | 2.1% | 17.2% | 17.8% | 10.9% | 4.2% |
| **Sequential Change in ASPs** | | | | | | | | | | | | | | |
| iPhone | | | | | | 2.0% | 28.9% | -8.5% | -0.6% | 10.5% | 4.7% | -4.0% | -1.5% | 1.7% |
| iPad | | | | | | 7.6% | -4.9% | 1.4% | -9.1% | 3.6% | 5.9% | -1.1% | -4.5% | 2.4% |
| Mac | | | | | | 2.2% | 1.3% | 6.3% | -0.1% | 1.2% | -8.6% | 1.9% | 1.9% | 1.8% |
| Apple Watch | | | | | | 2.2% | -1.1% | -3.2% | 2.2% | 4.3% | 13.5% | -2.8% | -3.8% | -2.0% |
| **Attach Rates** | | | | | | | | | | | | | | |
| Apps/SW/Svcs per Last 12 Qtrs / Last 4 Qtrs Devices Prior to FY14 | | | | | | 9.55 | 9.50 | 10.41 | 10.88 | 11.36 | 11.59 | 12.17 | 12.30 | 13.07 |
| **Y/Y Change in Attach rates** | | | | | | | | | | | | | | |
| Apps/SW/Svcs per Last 12 Mos Devices | | | | | | 31.0% | 16.8% | 30.2% | 32.4% | 19.0% | 22.0% | 16.9% | 13.0% | 15.1% |
| **Sequential Change in Attach rates** | | | | | | | | | | | | | | |
| Apps/SW/Svcs per Last 12 Mos Devices | | | | | | 16.2% | -0.5% | 9.5% | 4.5% | 4.4% | 2.1% | 5.0% | 1.0% | 6.3% |

Source: Corporate reports, Bernstein estimates and analysis

Confidential                                                                      APL-SECLIT_00001271

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                                24 October 2018

EXHIBIT 30: **Apple Services Revenue Model ($M)**

| Fiscal Periods: | 2016 | 2017 | 2018E | 2019E | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18E | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Est. Revenues ($M)** | | | | | | | | | | | | | |
| iTunes DL | 3,917 | 2,854 | 2,030 | 1,523 | 606 | 583 | 502 | 490 | 455 | 437 | 377 | 368 | 341 |
| Apple Music | 1,076 | 2,100 | 3,113 | 4,362 | 630 | 663 | 717 | 825 | 909 | 963 | 1,043 | 1,140 | 1,216 |
| App Store | 7,286 | 10,323 | 12,831 | 15,141 | 2,893 | 2,955 | 3,200 | 3,133 | 3,544 | 3,486 | 3,776 | 3,697 | 4,182 |
| Licensing | 3,250 | 4,940 | 7,036 | 8,704 | 1,940 | 1,500 | 1,650 | 1,986 | 1,900 | 1,920 | 2,112 | 2,240 | 2,432 |
| iCloud | 1,750 | 2,550 | 3,785 | 5,299 | 725 | 810 | 900 | 1,025 | 1,050 | 1,134 | 1,260 | 1,435 | 1,470 |
| Apple Care | 3,813 | 4,093 | 5,278 | 5,753 | 1,041 | 1,150 | 1,319 | 1,358 | 1,452 | 1,493 | 1,362 | 1,404 | 1,494 |
| Software Service and other sales | 3,256 | 3,119 | 3,111 | 3,111 | 666 | 811 | 902 | 731 | 666 | 811 | 902 | 731 | 666 |
| **Total** | **24,348** | **29,980** | **37,185** | **43,893** | **8,501** | **8,471** | **9,190** | **9,548** | **9,976** | **10,245** | **10,832** | **11,015** | **11,801** |
| **Est. Revenue Mix** | | | | | | | | | | | | | |
| iTunes DL | 16% | 10% | 5% | 3% | 7% | 7% | 5% | 5% | 5% | 4% | 3% | 3% | 3% |
| Apple Music | 4% | 7% | 8% | 10% | 7% | 8% | 8% | 9% | 9% | 9% | 10% | 10% | 10% |
| App Store | 30% | 34% | 35% | 34% | 34% | 35% | 35% | 33% | 36% | 34% | 35% | 34% | 35% |
| Licensing | 13% | 16% | 19% | 20% | 23% | 18% | 18% | 21% | 19% | 19% | 19% | 20% | 21% |
| iCloud | 7% | 9% | 10% | 12% | 9% | 10% | 10% | 11% | 11% | 11% | 12% | 13% | 12% |
| Apple Care | 16% | 14% | 14% | 13% | 12% | 14% | 14% | 14% | 15% | 15% | 13% | 13% | 13% |
| Software Service and other sales | 13% | 10% | 8% | 7% | 8% | 10% | 10% | 8% | 7% | 8% | 8% | 7% | 6% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| **Est. Revenue Growth** | | | | | | | | | | | | | |
| iTunes DL | -22% | -27% | -29% | -25% | -30% | -35% | -28% | -25% | -25% | -25% | -25% | -25% | -25% |
| Apple Music | N/A | 95% | 48% | 40% | 74% | 49% | 48% | 52% | 44% | 45% | 46% | 38% | 34% |
| App Store | 36% | 42% | 24% | 18% | 40% | 25% | 25% | 25% | 23% | 18% | 18% | 18% | 18% |
| Licensing | 65% | 52% | 42% | 24% | 168% | 67% | 65% | 81% | -2% | 28% | 28% | 13% | 28% |
| iCloud | 59% | 46% | 48% | 40% | 45% | 47% | 50% | 52% | 45% | 40% | 40% | 40% | 40% |
| Apple Care | 23% | 7% | 29% | 9% | 1% | 11% | 30% | 35% | 40% | 30% | 3% | 3% | 3% |
| Software Service and other sales | -2% | -4% | 0% | 0% | -14% | -18% | 31% | -7% | 0% | 0% | 0% | 0% | 0% |
| **Total** | **22%** | **23%** | **24%** | **18%** | **34%** | **18%** | **31%** | **31%** | **17%** | **21%** | **18%** | **15%** | **18%** |
| **Est. Gross Profit Margin** | | | | | | | | | | | | | |
| iTunes DL | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% |
| Apple Music | 14.0% | 18.2% | 20.0% | 20.0% | 19.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| App Store | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% |
| Licensing | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| iCloud | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| Apple Care | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |
| Software Service and other sales | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| **iTunes/Software/Services** | **61.0%** | **65.2%** | **67.6%** | **68.4%** | **68.5%** | **66.7%** | **67.2%** | **68.1%** | **68.2%** | **67.6%** | **68.2%** | **68.5%** | **69.3%** |
| **Est. Gross Profit ($M)** | | | | | | | | | | | | | |
| iTunes DL | 979 | 714 | 508 | 381 | 152 | 146 | 126 | 123 | 114 | 109 | 94 | 92 | 85 |
| Apple Music | 151 | 383 | 623 | 872 | 120 | 133 | 143 | 165 | 182 | 193 | 209 | 228 | 243 |
| App Store | 5,829 | 8,258 | 10,265 | 12,113 | 2,314 | 2,364 | 2,560 | 2,506 | 2,835 | 2,789 | 3,021 | 2,957 | 3,345 |
| Licensing | 3,088 | 4,693 | 6,684 | 8,269 | 1,843 | 1,425 | 1,568 | 1,887 | 1,805 | 1,824 | 2,006 | 2,128 | 2,310 |
| iCloud | 1,225 | 1,785 | 2,650 | 3,709 | 508 | 567 | 630 | 718 | 735 | 794 | 882 | 1,005 | 1,029 |
| Apple Care | 2,288 | 2,456 | 3,167 | 3,452 | 624 | 690 | 791 | 815 | 871 | 896 | 817 | 843 | 896 |
| Software Service and other sales | 1,303 | 1,248 | 1,244 | 1,244 | 266 | 324 | 361 | 293 | 266 | 324 | 361 | 293 | 266 |
| **Total** | **14,862** | **19,536** | **25,140** | **30,040** | **5,827** | **5,648** | **6,179** | **6,505** | **6,808** | **6,929** | **7,390** | **7,545** | **8,176** |

Source: Corporate reports, Bernstein estimates and analysis

Confidential                                                                      APL-SECLIT_00001272

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

24 October 2018

DISCLOSURE APPENDIX

## VALUATION METHODOLOGY

### U.S. IT Hardware

We value companies in our coverage using price to forward earnings relative to the S&P 500 and on EV/FCF.

### Apple Inc

We rate Apple market-perform with a $225 target price. We note that this price target reflects roughly an average historical EV/NTM FCF multiple, P/FE ex cash, and relative P/FE ex cash multiple.

## RISKS

### U.S. IT Hardware

The biggest risks to U.S. IT Hardware are macro related – a weak macro environment would depress enterprise IT spending and consumer IT spending (e.g., smartphones and tablets). A strengthening U.S. dollar is also generally a top-line headwind and risk to several companies in our coverage. Company specific execution is a risk, particularly for companies with less recurring revenue and profit. Significant moves of workloads to the public cloud and associated spending deflation represents a risk to enterprise IT hardware vendors.

### Apple Inc

The biggest risks to the downside on Apple and to our price target are that: (1) Apple mis-executes or delivers a poor product, resulting in significant defections to competitors; (2) that competitive hardware in either the tablet or smartphone markets evolves to become meaningfully superior, undermining prevailing high repurchase intention among Apple customers and causing market share losses or resultant margin pressure; or (3) that iPhone replacement cycles extend as successive generation product differentiation becomes less pronounced, undermining growth.

The biggest risks to the upside are that: (1) Apple boosts earnings using share repurchases sooner than we expect; (2) a surprise new product boosts FY18 cycle prospects; (3) Apple maintains a higher level of channel inventory going forward, reducing expected drawdowns; or (4) currency tailwinds boost ASPs and gross margins.

Confidential

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

## SRO REQUIRED DISCLOSURES

- References to "Bernstein" relate to Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (India) Private Limited (SEBI registration no. INH000006378) and Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, collectively.

- Bernstein analysts are compensated based on aggregate contributions to the research franchise as measured by account penetration, productivity and proactivity of investment ideas. No analysts are compensated based on performance in, or contributions to, generating investment banking revenues.

- Bernstein rates stocks based on forecasts of relative performance for the next 6-12 months versus the S&P 500 for stocks listed on the U.S. and Canadian exchanges, versus the MSCI Pan Europe Index for stocks listed on the European exchanges (except for Russian companies), versus the MSCI Emerging Markets Index for Russian companies and stocks listed on emerging markets exchanges outside of the Asia Pacific region, and versus the MSCI Asia Pacific ex-Japan Index for stocks listed on the Asian (ex-Japan) exchanges - unless otherwise specified. We have three categories of ratings:

    Outperform: Stock will outpace the market index by more than 15 pp in the year ahead.

    Market-Perform: Stock will perform in line with the market index to within +/-15 pp in the year ahead.

    Underperform: Stock will trail the performance of the market index by more than 15 pp in the year ahead.

    Not Rated: The stock Rating, Target Price and/or estimates (if any) have been suspended temporarily.

- As of 10/23/2018, Bernstein's ratings were distributed as follows: Outperform - 50.6% (0.0% banking clients) ; Market-Perform - 39.7% (0.0% banking clients); Underperform - 9.7% (0.0% banking clients); Not Rated - 0.0% (0.0% banking clients). The numbers in parentheses represent the percentage of companies in each category to whom Bernstein provided investment banking services within the last twelve (12) months.

- Toni Sacconaghi maintains a long position in Seagate Technology (STX).

- All statements in this report attributable to Gartner represent Bernstein's interpretation of data, research opinion or viewpoints published as part of a syndicated subscription service by Gartner, Inc., and have not been reviewed by Gartner. Each Gartner publication speaks as of its original publication date (and not as of the date of this report). The opinions expressed in Gartner publications are not representations of fact, and are subject to change without notice.

### 12-Month Rating History as of 10/23/2018

**Ticker Rating Changes**

| | |
|---|---|
| AAPL | M (RC) 02/02/18    O (RC) 10/13/08 |

Rating Guide: O - Outperform, M - Market-Perform, U - Underperform, N - Not Rated
Rating Actions: IC - Initiated Coverage, DC - Dropped Coverage, RC - Rating Change

### AAPL / Apple Inc

| Date | Rating | Target(USD) |
|---|---|---|
| 08/26/15 | O | 142.00 |
| 09/09/15 | O | 135.00 |
| 07/18/16 | O | 125.00 |
| 10/13/16 | O | 135.00 |
| 01/05/17 | O | 140.00 |
| 03/21/17 | O | 160.00 |
| 07/25/17 | O | 170.00 |
| 08/02/17 | O | 175.00 |
| 11/03/17 | O | 195.00 |
| 02/02/18 | M | 170.00 |
| 05/02/18 | M | 190.00 |
| 08/01/18 | M | 200.00 |



O - Outperform   M - Market-Perform   U - Underperform   N - Not Rated

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

# OTHER DISCLOSURES

A price movement of a security which may be temporary will not necessarily trigger a recommendation change. Bernstein will advise as and when coverage of securities commences and ceases. Bernstein has no policy or standard as to the frequency of any updates or changes to its coverage policies. Although the definition and application of these methods are based on generally accepted industry practices and models, please note that there is a range of reasonable variations within these models. The application of models typically depends on forecasts of a range of economic variables, which may include, but are not limited to, interest rates, exchange rates, earnings, cash flows and risk factors that are subject to uncertainty and also may change over time. Any valuation is dependent upon the subjective opinion of the analysts carrying out this valuation.

Bernstein produces a number of different types of research product including, among others, fundamental analysis and quantitative analysis. Recommendations contained within one type of research product may differ from recommendations contained within other types of research product, whether as a result of differing time horizons, methodologies or otherwise.

This document may not be passed on to any person in the United Kingdom (i) who is a retail client (ii) unless that person or entity qualifies as an authorised person or exempt person within the meaning of section 19 of the UK Financial Services and Markets Act 2000 (the "Act"), or qualifies as a person to whom the financial promotion restriction imposed by the Act does not apply by virtue of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or is a person classified as an "professional client" for the purposes of the Conduct of Business Rules of the Financial Conduct Authority.

This document may not be passed onto any person in Canada unless that person qualifies as "permitted client" as defined in Section 1.1 of NI 31-103.

**To our readers in the United States:** Sanford C. Bernstein & Co., LLC is distributing this publication in the United States and accepts responsibility for its contents. Any U.S. person receiving this publication and wishing to effect securities transactions in any security discussed herein should do so only through Sanford C. Bernstein & Co., LLC.

**To our readers in the United Kingdom:** This publication has been issued or approved for issue in the United Kingdom by Sanford C. Bernstein Limited, authorised and regulated by the Financial Conduct Authority and located at 50 Berkeley Street, London W1J 8SB, +44 (0)20-7170-5000.

**To our readers in member states of the EEA:** This publication is being distributed in the EEA by Sanford C. Bernstein Limited, which is authorised and regulated in the United Kingdom by the Financial Conduct Authority and holds a passport under the Markets in Financial Instruments Directive.

**To our readers in Hong Kong:** This publication is being distributed in Hong Kong by Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, which is licensed and regulated by the Hong Kong Securities and Futures Commission (Central Entity No. AXC846). This publication is solely for professional investors only, as defined in the Securities and Futures Ordinance (Cap. 571).

**To our readers in Singapore:** This publication is being distributed in Singapore by Sanford C. Bernstein, a unit of AllianceBernstein (Singapore) Ltd., only to accredited investors or institutional investors, as defined in the Securities and Futures Act (Chapter 289). Recipients in Singapore should contact AllianceBernstein (Singapore) Ltd. in respect of matters arising from, or in connection with, this publication. AllianceBernstein (Singapore) Ltd. is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C. It is regulated by the Monetary Authority of Singapore and located at One Raffles Quay, #27-11 South Tower, Singapore 048583, +65-62304600. The business name "Bernstein" is registered under business registration number 53193989L.

**To our readers in the People's Republic of China:** The securities referred to in this document are not being offered or sold and may not be offered or sold, directly or indirectly, in the People's Republic of China (for such purposes, not including the Hong Kong and Macau Special Administrative Regions or Taiwan), except as permitted by the securities laws of the People's Republic of China.

**To our readers in Japan:** This document is not delivered to you for marketing purposes, and any information provided herein should not be construed as a recommendation, solicitation or offer to buy or sell any securities or related financial products.

For the institutional client readers in Japan who have been granted access to the Bernstein website by Daiwa Securities Group Inc. ("Daiwa"), your access to this document should not be construed as meaning that Sanford C. Bernstein is providing you with investment advice for any purposes. Whilst Sanford C. Bernstein has prepared this document, your relationship is, and will remain with, Daiwa, and Sanford C. Bernstein has neither any contractual relationship with you nor any obligations towards you.

**To our readers in Australia:** Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited and Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司 are exempt from the requirement to hold an Australian financial services licence under the Corporations Act 2001 in respect of the provision of the following financial services to wholesale clients:

- providing financial product advice;

- dealing in a financial product;

- making a market for a financial product; and

- providing a custodial or depository service.

APL-SECLIT_00001275

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

**To our readers in Canada:** If this publication is pertaining to a Canadian domiciled company, it is being distributed in Canada by Sanford C. Bernstein (Canada) Limited, which is licensed and regulated by the Investment Industry Regulatory Organization of Canada ("IIROC"). If the publication is pertaining to a non-Canadian domiciled company, it is being distributed by Sanford C. Bernstein & Co., LLC, which is licensed and regulated by both the U.S. Securities and Exchange Commission and the Financial Industry Regulatory Authority ("FINRA") into Canada under the International Dealers Exemption. This publication may not be passed onto any person in Canada unless that person qualifies as a "Permitted Client" as defined in Section 1.1 of NI 31-103.

**To our readers in India:** This publication is being distributed in India by Sanford C. Bernstein (India) Private Limited (SCB India) which is licensed and regulated by Securities and Exchange Board of India ("SEBI") as a research analyst under the SEBI (Research Analyst) Regulations, 2014, having registration no. INH000006378. SCB India is currently engaged in the business of providing research services.

SCB India is a private limited company incorporated under the Companies Act, 2013, on April 12, 2017 bearing corporate identification number U65999MH2017FTC293762, and registered office at 701, The Capital, B-Wing, Plot No. C-70, G Block, Bandra Kurla Complex, Bandra East, Mumbai, Mumbai City 400051, Maharashtra, India (Phone No: +852 2918 5739). Details of associate entities of SCB India are available on the website at Bernsteinresearch.com.

SCB India does not have any disciplinary history as on the date of this report.

The associates of SCB India or their relatives may have financial interest(s) in the subject company.

SCB India and its associate company(ies), may: (a) from time to time, have a long or short position in, act as principal in, and buy or sell the securities or derivatives thereof of companies mentioned herein.

SCB India is not engaged in any investment banking activities, as such, SCB India has not managed or co-managed a public offering in the past twelve months. In addition, neither SCB India nor any of its associates have received any compensation for investment banking services or merchant banking services from the subject company in the past twelve months.

SCB India or its associates may have received compensation for products or services other than investment banking or merchant banking or brokerage services from the subject company in the past twelve months.

SCB India and its associates have not received any compensation or other benefits from the subject company or third party in connection with the research report.

The principal research analysts who prepared this report, a member of his or her team, are/ are not (or/nor are any members of their household) an officer, director, employee or advisory board member of the companies covered in the report.

SCB India and its associate company(ies) may act as a market maker in the financial instruments of the companies covered in the report.

Sanford C. Bernstein & Co., LLC., Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited and AllianceBernstein (Singapore) Ltd., Sanford C. Bernstein (India) Private Limited are regulated by, respectively, the Securities and Exchange Commission under U.S. laws, by the Financial Conduct Authority under U.K. laws, by the Hong Kong Securities and Futures Commission under Hong Kong laws, by the Investment Industry Regulatory Organization of Canada, by the Monetary Authority of Singapore under Singapore laws, and Securities and Exchange Board of India, all of which differ from Australian laws.

One or more of the officers, directors, or employees of Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (India) Private Limited registration number INH000006378, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, and/or their affiliates may at any time hold, increase or decrease positions in securities of any company mentioned herein.

Bernstein or its affiliates may provide investment management or other services to the pension or profit sharing plans, or employees of any company mentioned herein, and may give advice to others as to investments in such companies. These entities may effect transactions that are similar to or different from those recommended herein.

Bernstein Research Publications are disseminated to our customers through posting on the firm's password protected website, www.bernsteinresearch.com. Additionally, Bernstein Research Publications are available through email, postal mail and commercial research portals. If you wish to alter your current distribution method, please contact your salesperson for details.

Bernstein and/or its affiliates do and seek to do business with companies covered in its research publications. As a result, investors should be aware that Bernstein and/or its affiliates may have a conflict of interest that could affect the objectivity of this publication. Investors should consider this publication as only a single factor in making their investment decisions.

This publication has been published and distributed in accordance with Bernstein's policy for management of conflicts of interest in investment research, a copy of which is available from Sanford C. Bernstein & Co., LLC, Director of Compliance, 1345 Avenue of the Americas, New York, N.Y. 10105, Sanford C. Bernstein Limited, Director of Compliance, 50 Berkeley Street, London W1J 8SB, United Kingdom, or Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Director of Compliance, 39th Floor, One Island East, Taikoo Place, 18 Westlands Road, Quarry Bay, Hong Kong, or Sanford C. Bernstein

APL-SECLIT_00001276

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

(business registration number 53193989L) , a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, Director of Compliance, One Raffles Quay, #27-11 South Tower, Singapore 048583, or Sanford C. Bernstein (India) Private Limited, Chief Compliance Officer, Level 6, 4 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai 400051.  Additional disclosures and information regarding Bernstein's business are available on our website www.bernsteinresearch.com.

## CERTIFICATIONS

- I/(we), A.M. (Toni) Sacconaghi, Jr., Senior Analyst(s)/Analyst(s), certify that all of the views expressed in this publication accurately reflect my/(our) personal views about any and all of the subject securities or issuers and that no part of my/(our) compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views in this publication.

*Approved By: SU*

Copyright 2018, Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, and AllianceBernstein (Singapore) Ltd., subsidiaries of AllianceBernstein L.P. ~1345 Avenue of the Americas ~ NY, NY 10105 ~212/756-4400.  All rights reserved.

This publication is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of, or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Bernstein or any of their subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction. This publication is based upon public sources we believe to be reliable, but no representation is made by us that the publication is accurate or complete. We do not undertake to advise you of any change in the reported information or in the opinions herein. This publication was prepared and issued by Bernstein for distribution to eligible counterparties or professional clients. This publication is not an offer to buy or sell any security, and it does not constitute investment, legal or tax advice. The investments referred to herein may not be suitable for you. Investors must make their own investment decisions in consultation with their professional advisors in light of their specific circumstances. The value of investments may fluctuate, and investments that are denominated in foreign currencies may fluctuate in value as a result of exposure to exchange rate movements. Information about past performance of an investment is not necessarily a guide to, indicator of, or assurance of, future performance.

Provided by Daniel Chen for exclusive use on 24-Oct-2018. Do not re-distribute.

# [ AHEAD OF TOMORROW ]