# EXHIBIT 44

**⚜ UBS**

**Global Research**

**29 October 2018**


Powered by
UBS Evidence Lab

# Apple Inc.

## FQ4:18 (Sep) Earnings Preview: Survey Work Supports Very Strong iPhone ASP Narrative

### FQ4:18 (Sep) Expect in line results w/upward bias

We expect revs/EPS $61.9B/$2.85 or a few % better on EPS v Street $2.77 and toward the high-end of guide. We assume iPhone units 46.7MM v Street 48MM but ASP $750 v Street $741. CIRP survey results show iPhone Xs+Xs Max are ~16% of CQ3 units, or similar to new phone mix in CQ3:17. Survey data also supportive of the pricing narrative: 36% of customers paid >$900, a big jump from 26% in CQ2. We model services revs ~$10.3B, +21% Y/Y off a challenging comp.

### FQ1:19 (Dec) has a clear upward bias on ASP

We model revs/EPS $95.5B/$5.07, or ~3% above Street on 78MM iPhone units (new phones ~70% of mix), driving blended ASP up to $836 (Street $805). UBS Evidence Lab's Google search analysis suggest iPhone Xs/Xs Max interest similar to last year's phones in the US, slightly lower in Europe and Japan, and higher in Hong Kong (likely helped by dual-sim support in China). UBS Evidence Lab study on product availability suggests iPhone Xs Max supply has improved in recent weeks. This is consistent with UBS' Asia team last week raising Xs Max procurement by 2MM to 22.5MM and cutting Xs by an equivalent number to 8MM. XR procurement remains 33MM and overall remains ~78MM. With little movement on total units at this point, ASP is the key swing factor. We could conceivably see $850 ASP but this would require a degree of tail cannibalization by the XR that is not currently suggested by procurement. This would imply EPS >$5.30. Please see all of our survey work/charts in this note.

### Key themes/concerns for the call

1) Demand outlook for new iPhones given global macro/tariff risk, 2) iPhone channel inventory which is typically up slightly in CQ3; 3) comments around upgrade cycles especially which seem to be lengthening at a slower rate; 4) potential video offering; 5) share repo (we model $20B same as last few Qs); 6) services growth – we model +21% Y/Y off a very tough comp.

### Valuation: Buy with a price target of $250

Our price target is based on SOTP of non-recurring and recurring segments. We apply a 13x to avg C19/20E EPS of ~$12.60 for the non-recurring business and 27.5x to the recurring service segment. Our $250 PT implies 16.0x our avg. $15.62 EPS for C19/20E.

---

| Equities | |
|---|---|
| Americas | |
| Computers | |

| | |
|---|---|
| **12-month rating** | **Buy** |
| **12m price target** | **US$250.00** |
| **Price** | **US$216.30** |

RIC: AAPL.O  BBG: AAPL US

**Trading data and key metrics**

| | |
|---|---|
| 52-wk range | US$232.07-155.15 |
| Market cap. | US$1,066bn |
| Shares o/s | 4,927m (COM) |
| Free float | 100% |
| Avg. daily volume ('000) | 32,580 |
| Avg. daily value (m) | US$7,075.2 |
| Common s/h equity (09/18E) | US$106bn |
| P/BV (09/18E) | 10.2x |
| Net debt / EBITDA (09/18E) | NM |

**EPS (UBS, diluted) (US$)**

| | 09/18E | |
|---|---|---|
| | **UBS** | **Cons.** |
| Q1 | 3.89 | 3.89 |
| Q2 | 2.73 | 2.73 |
| Q3 | 2.34 | 2.34 |
| Q4E | 2.85 | 2.78 |
| 09/18E | 11.80 | 11.79 |
| 09/19E | 14.28 | 13.78 |
| 09/20E | 15.92 | 15.19 |

**Timothy Arcuri**
Analyst
timothy.arcuri@ubs.com
+1-415-352 5676

**Munjal Shah**
Analyst
munjal.shah@ubs.com
+1-212-713 2113

| Highlights (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Revenues | 233,715 | 215,639 | 229,234 | 264,605 | 286,649 | 297,197 | 310,643 | 325,735 |
| EBIT (UBS) | 71,230 | 60,024 | 61,344 | 70,571 | 77,201 | 80,804 | 85,395 | 90,987 |
| Net earnings (UBS) | 53,394 | 45,610 | 48,351 | 59,163 | 66,133 | 69,141 | 72,975 | 77,644 |
| EPS (UBS, diluted) (US$) | 9.22 | 8.29 | 9.21 | 11.80 | 14.28 | 15.92 | 17.76 | 19.86 |
| DPS (US$) | 1.98 | 2.18 | 2.35 | 2.72 | 3.07 | 3.37 | 3.71 | 4.08 |
| Net (debt) / cash | 141,204 | 150,553 | 153,215 | 121,553 | 103,441 | 105,878 | 117,664 | 139,679 |

| Profitability/valuation | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| EBIT margin % | 30.5 | 27.8 | 26.8 | 26.7 | 26.9 | 27.2 | 27.5 | 27.9 |
| ROIC (EBIT) % | >500 | 473.6 | 350.4 | 272.1 | 268.0 | 301.5 | 323.9 | 351.5 |
| EV/EBITDA (core) x | 6.8 | 6.2 | 8.1 | 11.4 | 10.6 | 10.1 | 9.6 | 9.1 |
| P/E (UBS, diluted) x | 12.9 | 12.6 | 14.9 | 18.3 | 15.2 | 13.6 | 12.2 | 10.9 |
| Equity FCF (UBS) yield % | 10.0 | 8.6 | 6.9 | 6.0 | 7.1 | 7.2 | 7.7 | 8.3 |
| Net dividend yield % | 1.7 | 2.1 | 1.7 | 1.3 | 1.4 | 1.6 | 1.7 | 1.9 |

Source: Company accounts, Thomson Reuters, UBS estimates. Metrics marked as (UBS) have had analyst adjustments applied. Valuations: based on an average share price that year, (E): based on a share price of US$216.30 on 26 Oct 2018 19:35 EDT

**www.ubs.com/investmentresearch**

---

This report has been prepared by UBS Securities LLC.  **ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 17.**  UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

## 4Q Preview – ASPs could surprise to upside

September quarter is about the success of the new iPhones. We recently highlighted good demand for the new products with Xs Max base model seeing healthy demand and tight supply in some areas. This may have forced some customers to move up a storage level and is reflected in the CIRP data where the mix of mid-tier storage is higher for Xs Max while the low-tier is higher for Xs. This could lead to higher ASPs. For the September quarter, we are slightly below the Street on iPhone units but higher on ASP. For the December quarter, we are in line with Street on units and again higher on ASP. For F19, we are above consensus for iPhone units and ASPs.

**Figure 1: UBS vs consensus**

| | September Quarter | | | | December quarter | | | F2019 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | UBSe | Consensus | Delta | Guide | UBSe | Consensus | Delta | UBSe | Consensus | Delta |
| **Key Metrics** | | | | | | | | | | |
| iPhone Units | 46.7 | 48 | -3% | | 78.1 | 78.0 | 0% | 222.4 | 219.0 | 2% |
| iPhone ASP | $750 | $741 | 1% | | $836 | $805 | 4% | $786 | $767 | 2% |
| iPad Units | 10.4 | 10 | 4% | | 13.4 | 13.0 | 3% | 44.1 | 43.0 | 3% |
| iPad ASP | $444 | $439 | 1% | | $423 | $431 | -2% | $415 | $429 | -3% |
| Services revenue | 10,311 | 10,138 | 2% | | 10,305 | 10,512 | -2% | 44,903 | 45,026 | 0% |
| **Key P&L items** | | | | | | | | | | |
| Total revenue | $61,910 | $61,447 | 1% | $60-62bn | $95,463 | $92,828 | 3% | $286,649 | $281,069 | 2% |
| Gross profit | 23,805 | 23,505 | 1% | | 36,639 | 35,792 | 2% | 110,432 | 109,107 | 1% |
| Gross margin | 38.4% | 38.3% | | 38.0-38.5% | 38.4% | 38.6% | | 38.5% | 38.8% | |
| | | | | | | | | | | |
| Total operating expens | 8,014 | 7,993 | 0% | $7.95-8.05bn | 8,364 | 8,378 | 0% | 33,231 | 34,912 | -5% |
| Operating income | 15,791 | 15,511 | 2% | | 28,275 | 27,415 | 3% | 77,201 | 74,195 | 4% |
| Operating margin | 25.5% | 25.2% | 1% | | 29.6% | 29.5% | 0% | 26.9% | 26.4% | 2% |
| | | | | | | | | | | |
| Pretax income | 16,091 | 15,845 | 2% | | 28,775 | 27,778 | 4% | 79,201 | 75,272 | 5% |
| Tax rate | 15% | 15% | -3% | 15% | 17% | 16% | 4% | 17% | 16% | 4% |
| Taxes | 2,333 | 2,359 | -1% | | 4,748 | 4,390 | 8% | 13,068 | 11,980 | 9% |
| Net income | 13,757 | 13,486 | 2% | | 24,027 | 23,388 | 3% | 66,133 | 63,292 | 4% |
| EPS | $2.85 | $2.77 | 3% | | $5.07 | $4.92 | 3% | $14.28 | $13.66 | 4% |
| Shares outstanding | 4,827 | 4,860 | -1% | | 4,736 | 4,751 | 0% | 4,632 | 4,632 | 0% |

Source:  UBS estimates, Factset

## Customers moving away from older models

Last year demand for prior generation iPhone 7 and 7 Plus was higher relative to Apple's prior launches and the demand for new iPhone 8 and 8+ was relatively soft. **Some investors believe the trend toward older phones could continue because the new phones are at higher price points and consumers may be forced into older versions. However, we don't think that's the case.** We expect the mix of new phones to return to historical levels. Last year, in our view, was an anomaly because there was no Plus size phone. Consumers that prefer a Plus size model didn't upgrade to iPhone X. Secondly, iPhone 8/8+ didn't have significant improvements over iPhone 7/7+ and finally, this year, with the XR launch, consumers are unlikely to purchase an older version. CIRP data confirms our view with the mix of iPhone 8/8+/X at 47% this September, which is down from 59% mix for iPhone 7/7+ last year.

---

**Apple Inc.**   29 October 2018                                    ❄ UBS  2

**Figure 2: iPhone by model**

| | F2018E | | | | F2019 | | | |
|---|---|---|---|---|---|---|---|---|
| | Dec | Mar | Jun | Sep | Dec | Mar | Jun | Sep |
| Total units | 77.3 | 52.2 | 41.3 | 46.7 | 78.1 | 53.3 | 42.5 | 48.5 |
| ASP | $796 | $728 | $724 | $750 | $836 | $778 | $741 | $753 |
| iPhone units by model | 77.3 | 52.2 | 41.3 | 46.7 | 78.1 | 53.3 | 42.5 | 48.5 |
| iPhone 6s | 2 | 2 | 1 | 1 | -- | -- | -- | -- |
| % of mix | 3% | 3% | 3% | 2% | 0% | 0% | 0% | 0% |
| iPhone 6s+ | 2 | 2 | 1 | 0 | -- | -- | -- | -- |
| % of mix | 3% | 3% | 2% | 1% | 0% | 0% | 0% | 0% |
| iPhone SE | 4 | 4 | 2 | 4 | -- | -- | -- | -- |
| % of mix | 5% | 7% | 6% | 8% | 0% | 0% | 0% | 0% |
| iPhone 7 | 10 | 5 | 4 | 4 | 8 | 5 | 4 | 4 |
| % of mix | 13% | 9% | 10% | 8% | 10% | 10% | 9% | 8% |
| iPhone 7+ | 7 | 5 | 4 | 4 | 3 | 2 | 1 | 1 |
| % of mix | 9% | 9% | 9% | 8% | 4% | 4% | 3% | 3% |
| iPhone 8 | 12 | 11 | 8 | 10 | 7 | 5 | 4 | 4 |
| % of mix | 15% | 22% | 20% | 22% | 9% | 9% | 9% | 9% |
| iPhone 8+ | 12 | 11 | 8 | 8 | 5 | 5 | 4 | 4 |
| % of mix | 15% | 22% | 20% | 18% | 7% | 10% | 9% | 8% |
| iPhone X | 29 | 13 | 12 | 7 | -- | -- | -- | -- |
| % of mix | 37% | 25% | 30% | 16% | | | | |
| iPhone Xs | | | | 5 | 10 | 8 | 7 | 7 |
| % of mix | | | | 10% | 13% | 15% | 17% | 15% |
| iPhone Xs Max | | | | 3 | 17 | 11 | 8 | 10 |
| % of mix | | | | 7% | 22% | 20% | 18% | 20% |
| iPhone XR | | | | -- | 27 | 17 | 15 | 18 |
| % of mix | | | | 0% | 35% | 32% | 35% | 37% |

Source: UBS estimates

## ASPs have an upward bias

iPhone ASPs could be higher than expectations driven by multiple factors – 1) as we highlighted earlier, the mix of older generation phones would likely be less versus a year ago, 2) iPhone Xs Max is an upgrade driver for consumers who like large screen sizes driving mix higher, 3) move to a mid-tier storage for iPhone Xs Max given tight supply for the base model, 4) meaningful value in mid-tier XR model because it is priced only $50 higher, 5) $20 higher price point for iPhone 7 Plus versus 6s Plus and 6) $150 storage up charge on the iPhone 8/8+ versus $100 a year ago. Apple's pricing strategy has been successful in moving customers up the price curve. We calculate the average price of all the flagship models is 19% higher than a year ago. Average ASP of older version models is also higher by 6%. We are currently forecasting F19 iPhone ASP to increase by 4%, which we think could prove to be conservative.

**Figure 3: iPhone prices would increase**

| | Last year's product line | | | | | | New product line | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32GB | 64GB | 128GB | 256GB | | Avg Price | | 32GB | 64GB | 128GB | 256GB | 512GB | Avg Price |
| iPhone X | | $999 | | $1,149 | | | iPhone Xs Max | | $1,099 | | $1,249 | $1,449 | |
| iPhone 8+ | | $799 | | $949 | | $907 | iPhone Xs | | $999 | | $1,149 | $1,349 | $1,082 |
| iPhone 8 | | $699 | | $849 | | | 6.1" LCD | | $749 | $799 | $899 | | |
| iPhone 7+ | $669 | | $769 | | | | iPhone 8+ | | $699 | | $849 | | |
| iPhone 7 | $549 | | $649 | | | $604 | iPhone 8 | | $599 | | $749 | | $642 |
| iPhone 6s+ | $549 | | $649 | | | | iPhone 7+ | $569 | | $669 | | | |
| iPhone 6s | $449 | | $549 | | | | iPhone 7 | $449 | | $549 | | | |
| iPhone SE | $349 | | $449 | | | | | | | | | | |

Source: Company, UBS estimates

---

**Apple Inc.**   29 October 2018                                         ❖ UBS   3

## Google Search Trends

We partnered with the UBS Evidence Lab to track the trend of Google searches for all Apple products including every iteration of the iPhone, iPad, Apple Watch, and Homepod across 11 countries such as US, GB, and IN to determine which products have the highest search interest by region. All terms were translated to the local regions being analyzed.

### Flattish demand in Western regions; China could be better

We analyzed the data to gauge consumer interest in new iPhones at the time when the product starts shipping. We compared the interest to prior iPhones – X, 8, 7 and 6s. We think a compare to iPhones prior to 6s is no longer relevant given iPhone is a more mature product. Also, the demand model is driven more as a recurring model versus new customer addition historically.

The data suggests consumer interest in iPhone Xs and Xs Max is similar to that in iPhone X, 8 and 6s but below iPhone 7 at the time of respective shipment dates in the U.S. The interest is slightly lower in Great Britain, France and Japan. Interestingly, iPhone Xs and Xs Max interest is higher in Hong Kong compared to iPhone 8, which supports our view that China would be less of a drag and could see some growth. We maintain our 2% unit growth estimate for iPhones in F19 but there could be a slight risk and units could end up more in line with Street at flat growth.

In the charts below, point '0' on the x-axis corresponds to launch date of the phone and the consecutive numbers represent each week thereafter.

**Figure 4: Similar interest level in the U.S.**



**Figure 5: Slightly higher interest in Hong Kong**



Source: UBS Evidence Lab

Source: UBS Evidence Lab

Confidential

**Figure 6: France is seeing lower level of interest**



Source:  UBS Evidence Lab

**Figure 7: Slightly lower interest in Great Britain**



Source:  UBS Evidence Lab

**Figure 8: Interest level in Japan is lower**



Source:  UBS Evidence Lab

### Keeping units estimates unchanged

We are keeping our unit estimate unchanged for F19 at 222 million. We note Google trends isn't very representative in the U.S. because despite a lower consumer interest level in iPhone 8 and X compared to iPhone 7, units are flat so far in this cycle. Also, iPhone XR, launched in mid-October, could garner higher interest.

The decline in consumer interest level for iPhone Xs and Xs Max versus iPhone 8 and X is much smaller than the decline in iPhone 8 and X versus iPhone 7. So far in F18, iPhone units in W. Europe are down 7% year-over-year. We believe iPhones would perform better than that in F19 in W. Europe but there could be slight risk to our 3% growth estimate. In Hong Kong, the interest in iPhone Xs and Xs Max is similar to that for iPhone 8 a year ago. This supports our view that iPhones could do slightly better in China this year and there could be some upside to our -3% estimate. Having said that, China is the greatest unknown given macro uncertainties.

Confidential                                                                                  APL-SECLIT_00001383

**Figure 9: iPhone demand by geographic regions**

| | F2014 | F2015 | F2016 | F2017 | F2018E | F2019E |
|---|---|---|---|---|---|---|
| **Sell-out units (mns)** | | | | | | |
| US | 52 | 70 | 63 | 70 | 71 | 74 |
| Mainland China | 29 | 51 | 46 | 42 | 39 | 38 |
| Hong Kong | 13 | 20 | 13 | 7 | 6 | 5 |
| Japan | 14 | 15 | 15 | 14 | 16 | 15 |
| W. Europe | 29 | 34 | 35 | 38 | 35 | 36 |
| Others | 30 | 39 | 40 | 48 | 50 | 54 |
| **Total sell-out** | **167** | **229** | **211** | **219** | **218** | **222** |
| *YoY* | *17%* | *38%* | *-8%* | *4%* | *-1%* | *2%* |
| **Increase/(decrease) in channel** | 2 | 2 | 1 | (2) | - | |
| **Total sell-in** | **168** | **231** | **212** | **217** | **218** | **222** |
| *YoY* | *14%* | *37%* | *-8%* | *2%* | *0%* | *2%* |
| | | | | | | |
| **YoY change in sell-out** | | | | | | |
| US | 11% | 36% | -10% | 11% | 1% | 5% |
| Mainland China | 24% | 78% | -11% | -8% | -7% | -3% |
| Hong Kong | 55% | 54% | -37% | -45% | -15% | -15% |
| Japan | 33% | 4% | -3% | -3% | 15% | -6% |
| W. Europe | 6% | 17% | 2% | 11% | -7% | 3% |
| Others | 14% | 30% | 4% | 18% | 6% | 7% |

Source: UBS, Gartner, company reports

### iPhone Availability

We partnered with the UBS Evidence Lab to track the daily availability of all models of Apple products across 30+ countries to observe how quickly each product is available, collecting more than 2,300,000 distinct data points on availability since our project inception. For this report, we focused on the launch of the iPhone Xs, iPhone Xs Max, Apple Watch Series 4, and HomePod to assess availability since pre-order.

### iPhone Xs Max supply improving

Analysis of iPhone availability data highlights iPhone Xs Max supply has improved in the U.S. in recent weeks since we noted tight supply for the base model in early October (link). There is similar improvement in iPhone Xs Max availability in other major countries – Australia, Great Britain, France and Hong Kong, among others. We believe increased availability would likely help December units.

Confidential                                                                              APL-SECLIT_00001384

**Figure 10: iPhone Xs Max availability improved starting week of October 8th**



Source:  UBS Evidence Lab
Note: Day 0 is based on day model is available to order on the website

## UBS iPhone procurement model shows upside to Xs Max

The iPhone Xs Max strength we highlighted earlier this month and the improvement in the availability of the phones is also being reflected in our global iPhone procurement model. UBS' Asia team conducted supply chain analysis in Asia and updated the iPhone supply chain procurement model. The team now expects 2 million higher iPhone Xs Max unit shipments in the December quarter and lowered iPhone Xs units by an equal amount. Total units for the December quarter increased by 0.5 million on older iPhones.

**Figure 11: UBS iPhone supply chain procurement model**

| iPhone (m units) | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18E | Old 4Q18E | New 4Q18E | 2016 | 2017 | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone 6+ | 1.0 | 1.0 | 1.0 | 5.0 | 5.9 | 3.1 | 2.0 | 0.0 | | | 3 | 8 |
| iPhone 6S | 1.5 | 1.0 | 2.0 | 1.0 | 1.4 | 1.4 | 1.0 | 1.0 | 1.0 | 57 | 6 | 5 |
| iPhone 6S+ | 4.5 | 3.0 | 2.0 | 2.0 | 3.4 | 3.6 | 5.0 | 3.0 | 3.0 | 26 | 12 | 15 |
| iPhone SE | 5.0 | 7.0 | 4.0 | 4.0 | 4.5 | 1.8 | 2.0 | 0.0 | 0.0 | 24 | 20 | 8 |
| iPhone 7 | 19.0 | 16.0 | 11.0 | 6.5 | 5.6 | 4.3 | 4.3 | 1.5 | 1.5 | 56 | 53 | 16 |
| iPhone 7+ | 19.0 | 12.0 | 8.0 | 3.0 | 2.0 | 1.7 | 2.0 | 1.5 | 1.5 | 33 | 42 | 7 |
| iPhone 8 | | | 14.0 | 17.5 | 8.7 | 10.3 | 10.0 | 3.0 | 3.3 | | 32 | 32 |
| iPhone 8+ | | | 10.0 | 17.0 | 11.4 | 7.5 | 6.5 | 3.0 | 3.3 | | 27 | 29 |
| iPhone X | | | 1.0 | 35.0 | 14.1 | 7.4 | 8.0 | 1.0 | 1.0 | | 36 | 31 |
| iPhone XR | | | | | | | 4.0 | 33.0 | 33.0 | | | 37 |
| iPhone XS Max | | | | | | | 10.0 | 20.5 | 22.5 | | | 33 |
| iPhone XS | | | | | | | 7.0 | 10.0 | 8.0 | | | 15 |
| Total iPhones | 50.0 | 40.0 | 55.0 | 91.0 | 57.0 | 41.4 | 61.8 | 77.5 | 78.0 | 212 | 236 | 238 |

Source:  UBS estimate

## Availability data highlights a different cycle

Another interesting phenomenon is that iPhone X was in tight supply when launched and even though supply improved, demand was soft resulting in meaningful supply chain order cuts earlier in 2018. We believe the supply chain is leaner for this cycle and we are unlikely to see supply chain cuts.

---

**Apple Inc.**   29 October 2018                                                    ❄ UBS  7

**Figure 12: A different cycle from a supply chain perspective**



Source:  UBS Evidence Lab
Note: Day 0 is based on day model is available to order on the website

**CIRP survey results**

Consumer Intelligence Research Partners (CIRP) surveys 500 screened US Apple buyers each quarter; the latest results are for the Jul-Oct period. The survey excludes non-US users and does not predict unit volumes but is informative regarding the model mix and ASP trends in the US.

Confidential                                                                                         APL-SECLIT_00001386

**Figure 13: iPhone Mix Summary**

| | Mar-16 | | Jun-16 | | Sep-16 | | Dec-16 | | Mar-17 | | Jun-17 | | Sep-17 | | Dec-17 | | Mar-18 | | Jun-18 | | Sep-18 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone 6s** | | % - Model | | % - Model | | | | | | | | | | | | | | | | | | |
| 32GB | | | | | 5% | 28% | 7% | 59% | 9% | 73% | 6% | 64% | 4% | 43% | 4% | 60% | 7% | 71% | 6% | 64% | 6% | 64% |
| 64GB | 21% | -49% | 14% | 35% | 11% | 56% | 0% | 0% | 0% | 0% | 3% | 32% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 128GB | 3% | 7% | 3% | 8% | 0% | 3% | 4% | 31% | 3% | 21% | 0% | 5% | 5% | 47% | 2% | 27% | 2% | 29% | 2% | 5% | 1% | 5% |
| | 43% | | 39% | | 19% | | 11% | | 12% | | 9% | | 10% | | 6% | | 9% | | 8% | | 7% | |
| **iPhone 6s Plus** | | % - Model | | % - Model | | | | | | | | | | | | | | | | | | |
| 16GB | 5% | 19% | 6% | 22% | 0% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 32GB | | | | | 1% | 9% | 5% | 48% | 3% | 38% | 1% | 25% | 2% | 46% | 1% | 50% | 3% | 70% | 2% | 25% | 4% | 25% |
| 64GB | 15% | 52% | 13% | 49% | 9% | 56% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 128GB | 8% | 29% | 7% | 29% | 5% | 31% | 5% | 48% | 4% | 50% | 2% | 75% | 2% | 75% | 1% | 46% | 1% | 30% | 1% | 75% | 0% | 75% |
| | 28% | | 26% | | 16% | | 10% | | 9% | | 3% | | 4% | | 2% | | 4% | | 3% | | 5% | |
| **iPhone SE** | | | | | | | | | | | | | | | | | | | | | | |
| 16GB | | | | | 7% | 41% | 5% | 33% | 1% | 11% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 32GB | | | | | | | | | 0% | 3% | 3% | 29% | 5% | 82% | 5% | 76% | 7% | 85% | 7% | 89% | 5% | 89% |
| 64GB | | | | | 9% | 56% | 4% | 47% | 4% | 44% | 6% | 54% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 128GB | | | | | | | | | | | | | 1% | 9% | 0% | 6% | 1% | 15% | 1% | 11% | 0% | 0% |
| | 16% | | | | 9% | | 6% | | 10% | | 7% | | 11% | | 7% | | 8% | | 8% | | 5% | |
| **iPhone 7** | | | | | | | | | | | | | | | | | | | | | | |
| 32GB | | | | | 11% | 37% | 17% | 40% | 17% | 48% | 20% | 43% | 13% | 45% | 6% | 42% | 9% | 86% | 12% | 43% | 7% | 43% |
| 128GB | | | | | 15% | 48% | 18% | 46% | 11% | 39% | 21% | 46% | 12% | 40% | 6% | 48% | 2% | 14% | 4% | 46% | 4% | 46% |
| 256GB | | | | | 4% | 14% | 4% | 14% | 6% | 11% | 1% | 4% | 3% | 11% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6% |
| | | | | | 31% | | 40% | | 35% | | 47% | | 29% | | 13% | | 11% | | 16% | | 11% | |
| **iPhone 7 Plus** | | | | | | | | | | | | | | | | | | | | | | |
| 32GB | | | | | 5% | 44% | 7% | 22% | 13% | 39% | 11% | 32% | 10% | 34% | 7% | 64% | 4% | 50% | 7% | 32% | 3% | 32% |
| 128GB | | | | | 4% | 32% | 17% | 52% | 16% | 49% | 17% | 51% | 14% | 47% | 3% | 25% | 4% | 50% | 4% | 51% | 6% | 51% |
| 256GB | | | | | 3% | 24% | 7% | 24% | 4% | 12% | 5% | 14% | 4% | 14% | 0% | 0% | 0% | 0% | 0% | 14% | 0% | 14% |
| | | | | | 12% | | 32% | | 33% | | 34% | | 30% | | 11% | | 8% | | 11% | | 9% | |
| **iPhone 8** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | 6% | 89% | 17% | 73% | 18% | 77% | 11% | | 12% | |
| 256GB | | | | | | | | | | | | | 1% | 11% | 5% | 22% | 5% | 23% | 2% | | 1% | |
| | | | | | | | | | | | | | 6% | | 24% | | 23% | | 13% | | 16% | |
| **iPhone 8 Plus** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | 7% | 68% | 9% | 55% | 13% | 61% | 15% | | 11% | |
| 256GB | | | | | | | | | | | | | 3% | 32% | 8% | 45% | 8% | 39% | 9% | | | |
| | | | | | | | | | | | | | 10% | | 17% | | 21% | | 24% | | 17% | |
| **iPhone X** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | 12% | 58% | 7% | 41% | 10% | | 7% | |
| 256GB | | | | | | | | | | | | | | | 8% | 42% | 9% | 59% | 7% | | 6% | |
| | | | | | | | | | | | | | | | 20% | | 16% | | 17% | | 14% | |
| **iPhone Xs** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | | | | | | | 5% | |
| 256GB | | | | | | | | | | | | | | | | | | | | | 3% | |
| 512GB | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | 8% | |
| **iPhone Xs Max** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | | | | | | | 2% | |
| 256GB | | | | | | | | | | | | | | | | | | | | | 5% | |
| 512GB | | | | | | | | | | | | | | | | | | | | | 1% | |
| | | | | | | | | | | | | | | | | | | | | | 8% | |
| **iPhone XR** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | | | | | | | | |
| 256GB | | | | | | | | | | | | | | | | | | | | | | |
| 512GB | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Avg NAND per device** | 51.7 GB | | 46.7 GB | | 76.2 GB | | 104.6 GB | | 84.2 GB | | 92.8 GB | | 97.3 GB | | 105.3 GB | | 103 GB | | 95.4 GB | | 108.5 GB | |
| QoQ % | 4% | | -10% | | 63% | | 37% | | -20% | | 10% | | 5% | | 8% | | -2% | | -7% | | 14% | |
| YoY % | 22% | | 4% | | 56% | | 111% | | 63% | | 99% | | 28% | | 1% | | 22% | | 3% | | 12% | |
| **Avg Screen Size (inches)** | 4.93 | | 4.78 | | 4.88 | | 4.95 | | 4.92 | | 4.95 | | 4.98 | | 5.11 | | 5.08 | | 5.14 | | 5.30 | |
| QoQ % | 2% | | -3% | | 2% | | 1% | | -1% | | 1% | | 1% | | 3% | | -1% | | 1% | | 3% | |
| YoY % | 3% | | 0% | | 2% | | 2% | | 0% | | 3% | | 2% | | 3% | | 3% | | 4% | | 7% | |
| **Implied US No Contract WARP** | $713 | | $660 | | $678 | | $723 | | $696 | | $700 | | $674 | | $748 | | $736 | | $733 | | $799 | |
| QoQ % | 2% | | -7% | | 3% | | 7% | | -4% | | 1% | | -4% | | 11% | | -2% | | 0% | | 9% | |
| YoY % | 2% | | -7% | | -4% | | -2% | | 6% | | -1% | | 3% | | 6% | | 5% | | 5% | | 19% | |

Source:  UBS, Consumer Intelligence Research Partners (CIRP)

Mix of new phones is similar to that of the new phones a year ago. Sequential ASP increase could be higher than expectations based on CIRP though there could be some channel adjustments before the launch.

- iPhone Xs Max was 8% of shipments. CIRP surveys only in the US and overall mix of new iPhones is likely higher. More importantly, mid-tier storage mix was higher, which could drive higher ASP.

- iPhone Xs was also 8% of total with higher mix of base storage model.

- iPhone 8/8+/X are less popular with 47% mix compared to 59% for iPhone 7/7+ last September.

- Mix of base storage models is higher versus a year ago, which we think is due to higher storage capacity and higher price points.

- More than 30% of the consumers pay over $900 for a phone versus about 3% a year ago and about 26% last quarter.

Confidential

Flagship models (Xs and Xs Max) were 16% of the mix, similar to new phones last year. iPhone 7/7+ continue to do well on a relative basis suggesting consumers are not seeing enough value in the iPhone 8 models and are choosing the purchase the less expensive iPhone 7 models. The mix of iPhone 7 models was 20%.

**Figure 14: New phones 16% of mix**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 15: Starting a new high-end storage tier**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 16: Flagship phones mix similar to year ago**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 17: iPhone Xs/Xs Max similar to iPhone 8/8+**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

Customers continue to prefer large displays with 5.5-inch or higher 53% of the mix. With the launch of 6.5" iPhone Xs Max, we are seeing average screen size starting to move higher. Customers opting for base storage model were 66% of total, higher than 54% a year ago but down from 70% in the previous quarter. The mix shift could be explained by the fact that base models offer higher storage capacity and the new phones are generally more expensive.

---

Confidential

**Figure 18: Large screen models still over 50% of mix**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 19: More customers opting for base storage model**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

Apple has been successful with its pricing strategy moving customers up the price curve as well as increasing ASPs at the mid-range. Apple now has 36% of customers paying over $900 for a phone.

**Figure 20: More than 36% of consumers pay over $900 for iPhone**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

### Limited Direct Impact from Tariffs

At the moment, we see limited risk of Chinese government action that would hurt the sales of Apple products in China.  Retaliation to US tariffs by the Chinese government has been more focused on politically sensitive US exports such as soybeans and other agricultural commodities. We believe that (1) the US is unlikely to impose tariffs on consumer electronics imports from China, such as smartphones by Huawei, thereby taking the bull's eye off of iPhones being sold in

---

**Apple Inc.**   29 October 2018                                                        ❀UBS  11

==China, and (2) Chinese retaliation to US tariffs will not be proportional.  Of the >== ==$500B of imports from China, the two tranches of Tariffs implemented thus far== ==affect about $250B, mostly in the industrial goods and commodities categories.== ==Consumer electronics fall into the ~$250B of imports that have not been tariffed,== ==and while our UBS Economists have called out the risk that 100% of imports from== ==China could be tariffed, they see the risk at well less than 50%.==  **Figure 21** shows the key trade war milestones, and we note that China has not retaliated thus far. In order to see where we end up along the trade escalation spectrum, here's what we'll be tracking over the next few months.

**Figure 21: Trade War Near Term Sign Posts**

| DATA RELEASE / EVENT DATE | | WHAT WE EXPECT |
|---|---|---|
| JULY 11 | US ANNOUNCES 10% TARIFF ON ADDITIONAL $200BN OF CHINESE IMPORTS | **YES** This was announced as a supplemental action to the existing 301 IP case, allowing for expedited approval. Public hearings are Aug 20-23. Implementation likely by end September. |
| JULY 20 | ADDITIONAL $16BN IN GOODS IDENTIFIED BY US AND CHINA FOR 25% TARIFF | **YES** Public consultation on the preliminary list is nearly complete and President Trump told reporters the announcement would come within 2 weeks. China has already identified its list of items to respond. |
| BY SEPTEMBER | US TO IMPLEMENT 10% TARIFF ON ADDITIONAL $200BN IN CHINESE IMPORTS | **YES** Because the tariffs are implemented as a supplemental action they would require the negotiations with China to resolve the complaint on Chinese IP practices on which the Section 301 investigation was predicated. That seems unlikely. |
| SEPTEMBER | CHINA RETALIATES TO NEW US TARIFFS | **YES (partially)** China may not respond proportionally to the additional 10% tariffs (its imports from the US are too small and it would require non-tariff measures). We do not see it using the currency or its US Treasury holdings as trade retaliation tools (if we are wrong we jump to all-out trade war). |
| OCTOBER | US TO DECIDE WHETHER TO RESPOND TO CHINA'S PARTIAL RETALIATION | **UNCLEAR** Depending on China's response there is a narrow path for the US to de-escalate. If it doesn't then we expect all out trade war (30% tariff on all US + Chinese goods) |
| BY END Q4 | US ANNOUNCES GLOBAL CAR TARIFFS (SECTION 232 | **YES (But with carve-outs)** Legally the clock is already ticking. The investigation under section 232 was launched May 23, 2018 and needs to be competed by Feb 2019. The investigative period carries no minimum, however, and an announcement could come earlier. |
| H2- 2019* | NAFTA RENEGOTIATED | **YES** Our base case is that NAFTA will be renegotiated, with no major departures from the current treaty (i.e. NAFTA-lite). We expect the parties to ultimately reach agreement on rules of origin, conflict resolution, agriculture, and government procurement, while at the same time expanding the coverage of the treaty to new sectors |

Source:  UBS

Confidential

**Apple remains top underweight globally**

Analysis by UBS' global quantitative team shows Apple remains the most underweight stock among global active managers. The team used the institutional ownership data from FactSet and formed an active trading portfolio by aggregating positions across global active managers.

**Figure 22: Top underweight stocks globally**

| Underweight | | Investor Weight | Active Weight |
|---|---|---|---|
| Apple Inc. | AAPL UW | 1.3% | -1.2% |
| Exxon Mobil Corporation | XOM UN | 0.4% | -0.4% |
| Berkshire Hathaway Inc. Class B | BRK/B UN | 0.3% | -0.3% |
| Johnson & Johnson | JNJ UN | 0.6% | -0.3% |
| AT&T Inc. | T UN | 0.2% | -0.3% |
| Procter & Gamble Company | PG UN | 0.3% | -0.3% |
| Toyota Motor Corp. | 7203 JT | 0.1% | -0.2% |
| HSBC Holdings Plc | HSBA LN | 0.2% | -0.2% |
| Walmart Inc. | WMT UN | 0.2% | -0.2% |
| Walt Disney Company | DIS UN | 0.2% | -0.2% |
| International Business Machines Corporation | IBM UN | 0.1% | -0.2% |
| Commonwealth Bank of Australia | CBA AT | 0.0% | -0.2% |
| Chevron Corporation | CVX UN | 0.4% | -0.1% |
| Coca-Cola Company | KO UN | 0.3% | -0.1% |
| 3M Company | MMM UN | 0.1% | -0.1% |
| General Electric Company | GE UN | 0.1% | -0.1% |
| BHP Billiton Limited | BHP AT | 0.0% | -0.1% |
| Westpac Banking Corporation | WBC AT | 0.0% | -0.1% |
| PepsiCo, Inc. | PEP UW | 0.3% | -0.1% |
| Intel Corporation | INTC UW | 0.4% | -0.1% |

Source: Factset, MSCI, UBS Quantitative Research

*__*UBS Evidence Lab__ provides our research analysts with rigorous primary research. The team conducts representative surveys of key sector decision-makers, mines the Internet, systematically collects observable data, and pulls information from other innovative sources. They apply a variety of advanced analytic techniques to derive insights from the data collected. This valuable resource supplies UBS analysts with differentiated information to support their forecasts and recommendations—in turn enhancing our ability to serve the needs of our clients.*

**Google Search Tracker**

UBS Evidence Lab tracks relative Google search trends globally and by country utilizing a proprietary technique to normalize Google search data across an unlimited number of search terms and geographies. Our process of normalization allows for comparisons beyond the limitations of google search (multiple comparisons, weekly scores for longer durations).  Data presented in this report is current through 10/6/18. Google trends data is collected weekly.

**Apple Products Availability Tracker**

UBS Evidence Lab tracks Apple product availability for all models of iPhone, Apple Watch, iPad, and HomePod across 30+ countries, collecting more than 2,300,000 distinct data points on availability since analysis initiation. Data presented in this report is current through 10/12/18. Apple availability data is collected daily.

**Apple Inc.**   29 October 2018

UBS 13

# Apple Inc. (AAPL.O)

| Income statement (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | **233,715** | **215,639** | **229,234** | **264,605** | 15.4 | **286,649** | 8.3 | **297,197** | **310,643** | **325,735** |
| Gross profit | 93,626 | 84,263 | 88,186 | 101,560 | 15.2 | 110,432 | 8.7 | 115,935 | 122,426 | 129,918 |
| **EBITDA (UBS)** | **82,487** | **70,529** | **71,501** | **81,324** | 13.7 | **87,774** | 7.9 | **91,533** | **96,327** | **102,173** |
| Depreciation & amortisation | (11,257) | (10,505) | (10,157) | (10,754) | 5.9 | (10,573) | -1.7 | (10,729) | (10,932) | (11,186) |
| **EBIT (UBS)** | **71,230** | **60,024** | **61,344** | **70,571** | 15.0 | **77,201** | 9.4 | **80,804** | **85,395** | **90,987** |
| Associates & investment income | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Other non-operating income | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Net interest | 1,285 | 1,271 | 2,745 | 2,002 | -27.1 | 2,000 | -0.1 | 2,000 | 2,000 | 2,000 |
| Exceptionals (incl goodwill) | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| **Profit before tax** | **72,515** | **61,295** | **64,089** | **72,573** | 13.2 | **79,201** | 9.1 | **82,804** | **87,395** | **92,987** |
| Tax | (19,121) | (15,685) | (15,738) | (13,409) | 14.8 | (13,068) | 2.5 | (13,663) | (14,420) | (15,343) |
| **Profit after tax** | **53,394** | **45,610** | **48,351** | **59,163** | 22.4 | **66,133** | 11.8 | **69,141** | **72,975** | **77,644** |
| Preference dividends | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Minorities | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Extraordinary items | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| **Net earnings (local GAAP)** | **53,394** | **45,610** | **48,351** | **59,163** | 22.4 | **66,133** | 11.8 | **69,141** | **72,975** | **77,644** |
| **Net earnings (UBS)** | **53,394** | **45,610** | **48,351** | **59,163** | 22.4 | **66,133** | 11.8 | **69,141** | **72,975** | **77,644** |
| Tax rate (%) | 26.4 | 25.6 | 24.6 | 18.5 | -24.8 | 16.5 | -10.7 | 16.5 | 16.5 | 16.5 |

| Per share (US$) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| EPS (UBS, diluted) | 9.22 | 8.29 | 9.21 | 11.80 | 28.1 | 14.28 | 21.0 | 15.92 | 17.76 | 19.86 |
| EPS (local GAAP, diluted) | 9.22 | 8.29 | 9.21 | 11.80 | 28.1 | 14.28 | 21.0 | 15.92 | 17.76 | 19.86 |
| EPS (UBS, basic) | 9.22 | 8.29 | 9.21 | 11.80 | 28.1 | 14.28 | 21.0 | 15.92 | 17.76 | 19.86 |
| Net DPS (US$) | 1.98 | 2.18 | 2.35 | 2.72 | 15.5 | 3.07 | 12.7 | 3.37 | 3.71 | 4.08 |
| Cash EPS (UBS, diluted)[1] | 11.16 | 10.20 | 11.14 | 13.94 | 25.1 | 16.56 | 18.8 | 18.39 | 20.42 | 22.73 |
| Book value per share | 20.83 | 23.43 | 25.61 | 21.23 | -17.1 | 18.29 | -13.8 | 19.98 | 23.87 | 30.61 |
| Average shares (diluted) | 5,793.07 | 5,500.28 | 5,251.69 | 5,014.91 | - | 4,632.19 | -7.6 | 4,344.21 | 4,108.65 | 3,908.68 |

| Balance sheet (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash and equivalents | 205,666 | 237,585 | 268,895 | 236,153 | -12.2 | 218,041 | -7.7 | 220,478 | 232,264 | 254,279 |
| Other current assets | 47,777 | 39,714 | 54,464 | 52,187 | -4.2 | 53,552 | 2.6 | 55,233 | 57,364 | 59,817 |
| **Total current assets** | **253,443** | **277,299** | **323,359** | **288,340** | -10.8 | **271,594** | -5.8 | **275,711** | **289,628** | **314,095** |
| Net tangible fixed assets | 22,471 | 27,010 | 33,783 | 36,680 | 8.6 | 38,078 | 3.8 | 39,560 | 41,276 | 43,250 |
| Net intangible fixed assets | 9,009 | 8,620 | 8,015 | 7,388 | -7.8 | 6,883 | -6.8 | 6,560 | 6,338 | 6,207 |
| Investments / other assets | 5,556 | 8,757 | 10,162 | 14,964 | 47.3 | 14,964 | 0.0 | 14,964 | 14,964 | 14,964 |
| **Total assets** | **290,479** | **321,686** | **375,319** | **347,372** | -7.4 | **331,519** | -4.6 | **336,795** | **352,205** | **378,517** |
| Trade payables & other ST liabilities | 69,611 | 67,401 | 82,341 | 77,554 | -5.8 | 83,242 | 7.3 | 86,333 | 90,275 | 94,832 |
| Short term debt | 10,999 | 11,605 | 18,473 | 17,472 | -5.42 | 17,472 | 0.00 | 17,472 | 17,472 | 17,472 |
| **Total current liabilities** | **80,610** | **79,006** | **100,814** | **95,026** | -5.7 | **100,714** | 6.0 | **103,805** | **107,747** | **112,304** |
| Long term debt | 53,463 | 75,427 | 97,207 | 97,128 | -0.1 | 97,128 | 0.0 | 97,128 | 97,128 | 97,128 |
| Other long term liabilities | 37,051 | 39,004 | 43,251 | 48,744 | 12.7 | 48,941 | 0.4 | 49,071 | 49,244 | 49,443 |
| Preferred shares | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| **Total liabilities (incl pref shares)** | **171,124** | **193,437** | **241,272** | **240,898** | -0.2 | **246,783** | 2.4 | **250,004** | **254,119** | **258,875** |
| Common s/h equity | 119,355 | 128,249 | 134,047 | 106,474 | -20.6 | 84,736 | -20.4 | 86,791 | 98,087 | 119,642 |
| Minority interests | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| **Total liabilities & equity** | **290,479** | **321,686** | **375,319** | **347,372** | -7.4 | **331,519** | -4.6 | **336,795** | **352,205** | **378,517** |

| Cash flow (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| Net income (before pref divs) | 53,394 | 45,610 | 48,351 | 59,163 | 22.4 | 66,133 | 11.8 | 69,141 | 72,975 | 77,644 |
| Depreciation & amortisation | 11,257 | 10,505 | 10,157 | 10,754 | 5.9 | 10,573 | -1.7 | 10,729 | 10,932 | 11,186 |
| Net change in working capital | 11,647 | 484 | (5,550) | 33,134 | - | 4,520 | -86.4 | 1,540 | 1,985 | 2,303 |
| Other operating | 4,968 | 9,148 | 10,640 | (27,823) | - | 6,260 | - | 7,512 | 9,014 | 10,817 |
| **Operating cash flow** | **81,266** | **65,747** | **63,598** | **75,228** | 18.3 | **87,486** | 16.3 | **88,922** | **94,906** | **101,950** |
| Tangible capital expenditure | (11,247) | (12,734) | (12,451) | (11,246) | 9.7 | (11,466) | -2.0 | (11,888) | (12,426) | (13,029) |
| Intangible capital expenditure | (584) | (2,499) | (1,068) | (431) | 59.6 | 0 | - | 0 | 0 | 0 |
| Net (acquisitions) / disposals | (44,417) | (30,634) | (33,147) | 33,771 | - | 8,000 | -76.3 | 8,000 | 8,000 | 8,000 |
| Other investing | (26) | (110) | 220 | (523) | - | 0 | - | 0 | 0 | 0 |
| **Investing cash flow** | **(56,274)** | **(45,977)** | **(46,446)** | **21,571** | - | **(3,466)** | - | **(3,888)** | **(4,426)** | **(5,029)** |
| Equity dividends paid | (11,561) | (12,150) | (12,769) | (13,705) | -7.3 | (14,131) | -3.1 | (14,598) | (15,194) | (15,906) |
| Share issues / (buybacks) | (34,710) | (29,227) | (32,345) | (73,306) | -126.6 | (80,000) | -9.1 | (60,000) | (55,500) | (51,000) |
| Other financing | (750) | (1,163) | (1,247) | (2,267) | -81.80 | 0 | - | 0 | 0 | 0 |
| Change in debt & pref shares | 0 | (2,500) | 0 | (6,500) | - | 0 | - | 0 | 0 | 0 |
| **Financing cash flow** | **(47,021)** | **(45,040)** | **(46,361)** | **(95,778)** | -106.6 | **(94,131)** | 1.7 | **(74,598)** | **(70,694)** | **(66,906)** |
| Cash flow inc/(dec) in cash | (22,029) | (25,270) | (29,209) | 1,021 | - | (10,112) | - | 10,436 | 19,786 | 30,014 |
| FX / non cash items | 72,456 | 57,189 | 60,519 | (33,763) | - | (8,000) | 76.3 | (8,000) | (8,000) | (8,000) |
| Balance sheet inc/(dec) in cash | 50,427 | 31,919 | 31,310 | (32,742) | - | (18,112) | 44.7 | 2,436 | 11,786 | 22,014 |

Source: Company accounts, UBS estimates.  (UBS) metrics use reported figures which have been adjusted by UBS analysts.[1]Cash EPS (UBS, diluted) is calculated using UBS net income adding back depreciation and amortization.

---

**Apple Inc.**   29 October 2018

❄️UBS  14

APL-SECLIT_00001392

# Apple Inc. (AAPL.O)

| Valuation (x) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| P/E (local GAAP, diluted) | 12.9 | 12.6 | 14.9 | 18.3 | 15.2 | 13.6 | 12.2 | 10.9 |
| P/E (UBS, diluted) | 12.9 | 12.6 | 14.9 | 18.3 | 15.2 | 13.6 | 12.2 | 10.9 |
| P/CEPS | 10.6 | 10.3 | 12.3 | 15.5 | 13.1 | 11.8 | 10.6 | 9.5 |
| Equity FCF (UBS) yield % | 10.0 | 8.6 | 6.9 | 6.0 | 7.1 | 7.2 | 7.7 | 8.3 |
| Net dividend yield (%) | 1.7 | 2.1 | 1.7 | 1.3 | 1.4 | 1.6 | 1.7 | 1.9 |
| P/BV x | 5.7 | 4.5 | 5.4 | 10.2 | 11.8 | 10.8 | 9.1 | 7.1 |
| EV/revenues (core) | 2.4 | 2.0 | 2.5 | 3.5 | 3.2 | 3.1 | 3.0 | 2.8 |
| EV/EBITDA (core) | 6.8 | 6.2 | 8.1 | 11.4 | 10.6 | 10.1 | 9.6 | 9.1 |
| EV/EBIT (core) | 7.9 | 7.3 | 9.4 | 13.2 | 12.0 | 11.5 | 10.9 | 10.2 |
| EV/OpFCF (core) | 6.8 | 7.5 | 10.8 | 9.0 | 11.5 | 11.4 | 10.8 | 10.2 |
| EV/op. invested capital | NM | NM | NM | NM | NM | NM | NM | NM |

| Enterprise value (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Market cap. | 693,934 | 585,849 | 728,241 | 1,065,710 | 1,065,710 | 1,065,710 | 1,065,710 | 1,065,710 |
| Net debt (cash) | (130,574) | (145,878) | (151,884) | (137,384) | (137,384) | (137,384) | (137,384) | (137,384) |
| Buy out of minorities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pension provisions/other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total enterprise value** | **563,360** | **439,971** | **576,358** | **928,326** | **928,326** | **928,326** | **928,326** | **928,326** |
| Non core assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Core enterprise value** | **563,360** | **439,971** | **576,358** | **928,326** | **928,326** | **928,326** | **928,326** | **928,326** |

| Growth (%) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Revenue | 27.9 | -7.7 | 6.3 | 15.4 | 8.3 | 3.7 | 4.5 | 4.9 |
| EBITDA (UBS) | 36.5 | -14.5 | 1.4 | 13.7 | 7.9 | 4.3 | 5.2 | 6.1 |
| EBIT (UBS) | 35.7 | -15.7 | 2.2 | 15.0 | 9.4 | 4.7 | 5.7 | 6.5 |
| EPS (UBS, diluted) | 43.0 | -10.0 | 11.0 | 28.1 | 21.0 | 11.5 | 11.6 | 11.8 |
| Net DPS | 9.3 | 10.1 | 8.0 | 15.5 | 12.7 | 10.0 | 10.0 | 10.0 |

| Margins & Profitability (%) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Gross profit margin | 40.1 | 39.1 | 38.5 | 38.4 | 38.5 | 39.0 | 39.4 | 39.9 |
| EBITDA margin | 35.3 | 32.7 | 31.2 | 30.7 | 30.6 | 30.8 | 31.0 | 31.4 |
| EBIT margin | 30.5 | 27.8 | 26.8 | 26.7 | 26.9 | 27.2 | 27.5 | 27.9 |
| Net earnings (UBS) margin | 22.8 | 21.2 | 21.1 | 22.4 | 23.1 | 23.3 | 23.5 | 23.8 |
| ROIC (EBIT) | >500 | 473.6 | 350.4 | 272.1 | 268.0 | 301.5 | 323.9 | 351.5 |
| ROIC post tax | NM | NM | NM | NM | NM | NM | NM | NM |
| ROE (UBS) | 46.2 | 36.8 | 36.9 | 49.2 | 69.2 | 80.6 | 78.9 | 71.3 |

| Capital structure & Coverage (x) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Net debt / EBITDA | (1.7) | (2.1) | (2.1) | (1.5) | (1.2) | (1.2) | (1.2) | (1.4) |
| Net debt / total equity % | (118.3) | (117.4) | (114.3) | (114.2) | (122.1) | (122.0) | (120.0) | (116.7) |
| Net debt / (net debt + total equity) % | NM | NM | NM | NM | NM | NM | NM | NM |
| Net debt/EV % | (25.1) | (34.2) | (26.6) | (13.1) | (11.1) | (11.4) | (12.7) | (15.0) |
| Capex / depreciation % | 99.9 | 121.2 | 122.6 | 104.6 | 108.4 | 110.8 | 113.7 | 116.5 |
| Capex / revenue % | 4.8 | 5.9 | 5.4 | 4.3 | 4.0 | 4.0 | 4.0 | 4.0 |
| EBIT / net interest | NM | NM | NM | NM | NM | NM | NM | NM |
| Dividend cover (UBS) | 4.7 | 3.8 | 3.9 | 4.3 | 4.7 | 4.7 | 4.8 | 4.9 |
| Div. payout ratio (UBS) % | 21.5 | 26.3 | 25.6 | 23.1 | 21.5 | 21.2 | 20.9 | 20.5 |

| Revenues by division (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Others | 233,715 | 215,639 | 229,234 | 264,605 | 286,649 | 297,197 | 310,643 | 325,735 |
| **Total** | **233,715** | **215,639** | **229,234** | **264,605** | **286,649** | **297,197** | **310,643** | **325,735** |

| EBIT (UBS) by division (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Others | 71,230 | 60,024 | 61,344 | 70,571 | 77,201 | 80,804 | 85,395 | 90,987 |
| **Total** | **71,230** | **60,024** | **61,344** | **70,571** | **77,201** | **80,804** | **85,395** | **90,987** |

Source: Company accounts, UBS estimates.  (UBS) metrics use reported figures which have been adjusted by UBS analysts.

Confidential

**Forecast returns**

| | |
|---|---|
| Forecast price appreciation | +15.6% |
| Forecast dividend yield | 1.4% |
| Forecast stock return | +17.0% |
| Market return assumption | 7.8% |
| Forecast excess return | +9.2% |

**Valuation Method and Risk Statement**

Risks to our Apple thesis include (1) product delays or less innovative offerings, particularly a decline in iPhone unit shipments in F17; (2) macro weakness dampening product demand, especially in China; (3) reduced product differentiation resulting in a successful smartphone attack from below; (4) governments looking to regulate Apple as its power increases, and (5) poor platform management. We use P/E to derive our price target for Apple.

---

**Apple Inc.**   29 October 2018 · UBS  16

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission. UBS acts or may act as principal in the debt securities (or in related derivatives) that may be the subject of this report. This recommendation was finalized on: 29 October 2018 02:08 AM GMT. UBS has designated certain Research department members as Derivatives Research Analysts where those department members publish research principally on the analysis of the price or market for a derivative, and provide information reasonably sufficient upon which to base a decision to enter into a derivatives transaction. Where Derivatives Research Analysts co-author research reports with Equity Research Analysts or Economists, the Derivatives Research Analyst is responsible for the derivatives investment views, forecasts, and/or recommendations.

**Analyst Certification:** Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

### UBS Investment Research: Global Equity Rating Definitions

| 12-Month Rating | Definition | Coverage[1] | IB Services[2] |
|---|---|---|---|
| Buy | FSR is > 6% above the MRA. | 48% | 24% |
| Neutral | FSR is between -6% and 6% of the MRA. | 37% | 21% |
| Sell | FSR is > 6% below the MRA. | 15% | 12% |
| Short-Term Rating | Definition | Coverage[3] | IB Services[4] |
| Buy | Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |
| Sell | Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |

Source: UBS. Rating allocations are as of 30 September 2018.
1:Percentage of companies under coverage globally within the 12-month rating category.
2:Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3:Percentage of companies under coverage globally within the Short-Term rating category.
4:Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

**KEY DEFINITIONS:Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months. In some cases, this yield may be based on accrued dividends. **Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium). **Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation. **Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case. **Equity Price Targets** have an investment horizon of 12 months.

Confidential                                                                     APL-SECLIT_00001395

**EXCEPTIONS AND SPECIAL CASES:UK and European Investment Fund ratings and definitions are: Buy:** Positive on factors such as structure, management, performance record, discount; **Neutral:** Neutral on factors such as structure, management, performance record, discount; **Sell:** Negative on factors such as structure, management, performance record, discount. **Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with FINRA. Such analysts may not be associated persons of UBS Securities LLC and therefore are not subject to the FINRA restrictions on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** Timothy Arcuri; Munjal Shah.

**Company Disclosures**

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Apple Inc.**[7, 16, 22] | AAPL.O | Buy | N/A | US$216.30 | 26 Oct 2018 |

Source: UBS. All prices as of local market close.
Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date
7.      Within the past 12 months, UBS Securities LLC and/or its affiliates have received compensation for products and services other than investment banking services from this company/entity.
16.     UBS Securities LLC makes a market in the securities and/or ADRs of this company.
22.     UBS AG, its affiliates or subsidiaries held other significant financial interests in this company/entity as of last month`s end (or the prior month`s end if this report is dated less than 10 working days after the most recent month`s end).

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report. For a complete set of disclosure statements associated with the companies discussed in this report, including information on valuation and risk, please contact UBS Securities LLC, 1285 Avenue of Americas, New York, NY 10019, USA, Attention: Investment Research.

**Apple Inc. (US$)**



Confidential                                                                          APL-SECLIT_00001396

| Date | Stock Price (US$) | Price Target (US$) | Rating |
|---|---|---|---|
| 2015-07-24 | 124.5 | 150.0 | Buy |
| 2015-11-16 | 114.18 | 140.0 | Buy |
| 2015-12-16 | 111.34 | 130.0 | Buy |
| 2016-01-27 | 93.42 | 120.0 | Buy |
| 2016-05-11 | 92.51 | 115.0 | Buy |
| 2016-09-20 | 113.57 | 127.0 | Buy |
| 2017-02-01 | 128.75 | 138.0 | Buy |
| 2017-02-28 | 136.99 | 151.0 | Buy |
| 2017-04-04 | 144.77 | - | No Rating |
| 2017-04-05 | 144.02 | 151.0 | Buy |
| 2017-04-20 | 142.44 | - | No Rating |
| 2017-04-21 | 142.27 | 151.0 | Buy |
| 2017-05-03 | 147.06 | 165.0 | Buy |
| 2017-05-22 | 153.99 | 170.0 | Buy |
| 2017-08-02 | 157.14 | 180.0 | Buy |
| 2017-11-03 | 172.5 | 190.0 | Buy |
| 2018-06-01 | 190.24 | 210.0 | Buy |
| 2018-08-01 | 201.5 | 215.0 | Buy |
| 2018-09-11 | 223.85 | 250.0 | Buy |

Source: UBS; as of 26 Oct 2018

**Apple Inc.**   29 October 2018

☘UBS   19

APL-SECLIT_00001397

## Global Disclaimer

This document has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

Global Research is provided to our clients through UBS Neo, and in certain instances, UBS.com and any other system or distribution method specifically identified in one or more communications distributed through UBS Neo or UBS.com (each a system) as an approved means for distributing Global Research. It may also be made available through third party vendors and distributed by UBS and/or third parties via e-mail or alternative electronic means. The level and types of services provided by Global Research to a client may vary depending upon various factors such as a client's individual preferences as to the frequency and manner of receiving communications, a client's risk profile and investment focus and perspective (e.g., market wide, sector specific, long-term, short-term, etc.), the size and scope of the overall client relationship with UBS and legal and regulatory constraints.

All Global Research is available on UBS Neo. Please contact your UBS sales representative if you wish to discuss your access to UBS Neo.

When you receive Global Research through a System, your access and/or use of such Global Research is subject to this Global Research Disclaimer and to the terms of use governing the applicable System.

When you receive Global Research via a third party vendor, e-mail or other electronic means, you agree that use shall be subject to this Global Research Disclaimer, where applicable the UBS Investment Bank terms of business (https://www.ubs.com/global/en/investment-bank/regulatory.html) and to UBS's Terms of Use/Disclaimer (http://www.ubs.com/global/en/legalinfo2/disclaimer.html). In addition, you consent to UBS processing your personal data and using cookies in accordance with our Privacy Statement (http://www.ubs.com/global/en/legalinfo2/privacy.html) and cookie notice (http://www.ubs.com/global/en/homepage/cookies/cookie-management.html).

**If you receive Global Research, whether through a System or by any other means, you agree that you shall not copy, revise, amend, create a derivative work, provide to any third party, or in any way commercially exploit any UBS research provided via Global Research or otherwise, and that you shall not extract data from any research or estimates provided to you via Global Research or otherwise, without the prior written consent of UBS.**

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction.

This document is a general communication and is educational in nature; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. By providing this document, none of UBS or its representatives has any responsibility or authority to provide or have provided investment advice in a fiduciary capacity or otherwise. Investments involve risks, and investors should exercise prudence and their own judgment in making their investment decisions. None of UBS or its representatives is suggesting that the recipient or any other person take a specific course of action or any action at all. By receiving this document, the recipient acknowledges and agrees with the intended purpose described above and further disclaims any expectation or belief that the information constitutes investment advice to the recipient or otherwise purports to meet the investment objectives of the recipient. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors.

Options, structured derivative products and futures (including OTC derivatives) are not suitable for all investors. Trading in these instruments is considered risky and may be appropriate only for sophisticated investors. Prior to buying or selling an option, and for the complete risks relating to options, you must receive a copy of "The Characteristics and Risks of Standardized Options." You may read the document at http://www.theocc.com/publications/risks/riskchap1.jsp or ask your salesperson for a copy. Various theoretical explanations of the risks associated with these instruments have been published. Supporting documentation for any claims, comparisons, recommendations, statistics or other technical data will be supplied upon request. Past performance is not necessarily indicative of future results. Transaction costs may be significant in option strategies calling for multiple purchases and sales of options, such as spreads and straddles. Because of the importance of tax considerations to many options transactions, the investor considering options should consult with his/her tax advisor as to how taxes affect the outcome of contemplated options transactions.

Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the Information.

Prior to making any investment or financial decisions, any recipient of this document or the information should seek individualized advice from his or her personal financial, legal, tax and other professional advisors that takes into account all the particular facts and circumstances of his or her investment objectives.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in any materials to which this document relates (the "Information"), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups, personnel or other representative of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party. In no circumstances may this document or any of the Information (including any forecast, value, index or other calculated amount ("Values")) be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument including, without limitation, for the purpose of tracking the return or performance of any Value or of defining the asset allocation of portfolio or of computing performance fees.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

UBS has policies and procedures, which include, without limitation, independence policies and permanent information barriers, that are intended, and upon which UBS relies, to manage potential conflicts of interest and control the flow of information within divisions of UBS and among its subsidiaries, branches and affiliates. For further information on the ways in which UBS manages conflicts and maintains independence of its research products, historical performance information and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures.

Research will initiate, update and cease coverage solely at the discretion of UBS Research Management, which will also have sole discretion on the timing and frequency of any published research product. The analysis contained in this document is based on numerous assumptions. All material information in relation to published research reports, such as valuation methodology, risk statements, underlying assumptions (including sensitivity analysis of those assumptions), ratings history etc. as required by the Market Abuse Regulation, can be found on UBS Neo. Different assumptions could result in materially different results.

The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS and/or its divisions as a whole, of which investment banking, sales and trading are a part, and UBS's subsidiaries, branches and affiliates as a whole.

---

**Apple Inc.**   29 October 2018                                                                                                    ❖UBS  20

APL-SECLIT_00001398

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms in the UK) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

Within the past 12 months UBS AG, its affiliates or subsidiaries may have received or provided investment services and activities or ancillary services as per MiFID II which may have given rise to a payment or promise of a payment in relation to these services from or to this company.

**United Kingdom and the rest of Europe:** Except as otherwise specified herein, this material is distributed by UBS Limited to persons who are eligible counterparties or professional clients. UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. **France:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities France S.A. UBS Securities France S.A. is regulated by the ACPR (Autorité de Contrôle Prudentiel et de Résolution) and the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this document, the document is also deemed to have been prepared by UBS Securities France S.A. **Germany:** Prepared by UBS Limited and distributed by UBS Limited and UBS Europe SE. UBS Europe SE is regulated by the Bundesanstalt fur Finanzdienstleistungsaufsicht (BaFin). **Spain:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). **Turkey:** Distributed by UBS Limited. No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey. UBS Limited is not licensed by the Turkish Capital Market Board under the provisions of the Capital Market Law (Law No. 6362). Accordingly, neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the Capital Market Board. However, according to article 15 (d) (ii) of the Decree No. 32, there is no restriction on the purchase or sale of the securities abroad by residents of the Republic of Turkey. **Poland:** Distributed by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce regulated by the Polish Financial Supervision Authority. Where an analyst of UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce has contributed to this document, the document is also deemed to have been prepared by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce. **Russia:** Prepared and distributed by UBS Bank (OOO). **Switzerland:** Distributed by UBS AG to persons who are institutional investors only. UBS AG is regulated by the Swiss Financial Market Supervisory Authority (FINMA). **Italy:** Prepared by UBS Limited and distributed by UBS Limited and UBS Limited, Italy Branch. Where an analyst of UBS Limited, Italy Branch has contributed to this document, the document is also deemed to have been prepared by UBS Limited, Italy Branch. **South Africa:** Distributed by UBS South Africa (Pty) Limited (Registration No. 1995/011140/07), an authorised user of the JSE and an authorised Financial Services Provider (FSP 7328). **Israel:** This material is distributed by UBS Limited. UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. UBS Securities Israel Ltd is a licensed Investment Marketer that is supervised by the Israel Securities Authority (ISA). UBS Limited and its affiliates incorporated outside Israel are not licensed under the Israeli Advisory Law. UBS Limited is not covered by insurance as required from a licensee under the Israeli Advisory Law. UBS may engage among others in issuance of Financial Assets or in distribution of Financial Assets of other issuers for fees or other benefits. UBS Limited and its affiliates may prefer various Financial Assets to which they have or may have Affiliation (as such term is defined under the Israeli Advisory Law). Nothing in this Material should be considered as investment advice under the Israeli Advisory Law. This Material is being issued only to and/or is directed only at persons who are Eligible Clients within the meaning of the Israeli Advisory Law, and this material must not be relied on or acted upon by any other persons. **Saudi Arabia:** This document has been issued by UBS AG (and/or any of its subsidiaries, branches or affiliates), a public company limited by shares, incorporated in Switzerland with its registered offices at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH-8001 Zurich. This publication has been approved by UBS Saudi Arabia (a subsidiary of UBS AG), a Saudi closed joint stock company incorporated in the Kingdom of Saudi Arabia under commercial register number 1010257812 having its registered office at Tatweer Towers, P.O. Box 75724, Riyadh 11588, Kingdom of Saudi Arabia. UBS Saudi Arabia is authorized and regulated by the Capital Market Authority to conduct securities business under license number 08113-37. **UAE / Dubai:** The information distributed by UBS AG Dubai Branch is only intended for Professional Clients and/or Market Counterparties, as classified under the DFSA rulebook. No other person should act upon this material/communication. The information is not for further distribution within the United Arab Emirates. UBS AG Dubai Branch is regulated by the DFSA in the DIFC. UBS is not licensed to provide banking services in the UAE by the Central Bank of the UAE, nor is it licensed by the UAE Securities and Commodities Authority. **United States:** Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a **'non-US affiliate'**) to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a document prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this document must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. UBS Securities LLC is not acting as a municipal advisor to any municipal entity or obligated person within the meaning of Section 15B of the Securities Exchange Act (the "Municipal Advisor Rule"), and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of the Municipal Advisor Rule. **Canada:** Distributed by UBS Securities Canada Inc., a registered investment dealer in Canada and a Member-Canadian Investor Protection Fund, or by another affiliate of UBS AG that is registered to conduct business in Canada or is otherwise exempt from registration. **Mexico:** This report has been distributed and prepared by UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, an entity that is part of UBS Grupo Financiero, S.A. de C.V. and is a subsidiary of UBS AG. This document is intended for distribution to institutional or sophisticated investors only. Research reports only reflect the views of the analysts responsible for the reports. Analysts do not receive any compensation from persons or entities different from UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, or different from entities belonging to the same financial group or business group of such. For Spanish translations of applicable disclosures, please go to www.ubs.com/disclosures. **Brazil:** Except as otherwise specified herein, this material is prepared by UBS Brasil CCTVM S.A. to persons who are eligible investors residing in Brazil, which are considered to be Investidores Profissionais, as designated by the applicable regulation, mainly the CVM Instruction No. 539 from the 13th of November 2013 (determines the duty to verify the suitability of products, services and transactions with regards to the client's profile). **Hong Kong:** Distributed by UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch. Please contact local licensed/registered representatives of UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch in respect of any matters arising from, or in connection with, the analysis or document. **Singapore:** Distributed by UBS Securities Pte. Ltd. [MCI (P) 009/09/2018 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte. Ltd., an exempt financial adviser under the Financial Advisers Act (Cap. 110); or UBS AG, Singapore Branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or document. The recipients of this document represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). **Japan:** Distributed by UBS Securities Japan Co., Ltd. to professional investors (except as otherwise permitted). Where this document has been prepared by UBS Securities Japan Co., Ltd. is the author, publisher and distributor of the document. Distributed by UBS AG, Tokyo Branch to Professional Investors (except as otherwise permitted) in relation to foreign exchange and other banking businesses when relevant. **Australia:** Clients of UBS AG: Distributed by UBS AG (ABN 47 088 129 613 and holder of Australian Financial Services License No. 231087). Clients of UBS Securities Australia Ltd: Distributed by UBS Securities Australia Ltd (ABN 62 008 586 481 and holder of Australian Financial Services License No. 231098). This Document contains general information and/or general advice only and does not constitute personal financial product advice. As such, the Information in this document has been prepared without taking into account any investor's objectives, financial situation or needs, and investors should, before acting on the Information, consider the appropriateness of the Information, having regard to their objectives, financial situation and needs. If the Information contained in this document relates to the acquisition, or potential acquisition of a particular financial product by a 'Retail' client as defined by section 761G of the Corporations Act 2001 where a Product Disclosure Statement would be required, the retail client should obtain and consider the Product Disclosure Statement relating to the product before making any decision about whether to acquire the product. The UBS Securities Australia Limited Financial Services Guide is available at: www.ubs.com/ecs-research-fsg. **New Zealand:** Distributed by UBS New Zealand Ltd. UBS New Zealand Ltd is not a registered bank in New Zealand. You are being provided with this UBS publication or material because you have indicated to UBS that you are a "wholesale client" within the meaning of section 5C of the Financial Advisers Act 2008 of New Zealand (Permitted Client). This publication or material is not intended for clients who are not Permitted Clients (non-permitted Clients). If you are a non-permitted Client you must not rely on this publication or material. If despite this warning you nevertheless rely on this publication or material, you hereby (i) acknowledge that you may not rely on the content of this publication or material and that any recommendations or opinions in such this publication or material are not made or provided to you, and (ii) to the maximum extent permitted by law (a) indemnify UBS and its associates or related entities (and their respective Directors, officers, agents and Advisors) (each a 'Relevant Person') for any loss, damage, liability or claim any of them may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material and (b) waive any rights or remedies you may have against any Relevant Person for (or in respect of) any loss, damage, liability or claim you may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material. **Korea:** Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This document may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. This material is intended for professional/institutional clients only and not for distribution to any retail clients. **Malaysia:** This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (Capital Markets Services License No.: CMSL/A0063/2007). This material is intended for professional/institutional clients only and not for distribution

---

Apple Inc.   29 October 2018

Confidential

to any retail clients. **India:** Distributed by UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Numbers: NSE (Capital Market Segment): INB230951431, NSE (F&O Segment) INF230951431, NSE (Currency Derivatives Segment) INE230951431, BSE (Capital Market Segment) INB010951437; merchant banking services bearing SEBI Registration Number: INM000010809 and Research Analyst services bearing SEBI Registration Number: INH000001204. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. The subject company/companies may have been a client/clients of UBS AG, its affiliates or subsidiaries during the 12 months preceding the date of distribution of the research report with respect to investment banking and/or non-investment banking securities-related services and/or non-securities services. With regard to information on associates, please refer to the Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html**Taiwan:** Distributed by UBS Securities Pte. Ltd., Taipei Branch which is regulated by the Taiwan Securities and Futures Bureau. **Indonesia:** This report is being distributed by PT UBS Sekuritas Indonesia and is delivered by its licensed employee(s), including marketing/sales person, to its client. PT UBS Sekuritas Indonesia, having its registered office at Wisma GKBI, 22nd floor, JL. Jend. Sudirman, kav.28, Jakarta 10210, Indonesia, is a subsidiary company of UBS AG and licensed under Capital Market Law no. 8 year 1995, a holder of broker-dealer and underwriter licenses issued by the Capital Market and Financial Institution Supervisory Agency (now Otoritas Jasa Keuangan/OJK). PT UBS Sekuritas Indonesia is also a member of Indonesia Stock Exchange and supervised by Otoritas Jasa Keuangan (OJK). Neither this report nor any copy hereof may bedistributed in Indonesia or to any Indonesian citizens except in compliance with applicable Indonesian capital market laws and regulations. This report is not an offer of securities in Indonesia and may not be distributed within the territory of the Republic of Indonesia or to Indonesian citizens in circumstance whichconstitutes an offering within the meaning of Indonesian capital market laws and regulations.

The disclosures contained in research documents produced by UBS Limited shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this document in whole or in part without the written permission of UBS and in any event UBS accepts no liability whatsoever for any redistribution of this document or its contents or the actions of third parties in this respect. Images may depict objects or elements that are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2018. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.



---

**Apple Inc.**   29 October 2018

Confidential                                                                                                          APL-SECLIT_00001400