# EXHIBIT 49

# Apple Inc.

## Long term winner but near term headwinds, Downgrading to Neutral

Rating Change: NEUTRAL | PO: 220.00 USD | Price: 222.22 USD

**Bank of America Merrill Lynch**

Equity | 02 November 2018

### Weaker guidance but not out of the woods yet

We downgrade Apple to Neutral from Buy with a PO of $220. We recently cut our PO & ests. anticipating a weaker Dec guide. Post results we are incrementally concerned that not all the weakness is capture in N/T and we are likely to see further negative estimate revisions. Although the L/T opportunity is significant, we expect N/T pressure on shares driven by: (1) iPhone unit pressure from weakening emerging markets, (2) iPhone unit elasticity given significant step ups in ASPs, (3) deceleration in Services given weakening app store trends, (4) expectation of supply chain order cuts over the next few months, (5) significant positive revisions in the last year reversing to negative revisions in F2019, (6) potential flexible OLED phone from Samsung in 2019 (significant form factor change) can create share headwinds, and (7) time for investors to adjust to the new disclosures.

### Most troublesome near-term trends

We are concerned by: (1) Estimate decline in iPhone units. Our estimate of 72mn iPhones (sell in) for December quarter would likely imply ~3mn increase in channel inventory, which would imply sell-out is down in December quarter to 69mn (vs 72mn last year). We model F19 iPhones at 210mn (prior 214mn) and down y/y. (2) China was strong in C3Q but emerging signs of weakness could pressure the next few quarters, (3) services likely decelerate strongly into C4Q (although only needs 15-20% growth to meet F2020 targets), and (4) ASP upside not driving incremental gross margin upside (some FX headwinds).

### Valuation always compelling but multiple could compress

Valuation metrics remain compelling for Apple, however in the last down-cycles despite compelling valuation the stock retraced 30%. AAPL stock has rallied 31% in C18 (vs. S15INFT up 11%), and has been a bastion of safety in large cap tech. We expect a 1-2x multiple compression in the near term to pressure the stock.

### Where could we be wrong? PO moves to $220 (from $235)

Stronger than expected share gains in iPhones, fading of China risks, incremental GM upside, acceleration in services and faster pace of buybacks could drive upside. PO of $220 is based on 15x C19 EPS of $14.23 (lower multiple vs. 16x given the weaker rev trajectory, potential start of unit declines).

### Key Changes

| (US$) | Previous | Current |
|---|---|---|
| Inv. Opinion | B-1-7 | B-2-7 |
| Inv. Rating | BUY | NEUTRAL |
| Price Obj. | 235.00 | 220.00 |
| 2019E Rev (m) | 289,566.7 | 285,466.5 |
| 2020E Rev (m) | 326,063.5 | 316,873.4 |
| 2021E Rev (m) | NA | 351,106.8 |
| 2019E EPS | 13.95 | 13.86 |
| 2020E EPS | 15.75 | 15.26 |
| 2021E EPS | NA | 16.98 |

**Wamsi Mohan**
Research Analyst
MLPF&S
+1 646 855 3854
wamsi.mohan@baml.com

**Ruplu Bhattacharya**
Research Analyst
MLPF&S
+1 646 855 0315
ruplu.bhattacharya@baml.com

**Param Singh, CFA**
Research Analyst
MLPF&S
+1 646 855 4256
param.singh@baml.com

**Ziv Israel**
Research Analyst
MLPF&S
ziv.israel@baml.com

### Stock Data

| | |
|---|---|
| Price | 222.22 USD |
| Price Objective | 220.00 USD |
| Date Established | 2-Nov-2018 |
| Investment Opinion | B-2-7 |
| 52-Week Range | 150.24 USD - 233.47 USD |
| Mrkt Val (mn) / Shares Out (mn) | 1,146,163 USD / 5,157.8 |
| Average Daily Value (mn) | 7952.96 USD |
| BofAML Ticker / Exchange | AAPL / NAS |
| Bloomberg / Reuters | AAPL US / AAPL.OQ |
| ROE (2019E) | 80.9% |
| Net Dbt to Eqty (Sep-2018A) | 82.7% |

### Significant other notes:

Lowering estimates to account for China risk, FX headwinds

App Store Deep Dive

**Estimates (Sep)**

| (US$) | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| EPS | 9.21 | 11.91 | 13.86 | 15.26 | 16.98 |
| GAAP EPS | 9.21 | 11.85 | 13.86 | 15.26 | 16.98 |
| EPS Change (YoY) | 10.8% | 29.3% | 16.4% | 10.1% | 11.3% |
| Consensus EPS (Bloomberg) | | | 11.79 | 13.72 | 14.96 |
| DPS | 2.39 | 2.71 | 3.06 | 3.37 | 3.70 |

**Valuation (Sep)**

| | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| P/E | 24.1x | 18.7x | 16.0x | 14.6x | 13.1x |
| GAAP P/E | 24.1x | 18.8x | 16.0x | 14.6x | 13.1x |
| Dividend Yield | 1.1% | 1.2% | 1.4% | 1.5% | 1.7% |
| EV / EBITDA* | 16.9x | 14.8x | 13.7x | 12.8x | 11.9x |
| Free Cash Flow Yield* | 4.5% | 5.6% | 5.6% | 5.5% | 6.2% |

\* For full definitions of *iQmethod* SM measures, see page 14.

BofA Merrill Lynch does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.
Refer to important disclosures on page 15 to 17. Analyst Certification on page 13. Price Objective Basis/Risk on page 13.
11932335

Unauthorized redistribution of this report is prohibited. This report is intended for mattblake@apple.com

Timestamp: 02 November 2018 06:13AM EDT

Confidential   APL-SECLIT_00001761

# iQprofile<sup>SM</sup> Apple Inc.

| iQmethod SM – Bus Performance* | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
| Return on Capital Employed | 19.1% | 22.9% | 29.6% | 35.6% | 32.4% |
| Return on Equity | 36.9% | 49.4% | 80.9% | 117.6% | 74.9% |
| Operating Margin | 28.9% | 28.7% | 28.9% | 27.9% | 27.5% |
| Free Cash Flow | 51,147 | 64,121 | 64,598 | 62,534 | 70,540 |

| iQmethod SM – Quality of Earnings* | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
| Cash Realization Ratio | 1.3x | 1.3x | 1.2x | 1.1x | 1.1x |
| Asset Replacement Ratio | 1.2x | 1.2x | 1.2x | 1.2x | 1.3x |
| Tax Rate | 24.5% | 18.3% | 16.8% | 17.0% | 17.0% |
| Net Debt-to-Equity Ratio | 71.2% | 82.7% | 180.9% | 124.8% | 21.9% |
| Interest Cover | NM | NM | NM | NM | NM |

| Income Statement Data (Sep) | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
| Sales | 229,234 | 265,595 | 285,466 | 316,873 | 351,107 |
| % Change | 6.3% | 15.9% | 7.5% | 11.0% | 10.8% |
| Gross Profit | 89,063 | 102,849 | 111,880 | 122,641 | 134,484 |
| % Change | 4.7% | 15.5% | 8.8% | 9.6% | 9.7% |
| EBITDA | 76,341 | 87,141 | 94,365 | 100,899 | 108,604 |
| % Change | 2.1% | 14.1% | 8.3% | 6.9% | 7.6% |
| Net Interest & Other Income | 2,745 | 1,716 | 1,101 | 727 | 803 |
| **Net Income (Adjusted)** | **48,351** | **59,531** | **64,721** | **68,760** | **75,397** |
| **% Change** | **5.8%** | **23.1%** | **8.7%** | **6.2%** | **9.7%** |

| Free Cash Flow Data (Sep) | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
| Net Income from Cont Operations (GAAP) | 52,018 | 63,685 | 69,542 | 73,923 | 80,908 |
| Depreciation & Amortization | 10,157 | 10,903 | 11,850 | 12,563 | 11,927 |
| Change in Working Capital | (5,550) | 34,694 | (5,441) | (11,996) | (9,916) |
| Deferred Taxation Charge | 5,966 | (32,590) | 2,076 | 2,076 | 2,076 |
| Other Adjustments, Net | 1,007 | 742 | 979 | 1,057 | 1,129 |
| Capital Expenditure | (12,451) | (13,313) | (14,409) | (15,089) | (15,584) |
| **Free Cash Flow** | **51,147** | **64,121** | **64,598** | **62,534** | **70,540** |
| **% Change** | **-3.7%** | **25.4%** | **0.7%** | **-3.2%** | **12.8%** |

| Balance Sheet Data (Sep) | | | | | |
|---|---|---|---|---|---|
| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
| Cash & Equivalents | 20,289 | 25,913 | 8,225 | 23,593 | 73,686 |
| Trade Receivables | 17,874 | 23,186 | 31,077 | 38,400 | 44,138 |
| Other Current Assets | 90,482 | 82,240 | 83,412 | 88,180 | 88,533 |
| Property, Plant & Equipment | 33,783 | 41,304 | 56,439 | 72,490 | 89,292 |
| Other Non-Current Assets | 212,891 | 193,082 | 119,253 | 87,335 | 83,417 |
| **Total Assets** | **375,319** | **365,725** | **298,407** | **309,998** | **379,067** |
| Short-Term Debt | 18,473 | 20,748 | 10,000 | 10,000 | 10,000 |
| Other Current Liabilities | 82,341 | 96,118 | 95,075 | 95,222 | 91,478 |
| Long-Term Debt | 97,207 | 93,735 | 93,735 | 93,735 | 93,735 |
| Other Non-Current Liabilities | 43,251 | 47,977 | 46,813 | 46,843 | 46,845 |
| **Total Liabilities** | **241,272** | **258,578** | **245,624** | **245,800** | **242,058** |
| **Total Equity** | **134,047** | **107,147** | **52,783** | **64,198** | **137,009** |
| **Total Equity & Liabilities** | **375,319** | **365,725** | **298,407** | **309,998** | **379,067** |

\* For full definitions of iQmethod<sup>SM</sup> measures, see page 14.

## Company Sector

IT Hardware

## Company Description

Apple Inc. (AAPL) designs, manufactures, and markets consumer electronics and computers, and has developed its own proprietary iOS and Mac OS X operating systems and related software platform/ecosystem. Revenues are principally derived from the iPhone line of smartphones, hardware sales of the Macintosh family of notebook and desktop computers, iPad tablets, and iPod portable digital music players. The company also realizes revenue from software, peripherals, digital media, and services.

## Investment Rationale

We rate Apple a Neutral as near-term risks (1) iPhone unit pressure from weakening emerging markets, (2) iPhone unit elasticity given significant step ups in ASPs, (3) deceleration in services given weakening app store trends, (4) expectation of supply chain order cuts over the next few months, (5) expected negative estimate revisions and (6) negative perception of lack of unit disclosure going forward, are balanced by strong capital return program and large cash balance that affords optionality

## Stock Data

| Average Daily Volume | 35,788,700 |
|---|---|

## Quarterly Earnings Estimates

| | 2018 | 2019 |
|---|---|---|
| Q1 | 3.89A | 4.68E |
| Q2 | 2.73A | 3.04E |
| Q3 | 2.34A | 2.59E |
| Q4 | 2.91A | 3.52E |

Confidential    APL-SECLIT_00001762

# Downgrading to Neutral, from Buy

We downgrade our rating on Apple (ticker: AAPL) to Neutral from Buy. As we highlighted in our preview note, we see increased risk from a weaker macroeconomic environment. Although we like the story in the long-term, we see near-term risk, and our reasons for downgrading include the following:

- Slower growth of Services revenues in F19. Third-party data suggests significant slowdown in App Store revenues in the month of October (especially in China, partly due to slower Chinese approval of new games). See Figures 1-4.

- iPhones units implied by guidance for Dec quarter in-line with our prior estimate of 73mn, which is significantly lower than Street estimate of 78mn and potentially includes sell in of ~3mn units or ~$2bn in revs

- Some level of investor concern on lack of unit disclosure for iPhones, iPads and Macs going forward which some will interpret as a negative

- Weaker growth in emerging markets including India, Brazil, Russia and Turkey given currency moves which makes it harder for customers to buy iPhones.

These near-term concerns are balanced by longer-term benefit of strong capital return program, large cash balance that affords optionality to enter new markets. We lower our PO to $220 (from $235) on 15x (prior 16x) C19E EPS of $14.23.

Upside risk factors to our call include gross margin upside from higher mix of iPhones, and tailwind from lower memory costs and lower warranty accruals, a faster than expected recovery in emerging markets, and faster than expected recovery in China App Store sales. Also, stronger than expected share gains in iPhones, acceleration in services and faster pace of buybacks can drive upside.

Downside risks are: the potential trade conflicts, tariffs, and a stronger USD. Other risks are Apple's continued significant exposure to the iPhone, commoditization in the smartphone market, intensifying competition in the tablet market, managing beat and raise expectations for EPS estimates, and requirement to maintain pace of product innovation.

## App store sales slowed significantly in October

App store revenues decelerated to 11% y/y growth in the month of October from 20%y/y in Sep, 24%y/y in Aug and 26%y/ in July (Figure 2). The China app store revenues decelerated to flat y/y growth in the month of October from 10%y/y in Sep, 16%y/y in Aug and 24%y/y in July (Figure 4). We are surprised at the magnitude of deceleration globally given that the app store revs are based off a growing installed base. We are less surprised in China given the gaming deceleration but believe the magnitude is significant. The deceleration in app store could drive roughly a few points of overall services growth deceleration. Services revenues also have a tougher compare in the December quarter.

Confidential    APL-SECLIT_00001763

**Figure 1: YoY change in App Store downloads, by month**



Source: Sensor Tower, BofA Merrill Lynch Global Research

**Figure 2: YoY change in App Store revenue, by month**



Source: Sensor Tower, BofA Merrill Lynch Global Research

**Figure 3: YoY change in China App Store downloads, by month**



Source: Sensor Tower, BofA Merrill Lynch Global Research

**Figure 4: YoY change in China App Store revenue, by month**



Source: Sensor Tower, BofA Merrill Lynch Global Research

## F4Q18 revenue beat; F1Q19 guide below Street

Apple reported F4Q18 revenue of $62.9bn, which came in above the higher end of the guidance range ($60.0bn-$62.0bn), above our/Street estimates of $62.8bn/$61.4bn, driven by strong iPhone and Mac revenue. EPS of $2.91 beat our/Street estimates of $2.85/$2.78. Gross margin (including stock based comp) came in at 38.3% (vs. guidance range of 38.0-38.5%) and compared to our/Street prior estimates of 38.2%/38.2%. iPhone unit sales were 46.9mn, flat y/y and slightly below our/Street expectation of 47.0mn. iPhone ASP came in at $793 which was higher than our expected $768 and was up 28% y/y likely driven by some sell in dynamics. iPhone revenue grew 29% y/y to



Confidential                                                                                                                       APL-SECLIT_00001764

$37.2bn. Services revenue at $10.0bn was up 17% y/y, but up 27% y/y when adjusting F4Q17 for $640m one-time benefit due to a change in an accounting estimate.

Apple guided December quarter revenues below Street and at $89.0-93.0bn, which at the mid-point of $91.0bn compares to our/Street prior $90.9bn/$92.9bn, respectively. Gross margin (incl. stock comp) guidance was approx. in-line with our expectations (38.0% - 38.5%, 38.25% midpoint, which compares to our prior estimate of 38.4%). The guidance implies an EPS range of $4.46-4.79 ($4.63 at the mid-point), which compares our/Street prior estimates of $4.64/$4.92. OpEx was guided to $8.7-8.8bn.

Figure 5 shows our old vs. new unit estimates.

**Figure 5: BofAML: old vs. new estimates**

| Units (K) | Old Estimates | | | | | New Estimates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 | F21 |
| iPhone | 211,884 | 216,756 | 217,833 | 214,000 | 225,000 | 211,884 | 216,756 | 217,722 | 210,000 | 217,000 | 223,000 |
| iPad | 45,590 | 43,753 | 43,646 | 43,909 | 43,909 | 45,590 | 43,753 | 43,535 | 43,798 | 43,798 | 43,798 |
| Mac | 18,484 | 19,251 | 17,811 | 18,550 | 19,107 | 18,484 | 19,251 | 18,209 | 18,960 | 19,529 | 20,114 |
| iPod | 6,372 | 5,098 | 4,078 | 3,263 | 2,610 | 6,372 | 5,098 | 4,078 | 3,263 | 2,610 | 2,088 |
| Apple Watch | 10,500 | 14,000 | 28,200 | 42,300 | 50,760 | 10,500 | 14,000 | 28,200 | 42,300 | 50,760 | 55,836 |

| ASP ($) | Old Estimates | | | | | New Estimates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 | F21 |
| iPhone | $645 | $652 | $760 | $800 | $851 | $645 | $652 | $766 | $805 | $852 | $920 |
| iPad | $452 | $439 | $435 | $427 | $419 | $452 | $439 | $432 | $424 | $416 | $408 |
| Mac | $1,235 | $1,343 | $1,378 | $1,366 | $1,352 | $1,235 | $1,343 | $1,400 | $1,388 | $1,373 | $1,360 |
| iPod | $155 | $151 | $148 | $145 | $138 | $155 | $151 | $148 | $145 | $142 | $139 |
| Apple Watch | $451 | $446 | $401 | $429 | $429 | $451 | $446 | $401 | $429 | $429 | $429 |

| Revenue ($) | Old Estimates | | | | | New Estimates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 | F21 |
| iPhone rev ($mn) | $136,700 | $141,319 | $165,594 | $171,192 | $191,479 | $136,700 | $141,319 | $166,699 | $169,087 | $184,854 | $205,137 |
| iPad rev ($mn) | $20,628 | $19,222 | $18,969 | $18,739 | $18,387 | $20,628 | $19,222 | $18,805 | $18,577 | $18,227 | $17,885 |
| Mac rev ($mn) | $22,831 | $25,850 | $24,541 | $25,348 | $25,836 | $22,831 | $25,850 | $25,484 | $26,311 | $26,821 | $27,347 |
| Watch ($mn) | $4,733 | $6,250 | $11,300 | $18,147 | $21,776 | $4,733 | $6,250 | $11,300 | $18,147 | $21,776 | $23,954 |
| Services rev ($mn) | $24,348 | $29,980 | $37,920 | $47,400 | $58,302 | $24,348 | $29,980 | $37,190 | $45,979 | $56,554 | $66,734 |
| Other rev, ex-Watch ($mn) | $6,399 | $6,613 | $7,217 | $8,741 | $10,283 | $6,399 | $6,613 | $6,117 | $7,365 | $8,641 | $10,050 |
| Total Apple Revenue ($mn) | $215,639 | $229,234 | $265,542 | $289,567 | $326,063 | $215,639 | $229,234 | $265,595 | $285,466 | $316,873 | $351,107 |
| Total Apple EPS | $8.31 | $9.21 | $11.84 | $13.95 | $15.75 | $8.31 | $9.21 | $11.91 | $13.86 | $15.26 | $16.98 |

| | Old Estimates | | | | | New Estimates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | F16 | F17 | F18 | F19 | F20 | F16 | F17 | F18 | F19 | F20 | F21 |
| Revenue ($bn) | $215.6 | $229.2 | $265.5 | $289.6 | $326.1 | $215.6 | $229.2 | $265.6 | $285.5 | $316.9 | $351.1 |
| Gross Margin (%) | 39.1% | 38.5% | 38.3% | 38.8% | 38.5% | 39.1% | 38.5% | 38.3% | 38.8% | 38.3% | 38.0% |
| EPS | $8.31 | $9.21 | $11.84 | $13.95 | $15.75 | $8.31 | $9.21 | $11.91 | $13.86 | $15.26 | $16.98 |

Source: Company reports, BofA Merrill Lynch Global Research estimates

## Apple to stop product unit reporting, add service GM

Apple noted that going forward, it will no longer report unit figures for the different product segments (iPhone, iPad, and Mac), while still disclosing total revenue figures for each. Management added that it will begin reporting cost of sales/gross margin in the Services business. The company also noted that it will adopt FASB's new standard for revenue recognition, leading it to report revenue tied to amortization of the deferred value of bundled services including maps, Siri, and free iCloud services in services revenue, rather than in product revenue. Finally, 'other products' revenue will be renamed to 'wearables, home, and accessories'. We estimate that this change will result in roughly $5-10 of iPhone ASP to shift from products to services. The change will be slightly larger for iPads and Macs on a per unit basis.

Confidential | APL-SECLIT_00001765

## Guidance range is wider than usual

Apple guided September quarter revenues at an unusually wide range of $91bn +/- $2bn ($89.0-93.0bn), vs. +/- $1-1.5bn provided historically. The company noted a number of moving pieces affecting the mid-point as well as the width of the range, including: (1) The reverse order of product launch. In 2017, the iPhone X was launched and corresponded with a channel fill during Q1, while this year the iPhone Xs/Xs Max were launched during Q4, creating a harder comp for Q1, (2) The company expects the dollar strengthening vs. a basket of currencies to lead to 200bps/$2bn of revenue headwind in Q1 on an y/y basis, (3) An unusually high number of new product launches lead to a wider range of uncertainty, and (4) Uncertainty around economic environment in emerging markets.

## Services rev strong in F4Q, but will it hold up in F1Q19?

In F4Q18, Services revenue grew 17% y/y on a reported basis and 27% y/y (ex impact of a favorable one-time accounting adjustment of $640mn in the year ago quarter) to $9.98bn. Transaction volume for Apple Pay tripled y/y, and now 60% of all U.S. retail locations support Apple Pay. There are 30,000 third-party subscription Apps on the App Store and Apple has 330mn paid subscribers on iOS.

**Figure 6: Services revenue growth y/y, ex one-time items**

|  | F1Q16 | F2Q16 | F3Q16 | F4Q16 | F1Q17 | F2Q17 | F3Q17 | F4Q17 | F1Q18 | F2Q18 | F3Q18 | F4Q18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Services Rev ($mn, reported) | $6,056 | $5,991 | $5,976 | $6,325 | $7,172 | $7,041 | $7,266 | $8,501 | $8,471 | $9,190 | $9,548 | $9,981 |
| Adjustments: | | | | | | | | | | | | |
| Patent infringement payment ($mn) |  | ($548) | | | | | | | | | | |
| Additional week (14th week) | | | | | ($700) | | | | | | | |
| One-time adjustment related to revenue recognition ($mn) | | | | | | | | ($640) | | | | |
| Final resolution of various lawsuits | | | | | | | | | | | ($236) | |
| Adjusted Services Rev ($mn) | $5,508 | $5,991 | $5,976 | $6,325 | $6,472 | $7,041 | $7,266 | $7,861 | $8,471 | $9,190 | $9,312 | $9,981 |
| reported Services rev y/y | | | | | 18.4% | 17.5% | 21.6% | 34.4% | 18.1% | 30.5% | 31.4% | 17.4% |
| adjusted Services rev y/y | | | | | 17.5% | 17.5% | 21.6% | 24.3% | 30.9% | 30.5% | 28.2% | 27.0% |

Source: Company reports, BofA Merrill Lynch Global Research estimates

While revenue growth was strong in the Sep quarter, we remain concerned about App Store revenue slowdown in China in October, partly related to slowdown in approval for new games, and partly due to macroeconomic and political issues and lower consumer confidence. We model a significant deceleration in the December quarter to account for the tougher compare but also for the weaker uptake in China and Globally.

## iPhone channel inventory likely grew in C3Q and we expect same for C4Q

While not disclosed by Apple, we estimate that iPhone channel inventory grew by about 2mn units in F4Q18 (C3Q18). We expect Apple exited the quarter with iPhone channel inventory within its target range of 5-7 weeks. We expect Apple to build some channel inventory in the December quarter as well (we expect about 3mn channel inventory build).

**Figure 7: iPhone channel inventory progression**

| iPhone channel inventory progression | C1Q16 | C2Q16 | C3Q16E | C4Q16E | C1Q17 | C2Q17 | C3Q17 | C4Q17 | C1Q18 | C2Q18 | C3Q18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Channel Inventory (mn units): | 21.2 | 17.2 | 19.7 | 20.9 | 19.7 | 16.4 | 17.7 | 21.7 | 19.9 | 16.4 | 18.4 |
| Change in channel inventory (mn units): | -0.45 | -4.0 | 2.5 | 1.2 | -1.2 | -3.3 | 1.3 | 4 | -1.8 | -3.5 | +2* |
| Comments | within 5-7 weeks | low end 5-7 weeks | well below 5-7 weeks | low end 5-7 weeks | within 5-7 weeks | well within 5-7 wks | below 5-7 wks | low end 5-7wks | within 5-7wks | low end 5-7wks | within 5-7wks |
| iPhones reported by apple (sell in) (mn) | 51.2 | 40.4 | 45.5 | 78.3 | 50.8 | 41.0 | 46.7 | 77.3 | 52.2 | 41.3 | 46.9 |
| iPhone sell out (mn) | 51.6 | 44.4 | 43.0 | 77.1 | 52.0 | 44.3 | 45.4 | 73.3 | 54.0 | 44.8 | 44.9 |
| Y/Y | (14.2%) | (7.8%) | (6.8%) | 7.9% | 0.6% | (0.2%) | 5.5% | (4.9%) | 4.0% | 1.1% | (1.1%) |
| Y/Y (ex extra week benefit in Dec 2016) | | | | | | | | 2.0% | | | |
| q/q | (27.8%) | (14.0%) | (3.1%) | 79% | (33%) | (15%) | 2% | 62% | (26%) | (17%) | 0% |

*BofAML estimate slightly higher channel inventory build vs. last year

Source: Company reports, BofA Merrill Lynch Global Research estimates

## iPhone ASP grows $175 y/y
iPhone average sell prices (ASP) grew $175 y/y to $793 from $617 in the year ago quarter. The growth in ASP was predominantly driven by higher mix of iPhones with FX having just a negative $3 impact.

## Greater China up 16% from last year; Deceleration likely in F1Q19
Greater China (China, Hong Kong, Taiwan) revenue increased 16% year over year to $11.4bn, which was slightly lower than the 19% y/y growth reported last quarter. This is the fifth consecutive quarter of double digit growth in China, but we expect meaningful deceleration heading into the December quarter. Management noted that due to new regulations around gaming led to a halt in new game approvals for the App Store.

## Base iPhone business declined low single digits y/y
Figure 8 parses the subcomponents of iPhone y/y unit growth for the Sep and Dec quarters. iPhones came in about 47mn for the Sep quarter which represents base iPhone unit decline (after factoring out channel inventory changes) of 1% y/y. We model 72mn iPhone units for the Dec quarter which represents 6% y/y decline for base iPhones. We assume Apple will build some channel inventory in the Dec quarter (about 3mn units).

**Figure 8: Parsing y/y growth in iPhone units in the Sep and Dec quarters**

|  | Sep-17 | Y/Y Growth | Sep-18 | Actual growth |
|---|---|---|---|---|
| Total iPhones (mn) | 46.7 |  |  |  |
| Less Channel inventory growth (mn) | 1.3 |  |  |  |
| Base iPhones (mn) | 45.4 | 4.0% | 47.2 |  |
|  |  | -1.0% | 44.9 |  |
|  |  | -6.0% | 42.7 |  |
|  |  | -11.0% | 40.4 |  |
| Add Channel inventory (mn) |  |  | 2 |  |
| Impact of Carrier Incentives for iPhone 8/8 Plus/X (mn) |  |  | 0 |  |
| Total iPhones Sep qtr (base growth 4%) |  |  | 49.2 | 5% |
| Total iPhones Sep qtr (base growth -1%) |  |  | 46.9 | 1% |
| Total iPhones Sep qtr (base growth -6%) |  |  | 44.7 | (4%) |
| Total iPhones Sep qtr (base growth -11%) |  |  | 42.4 | (9%) |
|  | Dec-17 | Y/Y Growth | Dec-18 | Actual growth |
| Total iPhones (mn) | 77.3 |  |  |  |
| Less Channel inventory growth (mn) | 4.0 |  |  |  |
| Base iPhones (mn) | 73.3 | -1.0% | 72.6 |  |
|  |  | -6.0% | 68.9 |  |
|  |  | -11.0% | 65.3 |  |
|  |  | -16.0% | 61.6 |  |
| Add Channel inventory (mn) |  |  | 3 |  |
| Impact of Carrier Incentives for iPhone 8/8 Plus/X (mn) |  |  | 0 |  |
| Total iPhones Dec qtr (base growth -1%) |  |  | 76 | (2%) |
| Total iPhones Dec qtr (base growth -6%) |  |  | 72 | (7%) |
| Total iPhones Dec qtr (base growth -11%) |  |  | 68 | (12%) |
| Total iPhones Dec qtr (base growth -16%) |  |  | 65 | (16%) |

Source: Company reports, BofA Merrill Lynch Global Research estimates

## Gross margin – potential levers for upside
Gross margin (including stock based comp) came in at 38.3% (vs. guidance range of 38.0-38.5%) and compared to our/Street prior estimates of 38.2%/38.2%. Gross margin (incl. stock comp) guidance was approx. in-line with our expectations (38.0% - 38.5%, 38.25% midpoint, which compares to our prior estimate of 38.4%). AAPL expects 90bps headwind sequentially heading into the December quarter due to the dollar strengthening.

Confidential    APL-SECLIT_00001767

However, we see four key potential drivers of upside to gross margins longer term : (1). NAND prices have sharply decreased over the last few months, with the TLC flash 128gb index down >28% since August; (2). Warranty accruals should provide a tailwind heading beyond the calendar fourth quarter, (3). Product mix should continue driving higher ASPs and (4) FX headwinds should abate. .

## Balance sheet remains solid with $25 in net cash/share

Apple's balance sheet remains strong with $237.1bn in cash and short and long-term investments, and about $25 of net cash and investments per share. Free Cash Flow was approx. $16.5bn during the quarter. In the quarter, Apple returned $23bn to shareholders, including $3.5bn in dividends and approx. $19.4bn in open market buybacks (92.5mn shares).

Confidential   APL-SECLIT_00001768

## Model
**Figure 9: Apple Income Statement**

|  | F2018 | | | | F2019E | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 12/17 | 3/18 | 6/18 | 9/18 | 12/18E | 3/19E | 6/19E | 9/19E | F2017 | F2018 | F2019E | F2020E | F2021E |
| **Income Statement** | | | | | | | | | | | | | |
| Revenue ($mn) | 88293 | 61137 | 53265 | 62900 | 91480 | 63050 | 57334 | 73602 | 229234 | 265595 | 285466 | 316873 | 351107 |
| iPhone revenue | 61576 | 38032 | 29906 | 37185 | 59635 | 36215 | 30055 | 43182 | 141319 | 166699 | 169087 | 184854 | 205137 |
| iPad revenue | 5862 | 4113 | 4741 | 4089 | 5864 | 4045 | 4655 | 4013 | 19222 | 18805 | 18577 | 18227 | 17885 |
| Mac revenue | 6895 | 5848 | 5330 | 7411 | 7369 | 5959 | 5431 | 7553 | 25850 | 25484 | 26311 | 26821 | 27347 |
| iTunes / Software / Services | 8471 | 9190 | 9548 | 9981 | 10080 | 11488 | 11935 | 12476 | 29980 | 37190 | 45979 | 56554 | 66734 |
| Other Rev | 5489 | 3954 | 3740 | 4234 | 8532 | 5344 | 5257 | 6378 | 12863 | 17417 | 25512 | 30417 | 34004 |
| Cost of Goods Sold (excl. Stock-based comp. | 54129 | 37458 | 32594 | 38565 | 56125 | 38105 | 34485 | 44872 | 140171 | 162746 | 173587 | 194232 | 216623 |
| Gross Profit (excl. Stock-based comp.) | 34164 | 23679 | 20671 | 24335 | 35355 | 24946 | 22848 | 28730 | 89063 | 102849 | 111880 | 122641 | 134484 |
| Total Operating Expense (excl. Stock-based c | 6594 | 6437 | 6708 | 6872 | 7501 | 6643 | 7213 | 8007 | 22879 | 26611 | 29365 | 34305 | 37807 |
| R&D (excl. Stock-based comp.) | 2761 | 2712 | 3026 | 3069 | 3202 | 2797 | 3257 | 3591 | 9282 | 11568 | 12847 | 14357 | 15662 |
| SG&A (excl. Stock-based comp.) | 3833 | 3725 | 3682 | 3803 | 4300 | 3846 | 3956 | 4416 | 13597 | 15043 | 16518 | 19948 | 22145 |
| Operating Income (Pre-Stock-based comp.) | 27570 | 17242 | 13963 | 17463 | 27854 | 18303 | 15635 | 20723 | 66184 | 76238 | 82515 | 88336 | 96677 |
| Total Operating Expense (incl. Stock-based co | 7638 | 7528 | 7809 | 7966 | 8685 | 7827 | 8397 | 9191 | 26842 | 30941 | 34101 | 39401 | 43263 |
| R&D (incl. Stock-based comp.) | 3407 | 3378 | 3701 | 3750 | 3933 | 3528 | 3988 | 4322 | 11581 | 14236 | 15771 | 17481 | 18986 |
| SG&A (incl. Stock-based comp.) | 4231 | 4150 | 4108 | 4216 | 4753 | 4299 | 4409 | 4869 | 15261 | 16705 | 18330 | 21920 | 24277 |
| Operating Income (Incl. Stock-based comp.) | 26274 | 15894 | 12612 | 16118 | 26404 | 16853 | 14185 | 19273 | 61344 | 70898 | 76715 | 82116 | 90037 |
| Total Interest and Other Income/(Expense) | 756 | 274 | 672 | 303 | 300 | 322 | 277 | 202 | 2745 | 2005 | 1101 | 727 | 803 |
| Pretax Income (Pre SBC) | 28326 | 17516 | 14635 | 17766 | 28155 | 18625 | 15912 | 20925 | 68929 | 78243 | 83616 | 89063 | 97480 |
| Provision for Income Taxes (Credit) | 7299 | 2542 | 1945 | 2484 | 4645 | 3166 | 2705 | 3557 | 16911 | 14269 | 14074 | 15141 | 16572 |
| Net Income (Pre Stock-based comp.) | 21027 | 14974 | 12690 | 15282 | 23509 | 15459 | 13207 | 17368 | 52018 | 63974 | 69542 | 73923 | 80908 |
| Stock-based comp. (After tax) | -962 | -1152 | -1171 | -1157 | -1211 | -1204 | -1204 | -1204 | -3667 | -4443 | -4821 | -5163 | -5511 |
| Net Income (Incl. Stock-based-comp) | 20065 | 13822 | 11519 | 14125 | 22298 | 14255 | 12003 | 16164 | 48351 | 59531 | 64721 | 68760 | 75397 |
| Diluted EPS (Pre-Stock-based comp) | 4.08 | 2.95 | 2.58 | 3.15 | 4.93 | 3.30 | 2.85 | 3.78 | 9.90 | 12.79 | 14.90 | 16.41 | 18.22 |
| **Diluted EPS (Incl. Stock-based comp)** | **3.89** | **2.73** | **2.34** | **2.91** | **4.68** | **3.04** | **2.59** | **3.52** | **9.21** | **11.91** | **13.86** | **15.26** | **16.98** |
| Diluted Weighted Average Shares | 5158 | 5068 | 4927 | 4848 | 4768 | 4688 | 4628 | 4593 | 5252 | 5000 | 4669 | 4505 | 4440 |
| **Income Statement (Cont'd)** | | | | | | | | | | | | | |
| *% Growth Rates* | | | | | | | | | | | | | |
| Revenues (Y/Y) | 12.7% | 15.6% | 17.3% | 19.6% | 3.6% | 3.1% | 7.6% | 17.0% | 6.3% | 15.9% | 7.5% | 11.0% | 10.8% |
| Gross Profit (Y/Y) | 12.4% | 13.8% | 16.8% | 20.8% | 3.5% | 5.3% | 10.5% | 18.1% | 4.7% | 15.5% | 8.8% | 9.6% | 9.7% |
| Opex (Y/Y) | 13.9% | 17.2% | 16.8% | 17.4% | 13.8% | 3.2% | 7.5% | 16.5% | 10.0% | 16.3% | 10.3% | 16.8% | 10.2% |
| R&D (Y/Y) | 21.0% | 23.2% | 27.6% | 26.4% | 16.0% | 3.1% | 7.6% | 17.0% | 13.8% | 24.6% | 11.1% | 11.8% | 9.1% |
| SG&A (Y/Y) | 9.3% | 13.1% | 9.2% | 11.1% | 12.2% | 3.3% | 7.4% | 16.1% | 7.6% | 10.6% | 9.8% | 20.8% | 11.0% |
| Op. Income (Y/Y) | 12.0% | 12.6% | 16.7% | 22.2% | 1.0% | 6.2% | 12.0% | 18.7% | 3.0% | 15.2% | 8.2% | 7.1% | 9.4% |
| Pretax Income (Y/Y) | 11.4% | 10.2% | 17.1% | 17.7% | (0.6%) | 6.3% | 8.7% | 17.8% | 5.1% | 13.5% | 6.9% | 6.5% | 9.5% |
| Net Income (Y/Y) | 12.2% | 25.3% | 32.1% | 31.8% | 11.1% | 3.1% | 4.2% | 14.4% | 5.8% | 23.1% | 8.7% | 6.2% | 9.7% |
| EPS (Y/Y) | 15.9% | 30.1% | 40.4% | 41.0% | 20.2% | 11.5% | 10.9% | 20.8% | 10.8% | 29.3% | 16.4% | 10.1% | 11.3% |
| Diluted Shares (Y/Y) | (3.2%) | (3.7%) | (5.9%) | (6.5%) | (7.6%) | (7.5%) | (6.1%) | (5.3%) | (4.5%) | (4.8%) | (6.6%) | (3.5%) | (1.4%) |
| Revenues (Q/Q) | 67.9% | (30.8%) | (12.9%) | 18.1% | 45.4% | (31.1%) | (9.1%) | 28.4% | | | | | |
| Gross Profit (Q/Q) | 66.9% | (30.8%) | (13.0%) | 18.3% | 45.5% | (32.1%) | (9.5%) | 30.1% | | | | | |
| Opex (Q/Q) | 12.7% | (2.4%) | 4.2% | 2.4% | 9.2% | (11.4%) | 8.6% | 11.0% | | | | | |
| R&D (Q/Q) | 13.7% | (1.8%) | 11.6% | 1.4% | 4.3% | (12.6%) | 16.5% | 10.3% | | | | | |
| SG&A (Q/Q) | 11.9% | (2.8%) | (1.2%) | 3.3% | 13.1% | (10.5%) | 2.9% | 11.6% | | | | | |
| Op. Income (Q/Q) | 92.9% | (37.5%) | (19.0%) | 25.1% | 59.5% | (34.3%) | (14.6%) | 32.5% | | | | | |
| Diluted Shares (Q/Q) | (0.5%) | (1.7%) | (2.8%) | (1.6%) | (1.7%) | (1.7%) | (1.3%) | (0.8%) | | | | | |
| *% of Revenues* | | | | | | | | | | | | | |
| Gross Profit (Excl. Stock Based Comp Expens | 38.6% | 38.7% | 38.9% | 38.1% | 38.6% | 39.6% | 39.9% | 39.0% | 38.9% | 38.7% | 39.2% | 38.7% | 38.3% |
| Gross Profit (Incl. Stock Based Comp Expense | 38.4% | 38.3% | 38.3% | 38.3% | 38.4% | 39.1% | 39.4% | 38.7% | 38.5% | 38.3% | 38.8% | 38.3% | 38.0% |
| Opex | 7.5% | 10.5% | 12.6% | 10.9% | 8.2% | 10.5% | 12.6% | 10.9% | 10.0% | 10.0% | 10.3% | 10.8% | 10.8% |
| R&D | 3.1% | 4.4% | 5.7% | 4.9% | 3.5% | 4.4% | 5.7% | 4.9% | 4.0% | 4.4% | 4.5% | 4.5% | 4.5% |
| SG&A | 4.3% | 6.1% | 6.9% | 6.0% | 4.7% | 6.1% | 6.9% | 6.0% | 5.9% | 5.7% | 5.8% | 6.3% | 6.3% |
| Opex (including Stock Based Comp) | 8.7% | 12.3% | 14.7% | 12.7% | 9.5% | 12.4% | 14.6% | 12.5% | 11.7% | 11.6% | 11.9% | 12.4% | 12.3% |
| EBIT (Pre-Stock Based Comp) | 31.2% | 28.2% | 26.2% | 27.8% | 30.4% | 29.0% | 27.3% | 28.2% | 28.9% | 28.7% | 28.9% | 27.9% | 27.5% |
| Stock Based Comp Expense | (1.1%) | (1.9%) | (2.2%) | (1.8%) | (1.3%) | (1.9%) | (2.1%) | (1.6%) | (1.6%) | (1.7%) | (1.7%) | (1.6%) | (1.6%) |
| EBIT (Post-Stock Based Comp) | 29.8% | 26.0% | 23.7% | 25.6% | 28.9% | 26.7% | 24.7% | 26.2% | 26.8% | 26.7% | 26.9% | 25.9% | 25.6% |
| Pretax Income | 32.1% | 28.7% | 27.5% | 28.2% | 30.8% | 29.5% | 27.8% | 28.4% | 30.1% | 29.5% | 29.3% | 28.1% | 27.8% |
| Tax Rate | 25.8% | 14.5% | 13.3% | 14.0% | 16.5% | 17.0% | 17.0% | 17.0% | 24.5% | 18.2% | 16.8% | 17.0% | 17.0% |
| Net Income (Operating, Pre-SBC) | 22.7% | 22.6% | 21.6% | 22.5% | 24.4% | 22.6% | 20.9% | 22.0% | 21.1% | 22.4% | 22.7% | 21.7% | 21.5% |
| Net Income (Operating, Post-SBC) | 23.8% | 24.5% | 23.8% | 24.3% | 25.7% | 24.5% | 23.0% | 23.6% | 22.7% | 24.1% | 24.4% | 23.3% | 23.0% |

Source: Company reports, BofA Merrill Lynch Global Research estimates

Confidential       APL-SECLIT_00001769

**Figure 10: Apple Segment Details**

|  | F2018 | | | | F2019E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 12/17 | 3/18 | 6/18 | 9/18 | 12/18E | 3/19E | 6/19E | 9/19E | F2017 | F2018 | F2019E | F2020E | F2021E |
| **Sales By Segment** | | | | | | | | | | | | | |
| **Total Revenue ($mn)** | **$88,293** | **$61,137** | **$53,265** | **$62,900** | **$91,480** | **$63,050** | **$57,334** | **$73,602** | **$229,234** | **$265,595** | **$285,466** | **$316,873** | **$351,107** |
| iPhone revenue | 61,576 | 38,032 | 29,906 | 37,185 | 59,635 | 36,215 | 30,055 | 43,182 | 141,319 | 166,699 | 169,087 | 184,854 | 205,137 |
| iPad revenue | 5,862 | 4,113 | 4,741 | 4,089 | 5,864 | 4,045 | 4,655 | 4,013 | 19,222 | 18,805 | 18,577 | 18,227 | 17,885 |
| Mac revenue | 6,895 | 5,848 | 5,330 | 7,411 | 7,369 | 5,959 | 5,431 | 7,553 | 25,850 | 25,484 | 26,311 | 26,821 | 27,347 |
| iPod revenue | 239 | 118 | 127 | 118 | 188 | 92 | 100 | 93 | 769 | 603 | 473 | 371 | 291 |
| iTunes / Software / Services revenue | 8,471 | 9,190 | 9,548 | 9,981 | 10,080 | 11,488 | 11,935 | 12,476 | 29,980 | 37,190 | 45,979 | 56,554 | 66,734 |
| Accessories | 241 | 2,554 | 1,809 | 910 | 301 | 3,192 | 2,262 | 1,137 | 5,845 | 5,514 | 6,892 | 8,271 | 9,760 |
| Apple Watch | 5,009 | 1,282 | 1,803 | 3,206 | 8,044 | 2,059 | 2,896 | 5,148 | 6,250 | 11,300 | 18,147 | 21,776 | 23,954 |
| Other Revenue | 5,489 | 3,954 | 3,740 | 4,234 | 8,532 | 5,344 | 5,257 | 6,378 | 12,863 | 17,417 | 25,512 | 30,417 | 34,004 |
| | | | | | | | | | | | | | |
| **% of Revenue** | | | | | | | | | | | | | |
| iPhone revenue | 70% | 62% | 56% | 59% | 65% | 57% | 52% | 59% | 62% | 63% | 59% | 58% | 58% |
| iPad revenue | 7% | 7% | 9% | 7% | 6% | 6% | 8% | 5% | 8% | 7% | 7% | 6% | 5% |
| Mac revenue | 8% | 10% | 10% | 12% | 8% | 9% | 9% | 10% | 11% | 10% | 9% | 8% | 8% |
| iTunes / Software / Services revenue | 10% | 15% | 18% | 16% | 11% | 18% | 21% | 17% | 13% | 14% | 16% | 18% | 19% |
| | | | | | | | | | | | | | |
| **Product Segment Revenue Growth - Y/Y** | **13%** | **16%** | **17%** | **20%** | **4%** | **3%** | **8%** | **17%** | **6%** | **16%** | **7%** | **11%** | **11%** |
| iPhone revenue | 13% | 14% | 20% | 29% | (3%) | (5%) | 0% | 16% | 3% | 18% | 1% | 9% | 11% |
| iPad revenue | 6% | 6% | (5%) | (15%) | 0% | (2%) | (2%) | (2%) | (7%) | (2%) | (1%) | (2%) | (2%) |
| Mac revenue | (5%) | 0% | (5%) | 3% | 7% | 2% | 2% | 2% | 13% | (1%) | 3% | 2% | 2% |
| iTunes / Software / Services revenue | 18% | 31% | 31% | 17% | 19% | 25% | 25% | 25% | 23% | 24% | 24% | 23% | 18% |
| | | | | | | | | | | | | | |
| **Product Segment Revenue Growth - Q/Q** | **68%** | **(31%)** | **(13%)** | **18%** | **45%** | **(31%)** | **(9%)** | **28%** | | | | | |
| iPhone revenue | 113% | (38%) | (21%) | 24% | 60% | (39%) | (17%) | 44% | | | | | |
| iPad revenue | 21% | (30%) | 15% | (14%) | 43% | (31%) | 15% | (14%) | | | | | |
| Mac revenue | (4%) | (15%) | (9%) | 39% | (1%) | (19%) | (9%) | 39% | | | | | |
| iTunes / Software / Services revenue | (0%) | 8% | 4% | 5% | 1% | 14% | 4% | 5% | | | | | |
| | | | | | | | | | | | | | |
| **Units by Segment** | | | | | | | | | | | | | |
| **Total Units (k)** | | | | | | | | | | | | | |
| iPhone | 77,316 | 52,217 | 41,300 | 46,889 | 72,000 | 48,000 | 40,000 | 50,000 | 216,756 | 217,722 | 210,000 | 217,000 | 223,000 |
| iPad | 13,170 | 9,113 | 11,553 | 9,699 | 13,433 | 9,113 | 11,553 | 9,699 | 43,753 | 43,535 | 43,798 | 43,798 | 43,798 |
| Mac | 5,112 | 4,078 | 3,720 | 5,299 | 5,470 | 4,200 | 3,832 | 5,458 | 19,251 | 18,209 | 18,960 | 19,529 | 20,114 |
| iPod | 1,626 | 742 | 899 | 811 | 1,301 | 594 | 719 | 649 | 5,098 | 4,078 | 3,263 | 2,610 | 2,088 |
| Apple Watch | 12,500 | 3,200 | 4,500 | 8,000 | 18,750 | 4,800 | 6,750 | 12,000 | 14,000 | 28,200 | 42,300 | 50,760 | 55,836 |
| | | | | | | | | | | | | | |
| **Product Segment Unit Growth - Y/Y** | | | | | | | | | | | | | |
| iPhone | (1%) | 3% | 1% | 0% | (7%) | (8%) | (3%) | 7% | 2% | 0% | (4%) | 3% | 3% |
| iPad | 1% | 2% | 1% | (6%) | 2% | 0% | 0% | 0% | (4%) | (0%) | 1% | 0% | 0% |
| Mac | (5%) | (3%) | (13%) | (2%) | 7% | 3% | 3% | 3% | 4% | (5%) | 4% | 3% | 3% |
| | | | | | | | | | | | | | |
| **Product Segment Unit Growth - Q/Q** | | | | | | | | | | | | | |
| iPhone | 66% | (32%) | (21%) | 14% | 54% | (33%) | (17%) | 25% | | | | | |
| iPad | 28% | (31%) | 27% | (16%) | 39% | (32%) | 27% | (16%) | | | | | |
| Mac | (5%) | (20%) | (9%) | 42% | 3% | (23%) | (9%) | 42% | | | | | |
| | | | | | | | | | | | | | |
| **Product Segment ASPs** | | | | | | | | | | | | | |
| iPhone | 796 | 728 | 724 | 793 | 828 | 754 | 751 | 864 | 652 | 766 | 805 | 852 | 920 |
| iPad | 445 | 451 | 410 | 422 | 415 | 413 | 378 | 384 | 439 | 432 | 424 | 416 | 408 |
| Mac | 1,328 | 1,408 | 1,404 | 1,379 | 1,328 | 1,394 | 1,390 | 1,365 | 1,343 | 1,400 | 1,388 | 1,373 | 1,360 |
| | | | | | | | | | | | | | |
| **Product Segment ASP Growth - Y/Y** | | | | | | | | | | | | | |
| iPhone | 15% | 11% | 20% | 28% | 4% | 4% | 4% | 9% | 1% | 17% | 5% | 6% | 8% |
| iPad | 5% | 4% | (6%) | (10%) | (7%) | (9%) | (8%) | (9%) | (3%) | (2%) | (2%) | (2%) | (2%) |
| Mac | (0%) | 3% | 10% | 5% | 0% | (1%) | (1%) | (1%) | 9% | 4% | (1%) | (1%) | (1%) |
| | | | | | | | | | | | | | |
| **Product Segment ASP Growth - Q/Q** | | | | | | | | | | | | | |
| iPhone | 29% | (9%) | (1%) | 10% | 4% | (9%) | (0%) | 15% | | | | | |
| iPad | (5%) | 1% | (9%) | 3% | (1%) | (1%) | (8%) | 2% | | | | | |
| Mac | 1% | 6% | (0%) | (2%) | (4%) | 5% | (0%) | (2%) | | | | | |

Source: Company reports, BofA Merrill Lynch Global Research estimates

Confidential                                                                                                        APL-SECLIT_00001770

**Figure 11: Apple Balance Sheet**

|  | F2018 | | | | F2019E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 12/17 | 3/18 | 6/18 | 9/18 | 12/18E | 3/19E | 6/19E | 9/19E | F2017 | F2018 | F2019E | F2020E | F2021E |
| **Balance Sheet** | | | | | | | | | | | | | |
| **Total Assets** | $406,794 | $367,502 | $349,197 | $365,725 | $340,092 | $287,942 | $268,459 | $298,407 | $375,319 | $365,725 | $298,407 | $309,998 | $379,067 |
| Total Current Assets | 143,810 | 130,053 | 115,761 | 131,339 | 120,831 | 89,669 | 89,022 | 122,714 | 128,645 | 131,339 | 122,714 | 150,173 | 206,357 |
| Cash/Equivalents | 27,491 | 45,059 | 31,971 | 25,913 | 9,101 | 778 | (1,618) | 8,225 | 20,289 | 25,913 | 8,225 | 23,593 | 73,686 |
| ST Investments | 49,662 | 42,881 | 38,999 | 40,388 | 40,388 | 40,388 | 40,388 | 40,388 | 53,892 | 40,388 | 40,388 | 40,388 | 40,388 |
| Accounts Receivable | 23,440 | 14,324 | 14,104 | 23,186 | 27,444 | 18,215 | 17,837 | 31,077 | 17,874 | 23,186 | 31,077 | 38,400 | 44,138 |
| Deferred Tax Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 4,421 | 7,662 | 5,936 | 3,956 | 5,102 | 10,161 | 7,663 | 5,128 | 4,855 | 3,956 | 5,128 | 9,896 | 10,249 |
| Other Current Assets | 38,796 | 20,127 | 24,751 | 37,896 | 38,796 | 20,127 | 24,751 | 37,896 | 31,735 | 37,896 | 37,896 | 37,896 | 37,896 |
| PP&E | 33,679 | 35,077 | 38,117 | 41,304 | 46,036 | 49,365 | 52,899 | 56,439 | 33,783 | 41,304 | 56,439 | 72,490 | 89,292 |
| LT Investments | 207,944 | 179,286 | 172,773 | 170,799 | 150,799 | 130,799 | 110,799 | 102,799 | 194,714 | 170,799 | 102,799 | 70,799 | 66,799 |
| Goodwill | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,717 | 5,889 | 5,889 | 5,889 | 5,889 |
| Intangible Assets | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,298 | 2,149 | 2,149 | 2,149 | 2,149 |
| Other Assets | 13,323 | 15,048 | 14,508 | 14,245 | 14,387 | 10,071 | 7,702 | 8,416 | 10,162 | 14,245 | 8,416 | 8,498 | 8,580 |
| **Total Liabilities** | $266,595 | $240,624 | $234,248 | $258,578 | $238,665 | $210,655 | $217,636 | $245,624 | $241,272 | $258,578 | $245,624 | $245,800 | $242,058 |
| Total Current Liabilities | 115,788 | 89,320 | 88,548 | 116,866 | 96,878 | 69,739 | 77,220 | 105,075 | 100,814 | 116,866 | 105,075 | 105,222 | 101,478 |
| Accounts Payable | 62,985 | 34,311 | 38,489 | 55,888 | 53,006 | 25,403 | 34,485 | 54,844 | 49,049 | 55,888 | 54,844 | 54,977 | 51,247 |
| Accrued Liabilities | 34,325 | 34,531 | 32,587 | 40,230 | 33,871 | 34,336 | 32,735 | 40,232 | 33,292 | 40,230 | 40,232 | 40,245 | 40,232 |
| Deferred Revenue - Current | 8,044 | 7,775 | 7,403 | 7,543 | 7,590 | 7,580 | 7,551 | 7,545 | 7,548 | 7,543 | 7,545 | 7,558 | 7,545 |
| Other Current Liabilities (accrued exp) | 26,281 | 26,756 | 25,184 | 32,687 | 26,281 | 26,756 | 25,184 | 32,687 | 25,744 | 32,687 | 32,687 | 32,687 | 32,687 |
| Current Portion LT Debt/commerical paper | 18,478 | 20,478 | 17,472 | 20,748 | 10,000 | 10,000 | 10,000 | 10,000 | 18,473 | 20,748 | 10,000 | 10,000 | 10,000 |
| LT Debt | 103,922 | 101,362 | 97,128 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 97,207 | 93,735 | 93,735 | 93,735 | 93,735 |
| Other LT Liabilities | 46,885 | 49,942 | 48,572 | 47,977 | 48,052 | 47,180 | 46,681 | 46,813 | 43,251 | 47,977 | 46,813 | 46,843 | 46,845 |
| Deferred Revenue - Non-Current | 3,131 | 3,087 | 2,878 | 2,797 | 2,872 | 2,000 | 1,501 | 1,633 | 2,836 | 2,797 | 1,633 | 1,663 | 1,665 |
| Deferred Tax Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non-Current Liabilities | 43,754 | 46,855 | 45,694 | 45,180 | 45,180 | 45,180 | 45,180 | 45,180 | 40,415 | 45,180 | 45,180 | 45,180 | 45,180 |
| **Shareholders' Equity** | $140,199 | $126,878 | $114,949 | $107,147 | $101,427 | $77,288 | $50,824 | $52,783 | $134,047 | $107,147 | $52,783 | $64,198 | $137,009 |
| Common Stock | 36,447 | 38,044 | 38,624 | 40,201 | 40,201 | 40,201 | 40,201 | 40,201 | 35,867 | 40,201 | 40,201 | 40,201 | 40,201 |
| Paid-in Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Preffered Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings (Deficit) | 104,593 | 91,898 | 79,436 | 70,400 | 64,680 | 40,541 | 14,077 | 16,036 | 98,330 | 70,400 | 16,036 | 27,451 | 100,262 |
| Accumulated Other comprehensive income | (841) | (3,064) | (3,111) | (3,454) | (3,454) | (3,454) | (3,454) | (3,454) | (150) | (3,454) | (3,454) | (3,454) | (3,454) |
| Treasury Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Liabilities & Shareholders' Equity** | 406,794 | 367,502 | 349,197 | 365,725 | 340,092 | 287,942 | 268,459 | 298,407 | 375,319 | 365,725 | 298,407 | 309,998 | 379,067 |
| **Balance Sheet Statistics** | | | | | | | | | | | | | |
| Book Value per Share | $27.18 | $25.03 | $23.33 | $22.10 | $21.27 | $16.49 | $10.98 | $11.49 | $25.52 | $21.43 | $11.31 | $14.25 | $30.86 |
| Tangible Book Value per Share | $25.62 | $23.45 | $21.70 | $20.45 | $19.59 | $14.77 | $9.25 | $9.74 | $24.00 | $19.82 | $9.58 | $12.47 | $29.05 |
| Debt/Equity | 87% | 96% | 100% | 107% | 102% | 134% | 204% | 197% | 86% | 107% | 197% | 162% | 76% |
| Net Cash & Investments | $162,697 | $145,386 | $129,143 | $122,617 | $96,553 | $68,230 | $45,834 | $47,677 | $153,215 | $122,617 | $47,677 | $31,045 | $77,138 |
| Net Cash & Investments per Share | $31.54 | $28.68 | $26.21 | $25.29 | $20.25 | $14.56 | $9.90 | $10.38 | $29.17 | $24.52 | $10.21 | $6.89 | $17.37 |
| Inventory Turns | 46.7x | 24.8x | 19.2x | 31.2x | 49.6x | 20.0x | 15.5x | 28.1x | 40.1x | 36.9x | 38.2x | 25.9x | 21.5x |
| Days of Inventory | 8 | 15 | 19 | 12 | 7 | 18 | 23 | 13 | 9 | 10 | 9 | 14 | 17 |
| Days Accts. Receivable | 21 | 28 | 24 | 27 | 25 | 33 | 28 | 30 | 26 | 28 | 34 | 39 | 42 |
| Days payables | 93 | 117 | 101 | 110 | 87 | 93 | 78 | 90 | 111 | 116 | 115 | 102 | 88 |
| Cash cycle | (64) | (75) | (58) | (72) | (55) | (42) | (27) | (47) | (75) | (78) | (71) | (48) | (29) |
| Op. WC/Revenue | (10%) | (5%) | (9%) | (11%) | (6%) | 1% | (4%) | (6%) | (11%) | (11%) | (7%) | (2%) | 1% |
| ROE | 59% | 41% | 38% | 51% | 86% | 64% | 75% | 125% | 38% | 51% | 69% | 80% | 79% |
| ROA | 21% | 14% | 13% | 16% | 25% | 18% | 17% | 23% | 15% | 17% | 19% | 20% | 22% |
| **Drivers:** | | | | | | | | | | | | | |
| Inventory Turns | 49.0x | 19.6x | 22.0x | 39.0x | 44.0x | 15.0x | 18.0x | 35.0x | 28.9x | 41.1x | 33.8x | 19.6x | 21.1x |
| Inventory Days | 7 | 18 | 16 | 9 | 8 | 24 | 20 | 10 | 12 | 9 | 11 | 18 | 17 |
| Days Accts. Receivable | 24 | 21 | 24 | 33 | 27 | 26 | 28 | 38 | 28 | 31 | 39 | 44 | 45 |
| Days Payables | 105 | 82 | 106 | 130 | 85 | 60 | 90 | 110 | 126 | 124 | 114 | 102 | 85 |
| Cash Cycle | (73) | (43) | (66) | (88) | (50) | (10) | (42) | (62) | (85) | (83) | (64) | (40) | (23) |

Source: Company reports, BofA Merrill Lynch Global Research estimates

Confidential | APL-SECLIT_00001771

**Figure 12: Apple Cash Flow Statement**

|  | F2018 | | | | F2019E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 12/17 | 3/18 | 6/18 | 9/18 | 12/18E | 3/19E | 6/19E | 9/19E | F2017 | F2018 | F2019E | F2020E | F2021E |
| **Cash Flow Statement** | | | | | | | | | | | | | |
| **Cash from Operating Activities** | $28,293 | $15,130 | $14,488 | $19,523 | $11,237 | $18,247 | $24,659 | $24,864 | $63,598 | $77,434 | $79,007 | $77,623 | $86,124 |
| Net Income | 20,065 | 13,822 | 11,519 | 14,125 | 22,298 | 14,255 | 12,003 | 16,164 | 48,351 | 59,531 | 64,721 | 68,760 | 75,397 |
| Depreciation and Amortization | 2,745 | 2,739 | 2,665 | 2,754 | 2,582 | 2,877 | 3,085 | 3,306 | 10,157 | 10,903 | 11,850 | 12,563 | 11,927 |
| Stock Based Compensation | 1,296 | 1,348 | 1,351 | 1,345 | 1,450 | 1,450 | 1,450 | 1,450 | 4,840 | 5,340 | 5,800 | 6,220 | 6,640 |
| Deferred Taxes | (33,737) | (498) | 1,126 | 519 | 519 | 519 | 519 | 519 | 5,966 | (32,590) | 2,076 | 2,076 | 2,076 |
| Other - Loss on disposition of PPE | (11) | (140) | (259) | (34) | 0 | 0 | 0 | 0 | (166) | (444) | 0 | 0 | 0 |
| Change in Working Capital | 37,935 | (2,141) | (1,914) | 814 | (15,612) | (855) | 7,602 | 3,424 | (5,550) | 34,694 | (5,441) | (11,996) | (9,916) |
| Accounts Receivable | (5,570) | 9,093 | 233 | (9,078) | (4,258) | 9,229 | 377 | (13,239) | (2,093) | (5,322) | (7,891) | (7,323) | (5,738) |
| Inventory | 434 | (3,241) | 1,693 | 1,942 | (1,146) | (5,059) | 2,498 | 2,535 | (2,723) | 828 | (1,172) | (4,768) | (354) |
| Other Current Assets | (9,857) | 18,519 | (3,191) | (13,904) | (900) | 18,669 | (4,624) | (13,145) | (9,572) | (8,433) | 0 | 0 | 0 |
| Accounts Payable | 14,588 | (27,808) | 2,081 | 20,314 | (2,882) | (27,603) | 9,082 | 20,358 | 9,618 | 9,175 | (1,044) | 133 | (3,730) |
| Deferred Revenue | 791 | (313) | (581) | 59 | (6,359) | 465 | (1,601) | 7,497 | (626) | (44) | 2 | 14 | (14) |
| Other Asset and Other Liabilities | 37,549 | 1,609 | (2,149) | 1,481 | (67) | 3,444 | 1,869 | (582) | (154) | 38,490 | 4,665 | (52) | (81) |
| **Cash from Investing Activities** | ($13,590) | $28,710 | $3,947 | ($3,001) | ($4,574) | ($3,153) | ($3,345) | ($3,338) | ($46,446) | $16,066 | ($14,409) | ($15,089) | ($15,584) |
| Capital Expenditures | (2,810) | (4,195) | (3,267) | (3,041) | (4,574) | (3,153) | (3,345) | (3,338) | (12,451) | (13,313) | (14,409) | (15,089) | (15,584) |
| Sale of PP&E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds of investments | 30,849 | 39,977 | 17,078 | 15,815 | 0 | 0 | 0 | 0 | 126,339 | 103,719 | 0 | 0 | 0 |
| Purchase of Investments | (41,272) | (7,177) | (7,684) | (15,223) | 0 | 0 | 0 | 0 | (159,486) | (71,356) | 0 | 0 | 0 |
| Acquisitions/intang assets | (327) | 22 | (126) | (290) | 0 | 0 | 0 | 0 | (673) | (721) | 0 | 0 | 0 |
| Other/Strategic investments | (30) | 83 | (2,054) | (262) | 0 | 0 | 0 | 0 | (175) | (2,263) | 0 | 0 | 0 |
| **Cash from Financing Activities** | ($7,501) | ($26,272) | ($31,523) | ($22,580) | ($23,475) | ($23,417) | ($23,711) | ($11,683) | ($17,347) | ($87,876) | ($82,286) | ($47,166) | ($20,448) |
| Proceeds from the issuance of term debt, net | 6,969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,662 | 6,969 | 0 | 0 | 0 |
| Repayments of term debt | 0 | (500) | (6,000) | 0 | 0 | 0 | 0 | 0 | (3,500) | (6,500) | 0 | 0 | 0 |
| Issuance of Common | 0 | 0 | 328 | 341 | 0 | 0 | 0 | 0 | 555 | 669 | 0 | 0 | 0 |
| Treasury Stock | (10,095) | (22,429) | (21,110) | (19,104) | (20,000) | (20,000) | (20,000) | (8,000) | (32,900) | (72,738) | (68,000) | (32,000) | (4,000) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | (1,038) | (152) | (1,077) | (260) | 0 | 0 | 0 | 0 | (1,247) | (2,527) | 0 | 0 | 0 |
| Dividends | (3,339) | (3,190) | (3,653) | (3,530) | (3,475) | (3,417) | (3,711) | (3,683) | (12,769) | (13,712) | (14,286) | (15,166) | (16,448) |
| ESOP Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Exchange Effects | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Change in Cash** | $7,202 | $17,568 | ($13,088) | ($6,058) | ($16,812) | ($8,323) | ($2,396) | $9,843 | ($195) | $5,624 | ($17,688) | $15,368 | $50,093 |
| Net Cash - Beginning Balance | 20,289 | 27,491 | 45,059 | 31,971 | 25,913 | 9,101 | 778 | (1,618) | 20,484 | 20,289 | 25,913 | 8,225 | 23,593 |
| Net Cash - Ending Balance | 27,491 | 45,059 | 31,971 | 25,913 | 9,101 | 778 | (1,618) | 8,225 | 20,289 | 25,913 | 8,225 | 23,593 | 73,686 |
| **Free Cash Flow** | | | | | | | | | | | | | |
| **Free Cash Flow** | $25,483 | $10,935 | $11,221 | $16,482 | $6,663 | $15,094 | $21,315 | $21,526 | $51,147 | $64,121 | $64,598 | $62,534 | $70,540 |
| Cash From Operations | 28,293 | 15,130 | 14,488 | 19,523 | 11,237 | 18,247 | 24,659 | 24,864 | 63,598 | 77,434 | 79,007 | 77,623 | 86,124 |
| Capital Expenditures | (2,810) | (4,195) | (3,267) | (3,041) | (4,574) | (3,153) | (3,345) | (3,338) | (12,451) | (13,313) | (14,409) | (15,089) | (15,584) |
| **Free Cash Flow Per Share** | $4.94 | $2.16 | $2.28 | $3.40 | $1.40 | $3.22 | $4.61 | $4.69 | $9.74 | $12.82 | $13.84 | $13.88 | $15.89 |
| Free Cash Flow (after acq.) | 25,156 | 10,957 | 11,095 | 16,192 | 6,663 | 15,094 | 21,315 | 21,526 | 50,474 | 63,400 | 64,598 | 62,534 | 70,540 |
| **Drivers** | | | | | | | | | | | | | |
| Depreciation & amortization | 2,745 | 2,739 | 2,665 | 2,754 | 2,582 | 2,877 | 3,085 | 3,306 | 10,157 | 10,903 | 11,850 | 12,563 | 11,927 |
| Cap Ex/Depreciation | 1.0 | 1.5 | 1.2 | 1.1 | 1.8 | 1.1 | 1.1 | 1.0 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 |
| Cap Ex/Sales | (3%) | (7%) | (6%) | (5%) | (5%) | (5%) | (6%) | (5%) | (5%) | (5%) | (148%) | (93%) | (75%) |
| Annual Depr. % of PP&E (prior qtr) | 33% | 33% | 30% | 29% | 25% | 25% | 25% | 25% | 37% | 31% | 25% | 20% | 15% |

Source: Company reports, BofA Merrill Lynch Global Research estimates

# Price objective basis & risk

**Apple Inc. (AAPL)**
Our PO of $220 is based on approximately 15x our C2019 EPS estimate of $14.23. Our target multiple compares to the long-term historical range of 9-15x (median 12x). We believe the high end of the historical multiple range is justified given the smoother iPhone cycles, largely consistent growth in iPhone units and revs (with lower than historical cyclicality). We also think a 15x multiple is justified given a large cash balance and opportunity to diversify into new end markets, and increasing mix and diversity of services.

Upside risk factors to our call include gross margin upside from better mix of higher end iPhones, and tailwind from lower memory costs and lower warranty accruals, a faster than expected recovery in emerging markets, and faster than expected recovery in China App Store sales.

Downside risks include potential trade conflicts, tariffs, and a stronger USD. Other risks are Apple's continued significant exposure to the iPhone, commoditization in the smartphone market, intensifying competition in the tablet market, managing beat and raise expectations for EPS estimates, and requirement to maintain pace of product innovation.

# Analyst Certification

I, Wamsi Mohan, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

Confidential    APL-SECLIT_00001773

**US - IT Hardware and Technology Supply Chain Coverage Cluster**

| Investment rating | Company | BofA Merrill Lynch ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| **BUY** | | | | |
| | Amphenol | APH | APH US | Wamsi Mohan |
| | Arrow Electronics Inc. | ARW | ARW US | Param Singh, CFA |
| | Avnet Inc. | AVT | AVT US | Param Singh, CFA |
| | Flex Ltd. | FLEX | FLEX US | Ruplu Bhattacharya |
| | HP Inc. | HPQ | HPQ US | Wamsi Mohan |
| | International Business Machines Corp. | IBM | IBM US | Wamsi Mohan |
| | NetApp Inc. | NTAP | NTAP US | Wamsi Mohan |
| | Nutanix Inc | NTNX | NTNX US | Wamsi Mohan |
| | Pure Storage | PSTG | PSTG US | Wamsi Mohan |
| | Sensata Technologies Holdings Plc | ST | ST US | Wamsi Mohan |
| | TE Connectivity Ltd. | TEL | TEL US | Wamsi Mohan |
| | Teradata Corporation | TDC | TDC US | Wamsi Mohan |
| | Vishay Intertechnology, Inc. | VSH | VSH US | Ruplu Bhattacharya |
| | Western Digital Corporation | WDC | WDC US | Wamsi Mohan |
| **NEUTRAL** | | | | |
| | Apple Inc. | AAPL | AAPL US | Wamsi Mohan |
| | Celestica | CLS | CLS US | Ruplu Bhattacharya |
| | Celestica | YCLS | CLS CN | Ruplu Bhattacharya |
| | Corning Inc. | GLW | GLW US | Wamsi Mohan |
| | Jabil Inc. | JBL | JBL US | Ruplu Bhattacharya |
| | Sanmina Corporation | SANM | SANM US | Ruplu Bhattacharya |
| **UNDERPERFORM** | | | | |
| | 3D Systems Corporation | DDD | DDD US | Wamsi Mohan |
| | Hewlett-Packard Enterprise | HPE | HPE US | Wamsi Mohan |
| | Seagate Technology | STX | STX US | Wamsi Mohan |
| | Stratasys Ltd. | SSYS | SSYS US | Wamsi Mohan |
| | Tech Data Corp. | TECD | TECD US | Param Singh, CFA |

*iQ*method SM **Measures Definitions**

| Business Performance | Numerator | Denominator |
|---|---|---|
| Return On Capital Employed | NOPAT = (EBIT + Interest Income) * (1 - Tax Rate) + Goodwill Amortization | Total Assets – Current Liabilities + ST Debt + Accumulated Goodwill Amortization |
| Return On Equity | Net Income | Shareholders' Equity |
| Operating Margin | Operating Profit | Sales |
| Earnings Growth | Expected 5-Year CAGR From Latest Actual | N/A |
| Free Cash Flow | Cash Flow From Operations – Total Capex | N/A |
| **Quality of Earnings** | | |
| Cash Realization Ratio | Cash Flow From Operations | Net Income |
| Asset Replacement Ratio | Capex | Depreciation |
| Tax Rate | Tax Charge | Pre-Tax Income |
| Net Debt-To-Equity Ratio | Net Debt = Total Debt, Less Cash & Equivalents | Total Equity |
| Interest Cover | EBIT | Interest Expense |
| **Valuation Toolkit** | | |
| Price / Earnings Ratio | Current Share Price | Diluted Earnings Per Share (Basis As Specified) |
| Price / Book Value | Current Share Price | Shareholders' Equity / Current Basic Shares |
| Dividend Yield | Annualised Declared Cash Dividend | Current Share Price |
| Free Cash Flow Yield | Cash Flow From Operations – Total Capex | Market Cap. = Current Share Price * Current Basic Shares |
| Enterprise Value / Sales | EV = Current Share Price * Current Shares + Minority Equity + Net Debt + Other LT Liabilities | Sales |
| EV / EBITDA | Enterprise Value | Basic EBIT + Depreciation + Amortization |

*iQ*method SM is the set of BofA Merrill Lynch standard measures that serve to maintain global consistency under three broad headings: Business Performance, Quality of Earnings, and validations. The key features of iQmethod are: A consistently structured, detailed, and transparent methodology. Guidelines to maximize the effectiveness of the comparative valuation process, and to identify some common pitfalls.
*iQ*database ® is our real-time global research database that is sourced directly from our equity analysts' earnings models and includes forecasted as well as historical data for income statements, balance sheets, and cash flow statements for companies covered by BofA Merrill Lynch.
*iQ*profile SM, *iQ*method SM are service marks of Bank of America Corporation. *iQ*database ® is a registered service mark of Bank of America Corporation.

Confidential                                                                                                                                        APL-SECLIT_00001774

# Disclosures

## Important Disclosures

**AAPL Price Chart**



B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of September 30, 2018 or such later date as indicated.

**Equity Investment Rating Distribution: Technology Group (as of 30 Sep 2018)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 146 | 57.25% | Buy | 85 | 58.22% |
| Hold | 51 | 20.00% | Hold | 29 | 56.86% |
| Sell | 58 | 22.75% | Sell | 20 | 34.48% |

**Equity Investment Rating Distribution: Global Group (as of 30 Sep 2018)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 1626 | 55.10% | Buy | 1043 | 64.15% |
| Hold | 641 | 21.72% | Hold | 402 | 62.71% |
| Sell | 684 | 23.18% | Sell | 327 | 47.81% |

\* Issuers that were investment banking clients of BofA Merrill Lynch or one of its affiliates within the past 12 months. For purposes of this Investment Rating Distribution, the coverage universe includes only stocks. A stock rated Neutral is included as a Hold, and a stock rated Underperform is included as a Sell.

**FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. *VOLATILITY RISK RATINGS*, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. *INVESTMENT RATINGS* reflect the analyst's assessment of a stock's: (i) absolute total return potential and (ii) attractiveness for investment relative to other stocks within its *Coverage Cluster* (defined below). There are three investment ratings: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).**

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster* |
|---|---|---|
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

\* Ratings dispersions may vary from time to time where BofA Merrill Lynch Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

*INCOME RATINGS*, indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays no cash dividend. *Coverage Cluster* is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent BofA Merrill Lynch report referencing the stock.

Price charts for the securities referenced in this research report are available at https://pricecharts.baml.com, or call 1-800-MERRILL to have them mailed.
MLPF&S or one of its affiliates acts as a market maker for the equity securities recommended in the report: Apple Inc.
MLPF&S or an affiliate was a manager of a public offering of securities of this issuer within the last 12 months: Apple Inc.
The issuer is or was, within the last 12 months, an investment banking client of MLPF&S and/or one or more of its affiliates: Apple Inc.
MLPF&S or an affiliate has received compensation from the issuer for non-investment banking services or products within the past 12 months: Apple Inc.
The issuer is or was, within the last 12 months, a non-securities business client of MLPF&S and/or one or more of its affiliates: Apple Inc.
MLPF&S or an affiliate has received compensation for investment banking services from this issuer within the past 12 months: Apple Inc.
MLPF&S or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer or an affiliate of the issuer within the next three months: Apple Inc.
MLPF&S or one of its affiliates is willing to sell to, or buy from, clients the common equity of the issuer on a principal basis: Apple Inc.
The issuer is or was, within the last 12 months, a securities business client (non-investment banking) of MLPF&S and/or one or more of its affiliates: Apple Inc.
BofA Merrill Lynch Research Personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.

Confidential    APL-SECLIT_00001775

## Other Important Disclosures

From time to time research analysts conduct site visits of covered issuers. BofA Merrill Lynch policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the issuer for such visits.
Prices are indicative and for information purposes only. Except as otherwise stated in the report, for the purpose of any recommendation in relation to: (i) an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report; or (ii) a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including Bank of America Merrill Lynch trading desks.
The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

Recipients who are not institutional investors or market professionals should seek the advice of their independent financial advisor before considering information in this report in connection with any investment decision, or for a necessary explanation of its contents.
Officers of MLPF&S or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.
**BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://go.bofa.com/coi.**
**"BofA Merrill Lynch" includes Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") and its affiliates. Investors should contact their BofA Merrill Lynch representative or Merrill Lynch Global Wealth Management financial advisor if they have questions concerning this report or concerning the appropriateness of any investment idea described herein for such investor. "BofA Merrill Lynch" and "Merrill Lynch" are each global brands for BofA Merrill Lynch Global Research.**
**Information relating to Non-US affiliates of BofA Merrill Lynch and Distribution of Affiliate Research Reports:**
MLPF&S distributes, or may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; Merrill Lynch (Japan): Merrill Lynch Japan Securities Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; DSP Merrill Lynch (India): DSP Merrill Lynch Limited, regulated by the Securities and Exchange Board of India; Merrill Lynch (Indonesia): PT Merrill Lynch Sekuritas Indonesia, regulated by Otoritas Jasa Keuangan (OJK); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow, regulated by the Central Bank of the Russian Federation; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Spain): Merrill Lynch Capital Markets Espana, S.A.S.V., regulated by Comisión Nacional del Mercado De Valores; Merrill Lynch (Brazil): Bank of America Merrill Lynch Banco Multiplo S.A., regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company, Merrill Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.
This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA and the PRA) by MLI (UK) and Bank of America Merrill Lynch International Limited, which are authorized by the PRA and regulated by the FCA and the PRA, and is distributed in the UK to retail clients (as defined in the rules of the FCA and the PRA) by Merrill Lynch International Bank Limited, London Branch, which is authorized by the Central Bank of Ireland and subject to limited regulation by the FCA and PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been considered and distributed in Japan by Merrill Lynch (Japan), a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC; is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by DSP Merrill Lynch (India); and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch (Singapore) (Company Registration No 198602883D). Merrill Lynch (Singapore) is regulated by MAS. Bank of America N.A., Australian Branch (ARBN 064 874 531), AFS License 412901 (BANA Australia) and Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distribute this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of BANA Australia, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. Bank of America Merrill Lynch International Limited, Frankfurt Branch (BAMLI Frankfurt) distributes this information in Germany and is regulated by BaFin.
This information has been prepared and issued by MLPF&S and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients of this information should contact Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information.
**General Investment Related Disclosures:**
Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Merrill Lynch.
This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Merrill Lynch clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.
Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Merrill Lynch, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.
This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the issuer or the market that is anticipated to have a short-term price impact on the equity securities of the issuer. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.
BofA Merrill Lynch is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.
Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned in this report. Investors in such securities and instruments,

Confidential    APL-SECLIT_00001776

including ADRs, effectively assume currency risk.

UK Readers: The protections provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BofA Merrill Lynch entities located outside of the United Kingdom. BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://go.bofa.com/coi.

MLPF&S or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. MLPF&S or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Merrill Lynch, through business units other than BofA Merrill Lynch Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations may reflect different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Merrill Lynch is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information.

In the event that the recipient received this information pursuant to a contract between the recipient and MLPF&S for the provision of research services for a separate fee, and in connection therewith MLPF&S may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom MLPF&S has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by MLPF&S). If such recipient uses the services of MLPF&S in connection with the sale or purchase of a security referred to herein, MLPF&S may act as principal for its own account or as agent for another person. MLPF&S is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

**Copyright and General Information regarding Research Reports:**
Copyright 2018 Bank of America Corporation. All rights reserved. iQprofile℠, iQmethod℠ are service marks of Bank of America Corporation. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Merrill Lynch clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Merrill Lynch. BofA Merrill Lynch Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Merrill Lynch and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Merrill Lynch.

Materials prepared by BofA Merrill Lynch Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch, including investment banking personnel. BofA Merrill Lynch has established information barriers between BofA Merrill Lynch Global Research and certain business groups. As a result, BofA Merrill Lynch does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this material. BofA Merrill Lynch Global Research personnel's knowledge of legal proceedings in which any BofA Merrill Lynch entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of MLPF&S, any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Merrill Lynch Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Merrill Lynch and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Merrill Lynch is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Merrill Lynch. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Merrill Lynch is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Merrill Lynch is under no obligation to update this information and BofA Merrill Lynch's ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Merrill Lynch will not update any fact, circumstance or opinion contained herein.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Merrill Lynch policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports may contain discussions and/or investment opinions relating to securities, financial instruments and/or issuers that are no longer current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with MLPF&S or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Merrill Lynch nor any officer or employee of BofA Merrill Lynch accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.

Confidential                                                                                                                                                                                                                                                                      APL-SECLIT_00001777