# EXHIBIT 50

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.


**BERNSTEIN**

2 November 2018
Target Price Change

**U.S. IT Hardware**

## Apple Inc

**Rating**

## Market-Perform

**Target Price**

⌄ **AAPL**          **210.00 USD** (225.00 *OLD*)

**A.M. (Toni) Sacconaghi, Jr.**
+1-212-407-5843
sacconaghi@bernstein.com

Daniel Chen
+1-212-823-3612
daniel.chen@bernstein.com

Corry Wang
+1-212-756-4113
corry.wang@bernstein.com

# AAPL: Q4 18 Debrief - How much might iPhone units decline in FY19? The world may never know

While hardly the focus of investors, Apple's Q4 results were unsurprisingly solid. iPhone unit sales (+0.5% year-over-year) were in-line with consensus, but as we had expected, iPhone average sales prices ended up growing markedly (+28%), leading to a revenue and EPS beat. Services revenue growth was in-line with expectations (+27% ex one-time gain).

Investor focus was squarely on guidance for Q1 and Apple's revenue guidance was not only below the Street's, but also appears to imply -5% to -10% YoY iPhone unit growth for the quarter. Consistent with this, Apple's commentary about its new phones on the earnings call was notably less ebullient than prior years. The upshot is that we have lowered our FY 19 revenues and EPS materially (-$7B, - $0.67). We also expect consensus numbers – which were well below the buyside's due to low ASPs – to decline, albeit more modestly.

Exacerbating iPhone unit concerns is the fact that Apple announced it would no longer report unit sales for its products, beginning next quarter. We believe that declining iPhone units suggest that (a) either Apple is pushing price points too high, triggering negative demand elasticity; and/or (b) that the smartphone market is increasingly mature, with elongating replacement cycles. Neither is good, and are likely to fan the bear case.

==Surprisingly, Apple executives did not appear uniquely concerned about China, which grew 16% in Q4 – in part due to a continued very rich mix of iPhones. That said, executives stated that the gaming slowdown in China is a "real issue" and is impacting App Store revenues – we estimate Chinese iPhone gaming could account for 9% of total Services revs.==

### Investment Implications

On net, last night's call is likely to rightfully spook investors. With the stock trading near 5-year highs on all relevant valuation metrics, we see some potential for multiple contraction near-term. We lower our PT to $210, in line with our FY 19 EPS haircut, and rate Apple MP.

| | |
|---|---|
| Close Date | 1-Nov-2018 |
| AAPL Close Price (USD) | 222.22 |
| Target Price (USD) | 210.00 |
| Upside/(Downside) | (5)% |
| 52-Week Low | 150.24 |
| 52-Week High | 233.47 |
| SPX | 2,740.37 |
| FYE | Sep |
| Indicated Div Yield | 1.3% |
| Market Cap (USD) (B) | 1,073 |
| EV (USD) (M) | 944,163 |

| Performance | YTD | 1M | 6M | 12M |
|---|---|---|---|---|
| Absolute (%) | 31.3 | (2.2) | 31.4 | 33.2 |
| SPX (%) | 2.5 | (6.3) | 3.2 | 6.2 |
| Relative (%) | 28.8 | 4.1 | 28.2 | 26.9 |

 Analyst Page           Bernstein Events

 Company Page

| EPS Adjusted | F17A | F18E | F19E |
|---|---|---|---|
| AAPL (USD) | 9.21 | **11.91** | **13.48** |
| *OLD* | | 11.89 | 14.15 |
| SPX | 129.17 | 158.96 | 175.22 |

| Financials | F17A | F18E | F19E | CAGR |
|---|---|---|---|---|
| Gross Margin (%) | 38.47 | 38.34 | 38.41 | |
| Operating Margin (%) | 26.76 | 26.69 | 25.98 | |
| EPS Growth (%) | 10.85 | 29.30 | 13.19 | |

| Valuation Metrics | F17A | F18E | F19E |
|---|---|---|---|
| P/E Adjusted (x) | 24.13 | 18.67 | 16.49 |
| REL P/E Adjusted (x) | 1.14 | 1.08 | 1.05 |

*See Disclosure Appendix of this report for important disclosures and analyst certifications*          www.bernsteinresearch.com

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

## TICKER TABLE

| Ticker | Rating | | 1 Nov 2018 Closing Price | Target Price | TTM Rel. Perf. | | EPS Adjusted | | | P/E Adjusted | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2017A | 2018E | 2019E | 2017A | 2018E | 2019E |
| AAPL | M | USD | 222.22 | **210.00** | 26.9% | USD | 9.21 | **11.91** | **13.48** | 24.13 | 18.67 | 16.49 |
| *OLD* | | | | 225.00 | | | | 11.89 | 14.15 | | | |
| SPX | | | 2,740.37 | | | | 129.17 | 158.96 | 175.22 | 21.22 | 17.24 | 15.64 |

**TARGET PRICE CHANGE / ESTIMATE CHANGE IN BOLD**                    O - Outperform, M - Market-Perform, U - Underperform, N – Not Rated

## DETAILS

*Apple reported its FQ4 2018 (September quarter) earnings last night (Thursday, November 1), after the close.*

**While hardly the focus of investors, Apple's Q4 results were unsurprisingly solid.  iPhone unit sales (+0.5% year-over-year) were in-line with consensus, but as we had expected, iPhone average sales prices ended up growing markedly (+28%), leading to a revenue and EPS beat.  Services revenue growth was in-line with expectations (+27% ex one-time gain).**

+   **Revenue.**  Apple reported FQ4 revenues of $62.9B (+20% year-over-year), modestly beating consensus of $61.3B but largely meeting our own expectations of $63.3B (**Exhibits 1 and 2**).  As we had anticipated, effectively 100% of the beat was attributable to stronger pricing due to the front-loading of the XS and XS Max; in Q4, iPhone average sales prices grew 28% year-over-year to $793 (**Exhibits 3 and 4**) even as units were flat year-over-year at 46.9M.  iPhone channel inventory grew +1.6M units sequentially[1] (**Exhibit 5** – consistent with our expectation of +2 million), meaning iPhone units were largely in-line with our expectations on *both* a sell-in and sell-through basis.

    Separately, Services revenue was $10.0B, representing +27% year-over-year growth when excluding a favorable one-time item from last year (**Exhibit 6**) – this was consistent with expectations, as well as with prior quarters, despite a slowdown in China App Store revenues due to the ongoing gaming crackdown by regulators.  Mac revenues of $7.4B (+3%) were modestly above us and consensus ($6.9B), likely due to a strong Macbook Pro launch.  Meanwhile, iPad revenues of $4.1B (-15%) were below consensus ($4.7B) and our estimates ($4.4B), likely reflecting a pushout in demand prior to this week's iPad Pro refresh.  Finally, we estimate Apple Watch grew ~40% to perhaps $2.3B, below our bullish estimate of $2.6B but above consensus of $2.1B.

+   **Gross margin.**  Apple reported FQ3 gross margins of 38.3%, fairly in-line with us and consensus at 38.5% and 38.2% respectively (**Exhibits 1 and 2 again**). Reversing trends from last quarter, currency was a -40 bps sequential headwind to gross margins, while lower DRAM prices likely remained a modest sequential tailwind.

+   **Earnings per share.**  Apple reported FQ4 EPS of $2.91, above consensus of $2.77 but very close to our estimate of $2.90 (**Exhibits 1 and 2 again**) – again, this was primarily due to higher iPhone ASPs, as well as a $0.03 boost from a lower than expected tax rate.  We note that buybacks remained strong, with $19.4B repurchased in Q4 (~6% of traded volumes when including purchasing by Buffett – **Exhibit 7**).

+   **Guidance.**  Apple guided for FQ1 19 revenues of $89B - $93B, below consensus at $92.9B[2] and our estimate of $95.9B. Additionally, the company guided for implied FQ1 EPS of $4.63, below consensus at $4.92 and us at $5.03 (**Exhibit 8**) – with lower revenues largely accounting for the difference.  (See next section for details.)

**Investor focus was squarely on guidance for Q1 and Apple's revenue guidance was not only below the Street's, but also appears to imply -5% to -10% YoY iPhone unit growth for the quarter. Consistent with this, Apple's commentary about its new phones on the earnings call was decipherably less ebullient than prior years.  Importantly, December guidance is typically a barometer for the health of iPhone cycles, given that iPhone units have historically declined at fairly predictable seasonal rates following Q1. The**

---

[1] Not disclosed on the conference call

[2] As of November 1; other consensus numbers refer to October 23

**U.S. IT Hardware**

**BERNSTEIN**   **2**

Confidential

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                              2 November 2018

upshot is that we have lowered our FY 19 revenues and EPS materially (-$7B, - $0.67). We also expect consensus numbers — which were well below the buyside's due to low ASPs — to decline, albeit more modestly.

+ **Revenue guidance weaker than might first appear, given iPhone ASP strength.** At first blush, the midpoint of Apple's FY Q1 19 revenue guidance of $89B - $93B appears ok, just a smidge ($2B or ~2%) below consensus, and not dissimilar to how Apple has guided historically (**Exhibit 15**). That said, we believe that consensus had wildly underestimated iPhone ASPs in Q1 (ASPs in Q4 were $793 vs. consensus of $741), meaning that with the proper iPhone ASP, consensus revenues likely would have been $95-96B.

+ **5% to 10% iPhone unit decline in Q1?**  The upshot is that assuming an iPhone ASP of $837 for Q1 (which is based on our detailed iPhone ASP model (**Exhibit 11**)[3], and is a figure the company did not push back on), Apple's revenue guidance appears to imply that iPhone units will be down 5%-10% in FYQ1 (or 68.5M to 75.5M units vs. consensus at 77.9M). Consistent with this, we note that executives' comments about new iPhones this quarter was decidedly more muted than on previous Q4 conference calls (**Exhibits 12 and 13**), and that product availability of new offerings is much better than what we have seen in prior cycles.

+ **Dec quarter typically a barometer for full year iPhone sales. Lowering FY 19 estimates.** Importantly, iPhone units typically follow a fairly predictable seasonal pattern after the December quarter (**Exhibits 9 and 10**). The result is that even after assuming revenues at the very high end of Apple's guidance for FY Q1, and modeling historical unit seasonality thereafter, our FY 19 revenues fall by $7B (or nearly 3%) to $284B, and our EPS falls by 5% to $13.48.  We suspect more modest declines from consensus (where previous estimates were $281B/$13.64), but believe that our estimates were more aligned with buyside sentiment and models.

Exacerbating iPhone unit concerns is the fact that Apple announced it would no longer report unit sales for its products, beginning next quarter. While some investors (and Apple) will argue that unit growth is less relevant for the company today, we believe that declining iPhone units suggest that (a) either Apple is pushing price points too high, triggering negative demand elasticity; and/or (b) that the smartphone market is increasingly mature, with elongating replacement cycles. Neither is good, and are likely to fan the bear case.

+ **When you have nothing good to say, don't say anything at all...**  It was the day after Halloween, but Apple still managed to spook investors by announcing it would no longer provide product unit sales going forward.  The announcement was made in tandem with several other changes in financial reporting, including the company's decision to provide Services COGs and GMs going forward, as well as to shift a modest amount of revenues to Services. Management argued that unit growth data is no longer relevant to Apple given its strategy of "bringing innovation into the lineup" and "price for the value" they provide customers.

+ **iPhone unit growth DOES matters.**  Apple's stock has enjoyed significant multiple expansion year-to-date, fueled in part by the belief that the company has pricing power, due to its strong brand, attractive product set, and powerful ecosystem. That said, if iPhone units decline in FY 19, that thesis may unravel, as investors question whether Apple's ability to take price has reached its limit and whether declining units could impact downstream services revenues. The upshot is, if the smartphone market is ultimately declining, and Apple can no longer take price, doesn't that point to a potentially declining business over time?

+ **Replacement cycle elongation.** Apple has stated that its installed base continues to grow at double digits, despite flat unit sales over the last several years, which points to an elongation in replacement cycles. When pushed, management conceded that they believed replacement cycles have elongated perhaps 3 to 4 months over the past few  years, but that average replacement cycles for new iPhones remain under three years. We worry that a continued push out in replacement cycles could lead to declines in market unit growth, akin to what we have seen with PCs over the last 6 years.

<mark>While Apple executives indicated that there was increased macro uncertainty in emerging markets, the company did not appear uniquely concerned about China, which grew a healthy 16% in Q4 —</mark> executives commented to us that Apple continues to enjoy a richer mix of higher-priced devices in China, suggesting that ASPs for iPhone may have been up 35%+ YoY. <mark>That said, executives</mark>

---

[3] Please contact us if you would like a softcopy of our iPhone pricing model.

Confidential                                                                                                                      APL-SECLIT_00001995

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

A.M. (Toni) Sacconaghi, Jr.    +1-212-407-5843   sacconaghi@bernstein.com                                    2 November 2018

stated that the gaming slowdown in China is a "real issue" and is impacting App Store revenues – we estimate that Chinese iPhone gaming could account for 9% of total Services revenues.

+ *Strong Q4 in China, good reception on new phones…* During the earnings call Q&A, management struck us as surprisingly forthcoming about macroeconomic uncertainty within emerging markets, admitting for instance that Apple's business had weakened substantially in India (disclosed to be "flat" year-over-year), Brazil (disclosed to be "down somewhat"), Turkey, and Russia.  Nonetheless, management was adamant about differentiating between these weaker markets and China, which still grew +16% year-over-year – including "strong double digit" iPhone revenue growth.  Given that Chinese government data has pointed to -20%+ year-over-year *declines* in smartphone unit sales from non-Chinese manufacturers within recent months, this suggests that Apple may have seen ASP growth of 35%+ year-over-year during FQ4, likely due to good customer reception of the high-end, large-screen iPhone XS and XS Max.

+ *But approval of new gaming titles is a "real issue."* While remaining positive on the China iPhone business despite macroeconomic headwinds, management admitted that it did have a "real issue" with regulatory delays on new China App Store games – consistent with contemporaneous issues among Chinese game publishers such as Tencent, which saw a ~5000 bps sequential deceleration in gaming in Q3 due to increased regulatory scrutiny.  While Apple management did not specify the exact impact, we estimate that China accounts for ~30% of App Store revenue today, with games accounting for perhaps 75%+ of that, meaning that Chinese gaming might account for ~$3B or ~9% of total Services revenue each year – and perhaps a 200-300 bps headwind to this quarter's total Services growth.

Services revenue growth was in line with expectations, with slightly weaker App Store performance (estimated ~15-20% growth) being offset by strength in Apple Music (47M paid subscribers, up ~45%), iCloud, and AppleCare, which is benefitting from several large agreements signed over the last 2 years with retailers (Best Buy) and carrier partners (T-Mobile, Japanese carriers).

+ *Services strength.* Consistent with our expectations, Q4 Services revenue of $10.0B reflected +17% year-over-year growth, or +27% excluding a favorable one-item $640M licensing payment in Q4 17 – suggesting healthy ARPU growth of +15% (**Exhibits 6 and 14**).  Breaking it down into sub-segments, we impute that year-over-year App Store growth decelerated sequentially from ~25% year-to-date to perhaps ~15-20% in Q4, reflecting Chinese gaming delays – again, this was likely a 200-300 bps headwind to total Services growth.  Meanwhile, we believe Apple Music (which has now reached 47M subscribers, up ~45% year-over-year), iCloud, and Apple Care all continued to grow at annual rates of ~40%+, cumulatively contributing 1300-1700 bps to total Services growth.

+ *Apple Care.* Interestingly in our conversation this quarter, management confirmed that Apple Care had recently been growing faster than Services as a whole due to (1) more expensive iPhones, which have higher Apple Care attach rates and more expensive plans; and (2) materially expanded distribution of Apple Care to third-party partners such as Best Buy and certain telecom retail channels (e.g. T-Mobile, Japanese carriers) over the course of 2017/2018.  The latter point would help to explain one of our longstanding conundrums about Services growth year-to-date, i.e. how an otherwise installed base-driven business such as Apple Care could grow 30%+ to become the 3rd/4th largest contributor to total Services revenue growth.

TIDBITS:

+ **Share repurchases.** Apple repurchased $19.4B in stock in the quarter, following $20B last quarter (**Exhibit 7 again**), and appears poised to continue to purchase at a similar to higher rate (stating it would be opportunistic/could accelerate repurchases) going forward. We note that Apple still has $123B in net cash, and is generating $60B+ in cash per year, suggesting it could continue at this elevated pace for potentially 3 years.

+ **FY 19 tax rate.** Consistent with last quarter's commentary that its FY19 tax rate would likely be "a couple points higher" than its recent rate, Apple guided its FQ1 19 tax rate to be 16.5%, and suggested its ultimate FY19 rate would not be much dissimilar.

+ **China tariffs.** Arguably, tariffs were an elephant in the room during the FQ4 earnings call, as Tim Cook avoided making any explicit comments on the risks of an escalating trade war / supply chain disruption in China.  We note that as recently as this week, *Bloomberg* reported U.S. intent to announce tariffs on iPhones (along with virtually all other remaining non-

Confidential                                                                      APL-SECLIT_00001996

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

tariffed Chinese-made goods) as early as this December.[4] While the exact impact of a hypothetical ~10% U.S. tariff on iPhones remains unclear (note that nearly all competing smartphones would be affected as well), ultimately, price elasticity only works in a single direction. ==Moreover, we continue to believe that the biggest risk from a trade war with China is not necessarily tariffs on Apple products, but rather China placing restrictions or controls on Apple's business that could undermine it.[5]==

On net, last night's call is likely to rightfully spook investors. Entering the quarter, we had believed that the stock's fortunes would be driven by iPhone unit growth in 2019. Now, units appear likely to decline, fanning fears about Apple's ability to raise prices going forward and the health of the smartphone market overall. While ASPs may ultimately come in even higher than we model in FY 19, and mitigate EPS downside, the stock is trading at close to five-year highs on all relevant valuation metrics, pointing to some potential for multiple contraction near-term. We lower our price target to $210, in line with our FY 19 EPS haircut, and continue to rate Apple market-perform.

+ *The bull thesis so far.* Within the last 6 months, the bull thesis for Apple has increasingly centered around the company's ostensible pricing power, which some investors believe will allow the stock to secularly re-rate along the lines of a high-end consumer brand rather than a traditional tech hardware OEM.[6] Increasing belief in this thesis (along with large share repurchases + buying from Buffett[7]) has driven a significant upward re-rating of Apple's stock, to the point that it now trades at 5-year highs along all relevant valuation metrics (**Exhibits 16-18**).

+ *Where to now?* Following last night's earnings call, Apple's fundamentals remain solid: thanks to continued iPhone ASP increases, we still expect revenues to grow 7% year-over-year and EPS to grow 13% year-over-year. Nonetheless, iPhone units now appear more likely than not to decline in FY19, suggesting that Apple's pricing power could finally be approaching the limits of demand elasticity – at which point, Apple becomes increasingly susceptible to elongating replacement cycles within a mature smartphone market. If this is indeed the case, the key bull case for Apple may appear increasingly tenuous, pointing to some potential for multiple contraction in the near-term. Reflecting our lowered EPS estimates for FY19, we lower our Apple price target to $210.

EXHIBIT 1:  **AAPL:  Bernstein vs Actual, FQ4 18 ($M except per unit or share data, Units in thousands)**

| | Units | | | ASPs | | | Revenue | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Bernstein** | **Actual** | **Diff** | **Bernstein** | **Actual** | **Diff** | **Bernstein** | **Actual** | **Diff** |
| iPhone | 46,752 | 46,889 | 137 | $800 | $793 | ($7) | $37,401 | $37,185 | ($216) |
| iPad | 10,398 | 9,699 | (699) | $425 | $422 | ($3) | $4,419 | $4,089 | ($330) |
| Mac | 4,740 | 5,299 | 559 | $1,450 | $1,399 | ($51) | $6,873 | $7,411 | $538 |
| Services | | | | | | | $9,976 | $9,981 | $5 |
| Other Products | | | | | | | $4,624 | $4,234 | ($390) |

| | EPS | | | Opex | | | Revenue | | | GM | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bernstein** | **Actual** | **Diff** | **Bernstein** | **Actual** | **Diff** | **Bernstein** | **Actual** | **Diff** | **Bernstein** | **Actual** | **Diff** |
| Overall Company | $2.90 | $2.91 | $0.02 | $8,196 | $7,966 | ($230) | $63,292 | $62,900 | ($392) | 38.5% | 38.3% | (0.2%) |

Source:  Company filings, Bernstein estimates and analysis

---

[4] Bloomberg: U.S. Plans More China Tariffs If Trump-Xi Meeting Fails, Sources Say
[5] See our 7/17/18 note: IT Hardware: What happens to Apple in a trade war?
[6] For our somewhat skeptical take on the thesis, see: AAPL: Should Apple be valued like a consumer brand?
[7] AAPL: Active investors have been shying away, but the stock has ripped... why?

Confidential

APL-SECLIT_00001997

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                    2 November 2018

## EXHIBIT 2: **AAPL: Bernstein vs. Consensus ($M, except per share)**

| Consensus as of: 10/23/2018 | FQ417 Actual | FY17 Actual | FQ318 Bernstein | FQ418E Bernstein | FQ418E Cons. | FQ418E Guidance | FY18E Bernstein | FY18E Cons. | FQ119E Bernstein | FQ119E Cons. | FQ219E Bernstein | FQ219E Cons. | FQ319E Bernstein | FQ319E Cons. | FQ419E Bernstein | FQ419E Cons. | FY19E Bernstein | FY19E Cons. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac Revenue | 7,170 | 25,850 | 5,330 | 6,873 | 6,946 | | 24,946 | 25,008 | 7,383 | 6,947 | 5,781 | 5,680 | 5,371 | 5,458 | 6,636 | 6,852 | 25,170 | 24,889 |
| *Y/Y Change* | *24.9%* | *13.2%* | *-4.7%* | *-4.1%* | *-3.1%* | | *-3.5%* | *-3.3%* | *7.1%* | *0.8%* | *-1.2%* | *-2.9%* | *0.8%* | *2.4%* | *-3.4%* | *-1.3%* | *0.9%* | *-0.5%* |
| iPhone Revenue | 28,846 | 141,319 | 29,906 | 37,401 | 35,284 | | 166,915 | 164,809 | 63,426 | 62,231 | 42,601 | 40,121 | 33,143 | 31,521 | 38,093 | 36,115 | 177,263 | 169,806 |
| *Y/Y Change* | *2.4%* | *3.4%* | *20.4%* | *29.7%* | *22.3%* | | *18.1%* | *16.6%* | *3.0%* | *1.1%* | *12.0%* | *5.5%* | *10.8%* | *5.4%* | *1.9%* | *2.4%* | *6.2%* | *3.0%* |
| iPad Revenue | 4,831 | 19,222 | 4,741 | 4,419 | 4,667 | | 19,135 | 19,397 | 6,176 | 5,749 | 4,214 | 4,037 | 4,830 | 4,611 | 4,449 | 4,363 | 19,669 | 18,854 |
| *Y/Y Change* | *13.5%* | *-6.8%* | *-4.6%* | *-8.5%* | *-3.4%* | | *-0.5%* | *0.9%* | *5.4%* | *-1.9%* | *2.5%* | *-1.9%* | *1.9%* | *-2.7%* | *0.7%* | *-6.5%* | *2.8%* | *-2.8%* |
| Services Revenue | 8,501 | 29,980 | 9,548 | 9,976 | 10,139 | | 37,185 | 37,359 | 10,245 | 10,501 | 10,832 | 11,011 | 11,015 | 11,337 | 11,801 | 12,309 | 43,893 | 44,950 |
| *Y/Y Change* | *34.4%* | *23.1%* | *31.4%* | *17.3%* | *19.3%* | | *24.0%* | *24.6%* | *20.9%* | *24.0%* | *17.9%* | *19.8%* | *15.4%* | *19.1%* | *18.3%* | *21.4%* | *18.0%* | *20.3%* |
| Other Revenues | 3,231 | 12,877 | 3,740 | 4,624 | 4,292 | | 17,804 | 17,843 | 8,641 | 7,275 | 5,792 | 4,739 | 5,044 | 4,532 | 5,786 | 5,152 | 25,263 | 22,076 |
| *Y/Y Change* | *36.2%* | *15.7%* | *36.7%* | *43.1%* | *32.8%* | | *38.3%* | *38.6%* | *57.4%* | *32.5%* | *46.6%* | *19.9%* | *34.9%* | *21.2%* | *25.1%* | *20.0%* | *41.9%* | *23.7%* |
| **Revenue ($M)** | **52,579** | **229,248** | **53,265** | **63,292** | **61,328** | **$60-$62B** | **265,984** | **264,417** | **95,870** | **92,702** | **69,219** | **65,588** | **59,402** | **57,494** | **66,766** | **64,791** | **291,258** | **280,575** |
| *Y/Y Change* | *12.2%* | *6.3%* | *17.3%* | *20.4%* | *16.6%* | *14.1%-17.9%* | *16.0%* | *15.3%* | *8.6%* | *5.0%* | *13.2%* | *7.3%* | *11.5%* | *7.9%* | *5.5%* | *5.6%* | *9.5%* | *6.1%* |
| | | | | | | | | | | | | | | | | | | |
| Gross Margin | 37.9% | 38.5% | 38.3% | 38.5% | 38.2% | 38.0%-38.5% | 38.4% | 38.3% | 38.6% | 38.6% | 38.5% | 38.3% | 38.7% | 38.3% | 38.8% | 38.3% | 38.6% | 38.2% |
| *Y/Y Change* | *(11)bp* | *(61)bp* | *(17)bp* | *56 bp* | *32 bp* | *9 - 59 bp* | *(8)bp* | *(17)bp* | *15 bp* | *20 bp* | *15 bp* | *2 bp* | *38 bp* | *(21)bp* | *37 bp* | *10 bp* | *16 bp* | *(7)bp* |
| Operating Margin | 25.0% | 26.8% | 23.7% | 25.5% | 25.2% | 24.6%-25.7% | 26.7% | 26.6% | 29.6% | 29.6% | 25.8% | 25.8% | 23.8% | 23.6% | 25.5% | 25.1% | 26.6% | 26.4% |
| *Y/Y Change* | *(15)bp* | *(107)bp* | *(4)bp* | *56 bp* | *27 bp* | *-35 to 75 bp* | *(20)bp* | *(13)bp* | *(20)bp* | *(20)bp* | *14 bp* | *(19)bp* | *(21)bp* | *14 bp* | *(19)bp* | *(8)bp* | *(20)bp* | *(24)bp* |
| | | | | | | | | | | | | | | | | | | |
| **EPS ($)** | **2.07** | **9.21** | **2.34** | **2.90** | **2.77** | **2.65-2.86** | **11.89** | **11.74** | **5.03** | **4.92** | **3.25** | **3.12** | **2.64** | **2.58** | **3.23** | **3.10** | **14.15** | **13.64** |
| *Y/Y Change* | *23.7%* | *10.9%* | *40.4%* | *40.1%* | *33.9%* | *33.2%* | *29.1%* | *27.5%* | *29.2%* | *26.5%* | *19.1%* | *14.6%* | *12.9%* | *10.3%* | *11.6%* | *11.9%* | *19.0%* | *16.2%* |
| | | | | | | | | | | | | | | | | | | |
| Mac Units (000) | 5,386 | 19,251 | 3,720 | 4,740 | 4,916 | | 17,650 | 17,777 | 5,572 | 4,871 | 4,282 | 3,905 | 3,906 | 3,850 | 4,740 | 4,801 | 18,500 | 17,399 |
| *Y/Y Change* | *10.2%* | *-4.1%* | *-13.3%* | *-12.0%* | *-3.7%* | | *-8.3%* | *-7.7%* | *9.0%* | *-4.7%* | *5.0%* | *-4.2%* | *5.0%* | *3.5%* | *0.0%* | *-2.3%* | *-4.8%* | *-2.1%* |
| *Implied ASP ($)* | *1,331* | *1,343* | *1,433* | *1,450* | *1,413* | | *1,413* | *1,407* | *1,325* | *1,426* | *1,350* | *1,455* | *1,375* | *1,418* | *1,400* | *1,427* | *1,361* | *1,431* |
| iPhone Units (000) | 46,677 | 216,756 | 41,300 | 46,752 | 47,592 | | 217,685 | 218,225 | 75,738 | 77,854 | 53,016 | 52,801 | 41,883 | 42,241 | 47,328 | 47,924 | 217,964 | 219,060 |
| *Y/Y Change* | *2.6%* | *2.3%* | *0.7%* | *0.2%* | *2.0%* | | *0.4%* | *0.7%* | *1.5%* | *1.1%* | *13.4%* | *13.0%* | *1.2%* | *0.2%* | *0.3%* | *0.7%* | *0.2%* | *0.4%* |
| *Implied ASP ($)* | *618* | *652* | *724* | *800* | *741* | | *767* | *755* | *837* | *799* | *804* | *760* | *791* | *746* | *805* | *754* | *813* | *775* |
| iPad Units (000) | 10,326 | 43,753 | 11,553 | 10,398 | 10,466 | | 44,234 | 44,466 | 13,725 | 13,198 | 9,470 | 9,262 | 11,364 | 11,017 | 10,228 | 10,057 | 44,787 | 43,432 |
| *Y/Y Change* | *11.4%* | *-4.0%* | *1.1%* | *0.7%* | *1.4%* | | *1.1%* | *1.6%* | *4.2%* | *0.2%* | *3.9%* | *1.6%* | *-1.6%* | *-4.6%* | *-1.6%* | *-3.9%* | *1.3%* | *-2.3%* |
| *Implied ASP ($)* | *468* | *439* | *410* | *425* | *446* | | *433* | *436* | *450* | *436* | *445* | *436* | *425* | *419* | *435* | *434* | *439* | *434* |
| Watch Units (000) | 3,500 | 13,200 | 3,335 | 5,503 | 4,764 | | 20,388 | 20,113 | 10,730 | 7,786 | 6,438 | 4,965 | 4,700 | 4,820 | 6,815 | 5,476 | 28,683 | 23,861 |
| *Y/Y Change* | *48.4%* | *42.6%* | *45.0%* | *57.2%* | *36.1%* | | *54.5%* | *52.4%* | *53.3%* | *11.2%* | *41.5%* | *9.1%* | *40.9%* | *44.5%* | *23.8%* | *14.9%* | *40.7%* | *18.6%* |
| *Implied ASP ($)* | *470* | *468* | *460* | *480* | *446* | | *465* | *438* | *545* | *457* | *530* | *483* | *510* | *456* | *500* | *445* | *525* | *431* |

Source: FactSet consensus, Bernstein estimates

## EXHIBIT 3: **Apple: Year-over-Year Growth in iPhone ASP, Q411-Q319E**



Source: Company reports, Bernstein estimates and analysis

Confidential                                                                                   APL-SECLIT_00001998

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 4: **Apple: Quarterly iPhone ASP, Q411-Q319E**



Source: Company reports, Bernstein estimates and analysis

EXHIBIT 5: **AAPL: iPhone Change in Channel Inventory (thousands of units)**





Source: Company reports, Bernstein estimates and analysis

Confidential

APL-SECLIT_00001999

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

A.M. (Toni) Sacconaghi, Jr.   +1-212-407-5843   sacconaghi@bernstein.com                                    2 November 2018

EXHIBIT 6:  **AAPL Services: Revenue and Sources of Growth in Filings, By Quarter ($B)**



% YoY Growth

| | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| App Store | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | ? |
| iTunes | 1 | 2 | | | | | | | | | | | | | | | ? |
| Licensing | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | ? |
| AppleCare | | | | | 3 | 3 | 3 | 3 | 2 | | | | | | 3 | 3 | ? |
| iCloud | | | | | | | | | | | | | | 3 | | | ? |

— % YoY Growth

Source: Company filings, Bernstein analysis

Confidential                                                                                              APL-SECLIT_00002000

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                                                2 November 2018

EXHIBIT 7:  **AAPL:  Share Buybacks by Quarter and Percentage of Quarterly Trading Volume**

| Fiscal Quarter | Shares Purchased (M) | | | Quarter Volume | AAPL+BRK % of Volume |
|---|---|---|---|---|---|
| | Apple | Buffett | AAPL+BRK | | |
| **Q4 18E** | **92** | **12** | **105** | **1,773** | **5.9%** |
| **Q3 18** | **113** | **12** | **125** | **1,815** | **6.9%** |
| **Q2 18** | **137** | **74** | **211** | **2,301** | **9.2%** |
| Q1 18 | 58 | 31 | 89 | 1,636 | 5.4% |
| Q4 17 | 49 | 4 | 53 | 1,764 | 3.0% |
| Q3 17 | 49 | 1 | 50 | 1,712 | 2.9% |
| Q2 17 | 55 | 72 | 127 | 1,700 | 7.5% |
| Q1 17 | 94 | 42 | 136 | 2,017 | 6.7% |
| Q4 16 | 63 | 0 | 63 | 2,286 | 2.8% |
| Q3 16 | 98 | 5 | 104 | 2,554 | 4.1% |
| Q2 16 | 72 | 10 | 82 | 2,829 | 2.9% |
| Q1 16 | 46 | 0 | 46 | 2,787 | 1.7% |
| Q4 15 | 132 | 0 | 132 | 3,872 | 3.4% |
| Q3 15 | 70 | 0 | 70 | 2,829 | 2.5% |
| Q2 15 | 70 | 0 | 70 | 3,580 | 1.9% |
| Q1 15 | 54 | 0 | 54 | 3,255 | 1.7% |
| Q4 14 | 141 | 0 | 141 | 3,501 | 4.0% |
| Q3 14 | 174 | 0 | 174 | 4,250 | 4.1% |
| Q2 14 | 222 | 0 | 222 | 4,929 | 4.5% |
| Q1 14 | 67 | 0 | 67 | 5,030 | 1.3% |
| Q4 13 | 73 | 0 | 73 | 5,809 | 1.3% |
| Q3 13 | 238 | 0 | 238 | 6,859 | 3.5% |
| Q2 13 | 0 | 0 | 0 | 7,911 | 0.0% |
| Q1 13 | 18 | 0 | 18 | 9,302 | 0.2% |

Source:  Company filings, Factset, Bernstein analysis

Confidential                                                                        APL-SECLIT_00002001

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.** +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 8: **AAPL: FQ119E Guidance vs. Bernstein Prior Estimate ($M except per share values)**

**1Q19 Guidance vs Our Estimates**

| Guidance | | Guidance | | Bern. |
|---|---|---|---|---|
| | **Low** | **High** | **Midpoint** | |
| Revenue | $89,000 | $93,000 | $91,000 | $95,870 |
| Gross Margin | 38.0% | 38.5% | 38.3% | 38.6% |
| OpEx | $8,800 | $8,700 | $8,750 | $8,628 |
| Other Income (Expense) | $300 | $300 | $300 | $350 |
| Tax rate | 16.5% | 16.5% | 16.5% | 17.0% |
| FD Shares Out | | | 4,758 | 4,737 |

| EPS Calculations Based on Guidance | | Guidance | | Bern. |
|---|---|---|---|---|
| | **Low** | **High** | **Midpoint** | |
| Gross Profit | $33,820 | $35,805 | $34,808 | $36,965 |
| Operating Profit | $25,020 | $27,105 | $26,058 | $28,337 |
| Pretax Income | $25,320 | $27,405 | $26,358 | $28,687 |
| Net Income | $21,142 | $22,883 | $22,009 | $23,810 |
| **EPS** | **$4.44** | **$4.81** | **$4.63** | **$ 5.03** |

Source: Bernstein estimates and analysis

EXHIBIT 9: **AAPL: iPhone Sell-in Seasonality**

**iPhone Unit Seasonality**

| | Q1 | Q2 | Q3 | Q4 | Y/Y |
|---|---|---|---|---|---|
| 2011 | 15.1% | 14.9% | 9.1% | (16.1%) | 80.8% |
| 2012 | 101.5% | 1.9% | (25.8%) | 3.4% | 69.3% |
| 2013 | 77.6% | (21.7%) | (16.5%) | 8.2% | 22.8% |
| 2014 | 51.0% | (14.3%) | (19.5%) | 11.6% | 12.6% |
| 2015 | 89.6% | (17.9%) | (22.3%) | 1.1% | 36.6% |
| 2016 | 55.6% | (31.5%) | (21.1%) | 12.7% | (8.4%) |
| 2017 | 59.7% | (30.2%) | (19.2%) | 13.8% | (0.3%) |
| 2018 | 65.6% | (32.5%) | (20.9%) | 13.5% | 3.1% |
| 2019 | 55.0% | (30.0%) | (20.0%) | 13.0% | (3.4%) |
| Full Refresh Avg. | 60.8% | (8.2%) | (9.9%) | (2.3%) | 46.7% |
| S-Cycle Avg | 69.4% | (14.6%) | (22.1%) | 9.2% | 24.5% |
| Hist. Avg. | 63.4% | (17.9%) | (17.4%) | 6.8% | 23.7% |
| 3Y Avg. | 68.3% | (26.5%) | (20.9%) | 9.2% | 9.3% |

**iPhone Unit Sales**

| | Q1 | Q2 | Q3 | Q4 | Year |
|---|---|---|---|---|---|
| 2011 | 16,235 | 18,647 | 20,338 | 17,073 | 72,293 |
| 2012 | 34,398 | 35,064 | 26,028 | 26,910 | 122,400 |
| 2013 | 47,789 | 37,430 | 31,241 | 33,797 | 150,257 |
| 2014 | 51,025 | 43,719 | 35,203 | 39,272 | 169,219 |
| 2015 | 74,468 | 61,170 | 47,534 | 48,046 | 231,218 |
| 2016 | 74,779 | 51,193 | 40,399 | 45,513 | 211,884 |
| 2017 | 72,698 | 50,763 | 41,026 | 46,677 | 211,164 |
| 2018 | 77,316 | 52,217 | 41,300 | 46,889 | 217,722 |
| 2019 | 72,678 | 50,875 | 40,700 | 45,991 | 210,243 |
| Full Refresh Avg. | 52,797 | 42,003 | 35,035 | 36,398 | 166,233 |
| S-Cycle Avg | 53,401 | 43,325 | 33,877 | 37,232 | 167,834 |
| Hist. Avg. | 57,932 | 44,564 | 35,974 | 38,908 | 177,378 |
| 3Y Avg. | 74,931 | 51,391 | 40,908 | 46,360 | 213,590 |

Note:  FQ1 17 / FY17 and FQ1 12/FY12 are adjusted for an extra week in the quarter
Source:  Company filings, Bernstein estimates and analysis

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

EXHIBIT 10:  **AAPL:  iPhone Sell-through Seasonality**

| | iPhone Unit Seasonality | | | | | | iPhone Unit Sales | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Y/Y | | Q1 | Q2 | Q3 | Q4 | Year |
| **2011** | 21.0% | 5.7% | 15.9% | (12.3%) | 78.7% | **2011** | 16,035 | 16,947 | 19,638 | 17,223 | 69,843 |
| **2012** | 98.6% | (5.3%) | (18.8%) | (0.8%) | 70.5% | **2012** | 34,212 | 32,414 | 26,328 | 26,110 | 119,064 |
| **2013** | 77.3% | (21.3%) | (12.6%) | (4.2%) | 21.8% | **2013** | 46,289 | 36,430 | 31,841 | 30,497 | 145,057 |
| **2014** | 64.0% | (12.8%) | (19.0%) | 8.4% | 15.3% | **2014** | 50,025 | 43,619 | 35,353 | 38,322 | 167,319 |
| **2015** | 94.8% | (19.4%) | (20.0%) | (4.3%) | 36.9% | **2015** | 74,668 | 60,170 | 48,134 | 46,046 | 229,018 |
| **2016** | 55.2% | (27.8%) | (14.0%) | (3.1%) | (8.1%) | **2016** | 71,479 | 51,643 | 44,399 | 43,013 | 210,534 |
| **2017** | 66.4% | (27.3%) | (14.8%) | 2.4% | 1.3% | **2017** | 71,584 | 52,013 | 44,326 | 45,377 | 213,300 |
| **2018** | 61.1% | (26.1%) | (17.1%) | 1.1% | 1.8% | **2018** | 73,116 | 54,017 | 44,800 | 45,289 | 217,222 |
| **2019** | 55.0% | (26.1%) | (14.8%) | 0.7% | (3.0%) | **2019** | 70,178 | 51,875 | 44,200 | 44,491 | 210,743 |
| **Full Refresh Avg.** | 64.4% | (11.7%) | (5.6%) | (7.0%) | 45.8% | **Full Refresh Avg.** | 45,664 | 37,849 | 33,204 | 31,255 | 147,973 |
| **S-Cycle Avg** | 72.6% | (15.3%) | (17.3%) | 1.5% | 25.9% | **S-Cycle Avg** | 51,905 | 42,559 | 35,360 | 35,815 | 165,639 |
| **Hist. Avg.** | 65.9% | (17.8%) | (12.8%) | (1.4%) | 23.9% | **Hist. Avg.** | 56,398 | 44,348 | 37,669 | 37,374 | 175,789 |
| **3Y Avg.** | 60.9% | (27.1%) | (15.3%) | 0.1% | (1.6%) | **3Y Avg.** | 72,060 | 52,558 | 44,508 | 44,560 | 213,685 |

Note:  FQ1 17/FY17 and FQ1 12/FY12 are adjusted for an extra week in the quarter
Source:  Company filings, Bernstein estimates and analysis

EXHIBIT 11:  **AAPL:  Estimated FY19 Mix and iPhone ASP**

| | Implied Mix | | | | | | Estimated Wholesale Prices | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | FY19 | | Q1 | Q2 | Q3 | Q4 | FY19 | MSRP |
| iPhone SE Relaunch? / 6S | 2% | 5% | 8% | 7% | 5% | | $367 | $367 | $367 | $367 | $367 | $382 |
| iPhone 7 (Gen N-2) | 4% | 4% | 4% | 4% | 4% | | $465 | $465 | $465 | $465 | $465 | $484 |
| iPhone 7+ (Gen N-2) | 6% | 7% | 6% | 10% | 7% | | $580 | $580 | $580 | $580 | $580 | $604 |
| iPhone 8 (Gen N-1) | 5% | 5% | 6% | 4% | 5% | | $625 | $625 | $625 | $625 | $625 | $652 |
| iPhone 8+ (Gen N-1) | 5% | 4% | 4% | 3% | 4% | | $743 | $743 | $743 | $743 | $743 | $774 |
| iPhone XR (Current Gen) | 45% | 48% | 45% | 41% | 45% | | $755 | $755 | $755 | $755 | $755 | $787 |
| iPhone XS (Current Gen) | 11% | 9% | 9% | 11% | 10% | | $1,048 | $1,048 | $1,048 | $1,048 | $1,048 | $1,092 |
| iPhone XS Max (Current Ge | 22% | 18% | 18% | 20% | 20% | | $1,151 | $1,151 | $1,151 | $1,151 | $1,151 | $1,199 |
| Overall | 100% | 100% | 100% | 100% | 100% | | $837 | $804 | $791 | $805 | $813 | $847 |
| **Estimated Units (000s)** | **75,738** | **53,016** | **41,883** | **47,328** | **217,964** | Consensus: | $799 | $760 | $746 | $754 | $775 | |
| | | | | | | Difference | **$38** | **$44** | **$45** | **$51** | **$38** | |

Note:  Wholesale prices include a 4% discount to our estimated MSRP
Source:  Company filings, Bernstein estimates and analysis

Confidential

APL-SECLIT_00002003

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 12:  **Earnings Call Commentary on iPhone 8/X vs. XS/XR**

| | iPhone 8 / X | iPhone XS / XR |
|---|---|---|
| **Prepared Remarks** | • **Tim:** iPhone sales **exceeded our expectations**. In the last week and a half of September, we began shipping iPhone 8 and iPhone 8 Plus to customers in more than 50 countries. They **instantly became our two most popular iPhone models and have been every week since then.**<br><br>• **Tim:** As we speak, the launch of iPhone X is now underway as stores open across Australia and Asia. iPhone X is packed with innovative new technologies that chart our path for the next decade… We can't wait for people to experience our vision of the future. **Orders have already been very strong,** and we're working to get iPhone X into customers' hands as quickly as possible. | • **Tim:** It was a big year and a big quarter for iPhone. Q4 revenue was up 29% over last year, an increase of over $8 billion to a new September quarter record fueled by **continued momentum for iPhone 8, 8 Plus and X, and the very successful launch of iPhone XS and iPhone XS Max.**<br><br>• **Tim:** Just last week, we **began shipping iPhone XR, bringing the latest iPhone breakthroughs to even more users.** With an all-screen glass and aluminum design and the most advanced LCD in a smartphone, the **product reviews have been overwhelmingly positive.** |
| **Q&A** | • **Analyst's Question:** …Is there any information you can provide on **how iPhone X pre-orders compared to what you saw with iPhone 8 pre-orders?**<br><br>• **Tim:** I would share with you that the **iPhone X orders are very strong for both direct customers and for our channel partners,** which as you know, are lots of carriers throughout the world. And we **couldn't be more excited to get underway.** And I think as of a few minutes ago, the first sales started in Australia. And I'm told we had **several hundred people waiting at the store in Sydney** and I'm getting similar reports from across that region. | • **Analyst's Question:** With the staggered iPhone launch, were you able to discern **any impact on the XS and XS Max** from buyers potentially waiting for the XR, and what if anything can we take away from the December quarter guidance related to **what you're seeing for early demand of the XR?**<br><br>• **Tim:** The **XS and XS Max got off to a really great start** and we've only been selling for a few weeks. **The XR, we've only had out there for I guess five days or so at this point, and so we have very, very little data there.** Usually there is some amount of wait until another product shows up and look, but in looking at the data, on the sales data for XS and XS Max, there's not obvious evidence of that in the data, as I see it. |

Source: Factset, Bernstein analysis

EXHIBIT 13:  **Earnings Call Commentary on iPhone 7**

| | iPhone 7 |
|---|---|
| **Prepared Remarks** | • **Tim:** …we're **thrilled with the customer response to iPhone 7 and iPhone 7 Plus.** These are the best iPhones we've ever made…<br><br>• **Luca:** …**very successful launch of iPhone 7 and iPhone 7 Plus**… the initial customer response to iPhone 7 and 7 Plus gives us **confidence** that our Dec. quarter performance in China will be significantly better on a YoY basis than our September quarter… Worldwide **demand for iPhone 7 and 7 Plus has significantly outpaced supply,** particularly on iPhone 7 Plus, and we're working very hard to get the new iPhones into the hands of our customers as quickly as possible. |
| **Q&A** | • **Analyst's Question:** …can you help us understand what's embedded in revenue guidance for the extra week as well as any rebuilding of channel inventory given all the major products are running below target? **Just trying to get at whether you see revenue and in particular iPhone growth year on year on more of a sellout basis** when you adjust for those two factors?<br><br>• **Luca:** …Keep in mind that December quarter a year ago for us was an all-time quarterly revenue record. We think we can grow this year. As Tim said, the **interest from customers on iPhone 7 and 7 Plus is very strong.** The strength of our Services business, you've seen we've grown 24% in September. **We think we can continue to grow very well into the December quarter.** |

Source:

Confidential

APL-SECLIT_00002004

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 14:  **AAPL: Implied Growth in Average Revenue Per User (ARPU), 2013-FQ4 18**



Note: FY17 and FQ418 adjusted for one-time $640M item in Q4 17
Source: Company filings, Bernstein estimates and analysis

Confidential

APL-SECLIT_00002005

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

EXHIBIT 15:  **AAPL:  Revenue, EPS, and Gross Margin Guidance History**

**Revenues ($B)**

| Guidance Date: | 10/27/2016 | 1/26/2017 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | 75.5-77.5 | 50-53 | 41-43 | 45.5-47.5 | 76-78 | 51.5-53.5 | 43.5-45.5 | 49-52 | 84-87 | 60-62 | 51.5-53.5 | 60-62 | 89-93 |
| Midpoint of Guidance | 76.50 | 51.50 | 42.00 | 46.50 | 77.00 | 52.50 | 44.50 | 50.50 | 85.50 | 61.00 | 52.50 | 61.00 | 91.00 |
| Then-Consensus | 76.92 | 52.09 | 46.62 | 47.03 | 74.88 | 52.91 | 44.88 | 50.44 | 87.50 | 68.90 | 52.28 | 61.33 | 92.70 |
| Actual / Bernstein Estimate | 75.87 | 50.56 | 42.36 | 46.85 | 78.35 | 52.91 | 45.41 | 51.01 | 88.29 | 61.13 | 53.27 | 63.29 | 95.87 |
| *Guidance vs. Consensus* | *-0.5%* | *-1.1%* | *-9.9%* | *-1.1%* | *2.8%* | *-0.8%* | *-0.8%* | *0.1%* | *-2.3%* | *-11.5%* | *0.4%* | *-0.5%* | *-1.8%* |
| *Actual/Bernstein vs. Guidance* | *-0.8%* | *-1.8%* | *0.9%* | *0.8%* | *1.8%* | *0.8%* | *2.0%* | *1.0%* | *3.3%* | *0.2%* | *1.5%* | *3.8%* | *5.4%* |
| *Actual/Bernstein vs. Consensus* | *-1.4%* | *-2.9%* | *-9.1%* | *-0.4%* | *4.6%* | *0.0%* | *1.2%* | *1.1%* | *0.9%* | *-11.3%* | *1.9%* | *3.2%* | *3.4%* |
| *Guidance Y/Y Growth* | *2.5%* | *-11.2%* | *-15.3%* | *-9.7%* | *1.5%* | *3.8%* | *5.1%* | *7.8%* | *9.1%* | *15.3%* | *15.6%* | *19.6%* | *3.1%* |
| *Consensus Y/Y Growth* | *3.1%* | *-10.2%* | *-6.0%* | *-8.7%* | *-1.3%* | *4.7%* | *6.0%* | *7.7%* | *11.7%* | *30.2%* | *15.1%* | *20.2%* | *5.0%* |
| *Actual/Bernstein Y/Y Growth* | *1.7%* | *-12.8%* | *-14.6%* | *-9.0%* | *3.3%* | *4.7%* | *7.2%* | *8.9%* | *12.7%* | *15.5%* | *17.3%* | *24.1%* | *8.6%* |

**EPS ($)**

| Guidance Date: | 10/27/2016 | 1/26/2017 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | ~3.09-3.31 | ~1.85-2.05 | ~1.30-1.45 | ~1.55-1.70 | ~3.10-3.27 | ~1.83-1.99 | ~1.44-1.63 | ~1.75-1.96 | ~3.61-3.85 | ~2.57-2.77 | ~2.10-2.30 | ~2.65-2.86 | ~4.44-4.81 |
| Midpoint of Guidance | 3.19 | 1.93 | 1.38 | 1.63 | 3.19 | 1.98 | 1.54 | 1.85 | 3.73 | 2.67 | 2.20 | 2.75 | 4.63 |
| Then-Consensus | 3.25 | 2.00 | 1.40 | 1.66 | 3.21 | 2.02 | 1.57 | 1.87 | 3.78 | 2.90 | 2.15 | 2.77 | 4.92 |
| Actual / Bernstein Estimate | 3.28 | 1.90 | 1.42 | 1.67 | 3.36 | 2.10 | 1.67 | 2.07 | 3.89 | 2.73 | 2.34 | 2.90 | 5.03 |
| *Guidance vs. Consensus* | *-1.8%* | *-3.4%* | *-1.9%* | *-1.9%* | *-0.6%* | *-2.0%* | *-1.9%* | *-1.2%* | *-1.3%* | *-7.9%* | *2.3%* | *-0.7%* | *-6.0%* |
| *Actual/Bernstein vs. Guidance* | *2.9%* | *-1.7%* | *3.6%* | *2.9%* | *5.3%* | *6.1%* | *8.2%* | *11.7%* | *4.3%* | *2.1%* | *6.3%* | *5.3%* | *8.7%* |
| *Actual/Bernstein vs. Consensus* | *1.1%* | *-5.0%* | *1.6%* | *0.9%* | *4.7%* | *4.0%* | *6.1%* | *10.4%* | *2.9%* | *-6.0%* | *8.7%* | *4.6%* | *2.2%* |
| *Guidance Y/Y Growth* | *4.1%* | *-17.0%* | *-25.7%* | *-17.0%* | *-2.8%* | *4.3%* | *8.1%* | *10.7%* | *11.0%* | *27.1%* | *32.1%* | *33.0%* | *18.9%* |
| *Consensus Y/Y Growth* | *6.0%* | *-14.1%* | *-24.2%* | *-15.3%* | *-2.2%* | *6.4%* | *10.2%* | *12.0%* | *12.5%* | *38.1%* | *29.1%* | *34.0%* | *26.5%* |
| *Actual/Bernstein Y/Y Growth* | *7.1%* | *-18.4%* | *-23.0%* | *-14.6%* | *2.4%* | *10.6%* | *16.9%* | *23.7%* | *15.8%* | *29.8%* | *40.4%* | *40.1%* | *29.2%* |

**Gross Margin**

| Guidance Date: | 10/27/2016 | 1/26/2017 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | 39.5% | 39.3% | 37.8% | 37.8% | 38.3% | 38.5% | 38.0% | 37.8% | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% |
| Actual / Bernstein Estimate | 40.1% | 39.4% | 38.0% | 38.0% | 38.5% | 38.9% | 38.5% | 37.9% | 38.4% | 38.3% | 38.3% | 38.5% | 38.6% |
| Actual/SCB vs. Guidance | 60 bp | 15 bp | 27 bp | 27 bp | 26 bp | 40 bp | 51 bp | 14 bp | 16 bp | 6 bp | 9 bp | 21 bp | 31 bp |
| Avg Beat over last 8 Qtrs | | | | | | | | | | | | 23 bp | |
| Avg Beat over last 5 Qtrs | | | | | | | | | | | | 13 bp | |

Source:  Company filings, Consensus, Bernstein estimates and analysis

EXHIBIT 16:  **AAPL:  Absolute P/FE Based on Consensus, 2013-2018**



**Stock P/FE (Consensus)**

Consensus: 16.6x

Historical Average

13.57x

Source:  Factset, Bernstein estimates and analysis as of 10/23/18

Confidential

APL-SECLIT_00002006

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

EXHIBIT 17:  **AAPL:  Relative P/FE Based on Consensus, 2013-2018**



Source:  CapitalIQ, Factset, Bernstein analysis as of 10/23/18

EXHIBIT 18:  **AAPL:  Absolute EV/NTM FCF Based on Consensus, 2013-2018**



Source:  CapitalIQ, FactSet, Bernstein analysis, as of 10/23/18

**Exhibits 19-22 provide our AAPL income statement and services model.**

Confidential

APL-SECLIT_00002007

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

EXHIBIT 19: **Apple: Income Statement Model ($M, except per share data)**

| Fiscal Periods: | 2016 | 2017 | 2018 | 2019E | | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Sales** | 215,639 | 229,248 | 265,592 | 284,342 | | 52,579 | 88,293 | 61,134 | 53,265 | 62,900 | 92,476 | 67,296 | 58,416 | 66,154 |
| Cost of Goods Sold | 131,376 | 141,057 | 163,754 | 175,114 | | 32,648 | 54,381 | 37,713 | 32,844 | 38,816 | 57,078 | 41,388 | 35,971 | 40,676 |
| **Gross Income** | 84,263 | 88,191 | 101,838 | 109,228 | | 19,931 | 33,912 | 23,421 | 20,421 | 24,084 | 35,398 | 25,907 | 22,444 | 25,478 |
| Research & Development | 10,045 | 11,581 | 14,236 | 17,396 | | 2,997 | 3,407 | 3,378 | 3,701 | 3,750 | 4,161 | 4,172 | 4,498 | 4,565 |
| Selling, General, & Administrative | 14,194 | 15,261 | 16,705 | 17,949 | | 3,814 | 4,231 | 4,150 | 4,108 | 4,216 | 4,578 | 4,442 | 4,498 | 4,432 |
| **Operating Income** | 60,024 | 61,349 | 70,897 | 73,882 | | 13,120 | 26,274 | 15,893 | 12,612 | 16,118 | 26,659 | 17,293 | 13,448 | 16,481 |
| Interest and Other, Net (excludes gains/o | 1,348 | 2,745 | 2,005 | 1,200 | | 797 | 756 | 274 | 672 | 303 | 300 | 300 | 300 | 300 |
| **Income Before Tax** | 61,372 | 64,094 | 72,902 | 75,082 | | 13,917 | 27,030 | 16,167 | 13,284 | 16,421 | 26,959 | 17,593 | 13,748 | 16,781 |
| Income Taxes (ex. 1-time items) | 15,685 | 15,738 | 13,372 | 12,388 | | 3,203 | 6,965 | 2,346 | 1,765 | 2,296 | 4,448 | 2,903 | 2,268 | 2,769 |
| **Net Income** | 45,687 | 48,356 | 59,530 | 62,693 | | 10,714 | 20,065 | 13,821 | 11,519 | 14,125 | 22,511 | 14,690 | 11,480 | 14,012 |
| Average Shares Outstanding, Diluted | 5,500 | 5,252 | 5,000 | 4,652 | | 5,184 | 5,158 | 5,068 | 4,927 | 4,848 | 4,763 | 4,678 | 4,593 | 4,508 |
| **Earnings Per Share, Diluted** | $ 8.31 | $ 9.21 | $ 11.91 | $ 13.48 | | $ 2.07 | $ 3.89 | $ 2.73 | $ 2.34 | $ 2.91 | $ 4.73 | $ 3.14 | $ 2.50 | $ 3.11 |

| **TRENDS: Post-FAS123(R)** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Ratios** | | | | | | | | | | | | | | |
| COGS as % of Sales | 60.9% | 61.5% | 61.7% | 61.6% | | 62.1% | 61.6% | 61.7% | 61.7% | 61.7% | 61.7% | 61.5% | 61.6% | 61.5% |
| Gross Margin | 39.1% | 38.5% | 38.3% | 38.4% | | 37.9% | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.5% | 38.4% | 38.5% |
| R&D as % of Sales | 4.7% | 5.1% | 5.4% | 6.1% | | 5.7% | 3.9% | 5.5% | 6.9% | 6.0% | 4.5% | 6.2% | 7.7% | 6.9% |
| SG&A as % of Sales | 6.6% | 6.7% | 6.3% | 6.3% | | 7.3% | 4.8% | 6.8% | 7.7% | 6.7% | 5.0% | 6.6% | 7.7% | 6.7% |
| Operating Margin | 27.8% | 26.8% | 26.7% | 26.0% | | 25.0% | 29.8% | 26.0% | 23.7% | 25.6% | 28.8% | 25.7% | 23.0% | 24.9% |
| Tax rate | 25.6% | 24.6% | 18.3% | 16.5% | | 23.0% | 25.8% | 14.5% | 13.3% | 14.0% | 16.5% | 16.5% | 16.5% | 16.5% |
| Net Margin | 21.2% | 21.1% | 22.4% | 22.0% | | 20.4% | 22.7% | 22.6% | 21.6% | 22.5% | 24.3% | 21.8% | 19.7% | 21.2% |

| **Y/Y Change** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | -7.7% | 6.3% | 15.9% | 7.1% | | 12.2% | 12.7% | 15.5% | 17.3% | 19.6% | 4.7% | 10.1% | 9.7% | 5.2% |
| Gross Income | -10.0% | 4.7% | 15.5% | 7.3% | | 11.9% | 12.4% | 13.7% | 16.8% | 20.8% | 4.4% | 10.6% | 9.9% | 5.8% |
| R&D | 24.5% | 15.3% | 22.9% | 22.2% | | 16.6% | 18.7% | 21.7% | 26.0% | 25.1% | 22.1% | 23.5% | 21.5% | 21.7% |
| SG&A | -0.9% | 7.5% | 9.5% | 7.4% | | 9.5% | 7.2% | 11.6% | 8.6% | 10.5% | 8.2% | 7.0% | 9.5% | 5.1% |
| Operating Income | -15.7% | 2.2% | 15.6% | 4.2% | | 11.6% | 12.5% | 12.7% | 17.1% | 22.9% | 1.5% | 8.8% | 6.6% | 2.3% |
| Net Income | -14.4% | 5.8% | 23.1% | 5.3% | | 18.9% | 12.2% | 25.3% | 32.1% | 31.8% | 12.2% | 6.3% | -0.3% | -0.8% |
| Diluted Shares | (293) | (249) | (252) | (348) | | (210) | (170) | (193) | (307) | (336) | (395) | (391) | (334) | (340) |
| EPS, Diluted | -9.9% | 10.9% | 29.3% | 13.2% | | 23.7% | 15.9% | 30.0% | 40.4% | 41.0% | 21.5% | 15.2% | 6.9% | 6.7% |

| **Sequential Change** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | | | | | | 15.8% | 67.9% | -30.8% | -12.9% | 18.1% | 47.0% | -27.2% | -13.2% | 13.2% |
| Gross Income | | | | | | 14.0% | 70.1% | -30.9% | -12.8% | 17.9% | 47.0% | -26.8% | -13.4% | 13.5% |
| R&D | | | | | | 2.0% | 13.7% | -0.9% | 9.6% | 1.3% | 11.0% | 0.3% | 7.8% | 1.5% |
| SG&A | | | | | | 0.8% | 10.9% | -1.9% | -1.0% | 2.6% | 8.6% | -3.0% | 1.3% | -1.5% |
| Operating Income | | | | | | 21.8% | 100.3% | -39.5% | -20.6% | 27.8% | 65.4% | -35.1% | -22.2% | 22.5% |
| Net Income | | | | | | 22.9% | 87.3% | -31.1% | -16.7% | 22.6% | 59.4% | -34.7% | -21.9% | 22.1% |
| Diluted Shares | | | | | | (50) | (26) | (89) | (142) | (79) | (85) | (85) | (85) | (85) |
| EPS, Diluted | | | | | | 24.1% | 88.2% | -29.9% | -14.3% | 24.6% | 62.2% | -33.6% | -20.4% | 24.4% |

Source: Corporate reports, Bernstein estimates and analysis

EXHIBIT 20: **Apple: Gross Margin Model ($M)**

| Fiscal Periods: | 2016 | 2017 | 2018 | 2019E | | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| iPhone | 136,700 | 141,319 | 166,699 | 170,967 | | 28,846 | 61,576 | 38,032 | 29,906 | 37,185 | 60,863 | 40,880 | 32,206 | 37,017 |
| iPad | 20,628 | 19,222 | 18,805 | 20,346 | | 4,831 | 5,862 | 4,113 | 4,741 | 4,089 | 6,382 | 4,357 | 5,003 | 4,604 |
| Mac | 22,831 | 25,850 | 25,484 | 26,115 | | 7,170 | 6,895 | 5,848 | 5,330 | 7,411 | 7,366 | 5,891 | 5,453 | 7,405 |
| Apple Watch | 4,572 | 6,176 | 9,117 | 13,141 | | 1,645 | 3,255 | 2,048 | 1,534 | 2,280 | 5,048 | 2,945 | 2,126 | 3,022 |
| iTunes/Software/Services | 24,348 | 29,980 | 37,190 | 43,721 | | 8,501 | 8,471 | 9,190 | 9,548 | 9,981 | 10,136 | 10,844 | 10,980 | 11,761 |
| Other Products | 6,560 | 6,701 | 8,297 | 10,052 | | 1,586 | 2,234 | 1,904 | 2,206 | 1,954 | 2,681 | 2,379 | 2,647 | 2,345 |
| **Total** | 215,639 | 229,248 | 265,592 | 284,342 | | 52,579 | 88,293 | 61,134 | 53,265 | 62,900 | 92,476 | 67,296 | 58,416 | 66,154 |
| **Revenue Share** | | | | | | | | | | | | | | |
| iPhone | 63.4% | 61.6% | 62.8% | 60.1% | | 54.9% | 69.7% | 62.2% | 56.1% | 59.1% | 65.8% | 60.7% | 55.1% | 56.0% |
| iPad | 9.6% | 8.4% | 7.1% | 7.2% | | 9.2% | 6.6% | 6.7% | 8.9% | 6.5% | 6.9% | 6.5% | 8.6% | 7.0% |
| Mac | 10.6% | 11.3% | 9.6% | 9.2% | | 13.6% | 7.8% | 9.6% | 10.0% | 11.8% | 8.0% | 8.8% | 9.3% | 11.2% |
| Apple Watch | 2.1% | 2.7% | 3.4% | 4.6% | | 3.1% | 3.7% | 3.3% | 2.9% | 3.6% | 5.5% | 4.4% | 3.6% | 4.6% |
| iTunes/Software/Services | 11.3% | 13.1% | 14.0% | 15.4% | | 16.2% | 9.6% | 15.0% | 17.9% | 15.9% | 11.0% | 16.1% | 18.8% | 17.8% |
| Other Products | 3.0% | 2.9% | 3.1% | 3.5% | | 3.0% | 2.5% | 3.1% | 4.1% | 3.1% | 2.9% | 3.5% | 4.5% | 3.5% |
| **Total** | 100.0% | 100.0% | 100.0% | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Gross Margin** | | | | | | | | | | | | | | |
| iPhone | 41.0% | 38.7% | 37.8% | 36.9% | | 36.7% | 39.0% | 37.3% | 36.6% | 37.1% | 38.7% | 36.5% | 35.5% | 35.8% |
| iPad | 25.3% | 24.3% | 21.4% | 22.0% | | 25.0% | 24.5% | 20.0% | 20.0% | 20.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| Mac | 24.7% | 23.9% | 21.5% | 22.0% | | 21.5% | 21.6% | 22.6% | 21.1% | 21.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| Apple Watch | 27.3% | 26.6% | 26.0% | 27.0% | | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 27.0% | 27.0% | 27.0% | 27.0% |
| iTunes/Software/Services | 61.0% | 65.2% | 67.8% | 68.8% | | 68.5% | 66.7% | 67.2% | 68.1% | 68.9% | 67.7% | 68.4% | 68.8% | 70.2% |
| Other Products | 20.0% | 21.5% | 21.8% | 22.0% | | 21.5% | 21.5% | 20.0% | 22.5% | 23.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| **Overall Company** | 39.1% | 38.5% | 38.3% | 38.4% | | 37.9% | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.5% | 38.4% | 38.5% |

Source: Corporate reports, Bernstein estimates and analysis

**U.S IT HARDWARE**

**BERNSTEIN**   16

APL-SECLIT_00002008

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 21: **Apple Revenue Model ($M)**

| Fiscal Periods: | 2015 | 2016 | 2017 | 2018 | 2019E | | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues ($M)** | | | | | | | | | | | | | | | |
| iPhone | 155,041 | 136,700 | 141,319 | 166,699 | 170,967 | | 28,846 | 61,576 | 38,032 | 29,906 | 37,185 | 60,863 | 40,880 | 32,206 | 37,017 |
| iPad | 23,227 | 20,628 | 19,222 | 18,805 | 20,346 | | 4,831 | 5,862 | 4,113 | 4,741 | 4,089 | 6,382 | 4,357 | 5,003 | 4,604 |
| Mac | 25,471 | 22,831 | 25,850 | 25,484 | 26,115 | | 7,170 | 6,895 | 5,848 | 5,330 | 7,411 | 7,366 | 5,891 | 5,453 | 7,405 |
| Apple Watch | 2,733 | 4,572 | 6,176 | 9,117 | 13,141 | | 1,645 | 3,255 | 2,048 | 1,534 | 2,280 | 5,048 | 2,945 | 2,126 | 3,022 |
| iTunes/Software/Services | 19,909 | 24,348 | 29,980 | 37,190 | 43,721 | | 8,501 | 8,471 | 9,190 | 9,548 | 9,981 | 10,136 | 10,844 | 10,980 | 11,761 |
| Other Products ex Watch | 7,335 | 6,560 | 6,701 | 8,297 | 10,052 | | 1,586 | 2,234 | 1,904 | 2,206 | 1,954 | 2,681 | 2,379 | 2,647 | 2,345 |
| Total Revenues | 233,715 | 215,639 | 229,248 | 265,592 | 284,342 | | 52,579 | 88,293 | 61,134 | 53,265 | 62,900 | 92,476 | 67,296 | 58,416 | 66,154 |
| **Y/Y Change in Revenues** | | | | | | | | | | | | | | | |
| iPhone | 52% | -12% | 3% | 18% | 3% | | 2% | 13% | 14% | 20% | 29% | -1% | 7% | 8% | 0% |
| iPad | -23% | -11% | -7% | -2% | 8% | | 14% | 6% | 6% | -5% | -15% | 9% | 6% | 6% | 13% |
| Mac | 6% | -10% | 13% | -1% | 2% | | 25% | -5% | 0% | -5% | 3% | 7% | 1% | 2% | 0% |
| Apple Watch | | 67% | 35% | 48% | 44% | | 50% | 49% | 59% | 45% | 39% | 55% | 44% | 39% | 33% |
| iTunes/Software/Services | 10% | 22% | 23% | 24% | 18% | | 34% | 18% | 31% | 31% | 17% | 20% | 18% | 15% | 18% |
| Other Products | -12% | -11% | 2% | 24% | 21% | | 24% | 21% | 19% | 32% | 23% | 20% | 25% | 20% | 20% |
| Total Revenues | 28% | -8% | 6% | 16% | 7% | | 12% | 13% | 16% | 17% | 20% | 5% | 10% | 10% | 5% |
| | | | | | | | | | | | | | | | |
| **Units (000)** | | | | | | | | | | | | | | | |
| iPhone | 231,218 | 211,884 | 216,756 | 217,722 | 210,243 | | 46,677 | 77,316 | 52,217 | 41,300 | 46,889 | 72,678 | 50,875 | 40,700 | 45,991 |
| iPad | 54,856 | 45,590 | 43,753 | 43,535 | 44,310 | | 10,326 | 13,170 | 9,113 | 11,553 | 9,699 | 13,579 | 9,369 | 11,243 | 10,119 |
| Mac | 20,587 | 18,484 | 19,251 | 18,209 | 19,372 | | 5,386 | 5,112 | 4,078 | 3,720 | 5,299 | 5,623 | 4,363 | 3,980 | 5,405 |
| Apple Watch | 5,300 | 5,299 | 13,200 | 19,635 | 25,032 | | 3,500 | 7,000 | 4,550 | 3,335 | 4,750 | 9,263 | 5,558 | 4,168 | 6,044 |
| **Y/Y Change in Units** | | | | | | | | | | | | | | | |
| iPhone | 36.6% | -8.4% | 2.3% | 0.4% | -3.4% | | 2.6% | -1.2% | 2.9% | 0.7% | 0.5% | -6.0% | -2.6% | -1.5% | -1.9% |
| iPad | -19.3% | -16.9% | -4.0% | -0.5% | 1.8% | | 11.4% | 0.7% | 2.1% | 1.1% | -6.1% | 3.1% | 2.8% | -2.7% | 4.3% |
| Mac | 8.9% | -10.2% | 4.1% | -5.4% | 6.4% | | 10.2% | -4.9% | -2.9% | -13.3% | -1.6% | 10.0% | 7.0% | 7.0% | 2.0% |
| Apple Watch | | 74.7% | 42.6% | 48.8% | 27.5% | | 48.4% | 52.2% | 62.5% | 45.0% | 35.7% | 30.2% | 22.1% | 25.0% | 27.2% |
| **Sequential Change in Units** | | | | | | | | | | | | | | | |
| iPhone | | | | | | | 13.8% | 65.6% | -32.5% | -20.9% | 13.5% | 55.0% | -30.0% | -20.0% | 13.0% |
| iPad | | | | | | | -9.6% | 27.5% | -30.8% | 26.8% | -16.0% | 40.0% | -31.0% | 20.0% | -10.0% |
| Mac | | | | | | | 25.5% | -5.1% | -20.2% | -8.8% | 42.4% | 6.1% | -22.4% | -8.8% | 35.8% |
| Apple Watch | | | | | | | 52.2% | 100.0% | -35.0% | -26.7% | 42.4% | 95.0% | -40.0% | -25.0% | 45.0% |
| | | | | | | | | | | | | | | | |
| **ASPs ($)** | | | | | | | | | | | | | | | |
| iPhone | 671 | 645 | 652 | 766 | 813 | | 618 | 796 | 728 | 724 | 793 | 837 | 804 | 791 | 805 |
| iPad | 423 | 452 | 439 | 432 | 459 | | 468 | 445 | 451 | 410 | 422 | 470 | 465 | 445 | 455 |
| Mac | 1,237 | 1,235 | 1,343 | 1,400 | 1,348 | | 1,331 | 1,349 | 1,434 | 1,433 | 1,399 | 1,310 | 1,350 | 1,370 | 1,370 |
| Apple Watch | 516 | 494 | 468 | 464 | 525 | | 470 | 465 | 450 | 460 | 480 | 545 | 530 | 510 | 500 |
| **Y/Y Change in ASPs** | | | | | | | | | | | | | | | |
| iPhone | 11.3% | -3.8% | 1.1% | 17.4% | 6.2% | | -0.1% | 14.7% | 11.2% | 19.6% | 28.3% | 5.2% | 10.3% | 9.3% | 1.5% |
| iPad | -5.0% | 6.9% | -2.9% | -1.7% | 6.3% | | 1.9% | 5.2% | 3.5% | -5.7% | -9.9% | 5.6% | 3.0% | 8.4% | 7.9% |
| Mac | -2.9% | -0.2% | 8.7% | 4.2% | -3.7% | | 13.3% | 0.1% | 3.0% | 10.0% | 5.1% | -2.9% | -5.9% | -4.4% | -2.0% |
| Apple Watch | | -4.2% | -5.2% | -0.8% | 13.1% | | 1.1% | -2.1% | -2.2% | 0.0% | 2.1% | 17.2% | 17.8% | 10.9% | 4.2% |
| **Sequential Change in ASPs** | | | | | | | | | | | | | | | |
| iPhone | | | | | | | 2.0% | 28.9% | -8.5% | -0.6% | 9.5% | 5.6% | -4.0% | -1.5% | 1.7% |
| iPad | | | | | | | 7.6% | -4.9% | 1.4% | -9.1% | 2.7% | 11.5% | -1.1% | -4.3% | 2.2% |
| Mac | | | | | | | 2.2% | 1.3% | 6.3% | -0.1% | -2.4% | -6.3% | 3.1% | 1.5% | 0.0% |
| Apple Watch | | | | | | | 2.2% | -1.1% | -3.2% | 2.2% | 4.3% | 13.5% | -2.8% | -3.8% | -2.0% |
| | | | | | | | | | | | | | | | |
| **Attach Rates** | | | | | | | | | | | | | | | |
| Apps/SW/Svcs per Last 12 Qtrs / Last 4 Qtrs Devices Prior to FY14 | | | | | | | 9.55 | 9.50 | 10.41 | 10.88 | 11.38 | 11.54 | 12.30 | 12.40 | 13.20 |
| **Y/Y Change in Attach rates** | | | | | | | | | | | | | | | |
| Apps/SW/Svcs per Last 12 Mos Devices | | | | | | | 31.0% | 16.8% | 30.2% | 32.4% | 19.1% | 21.4% | 18.2% | 14.0% | 16.0% |
| **Sequential Change in Attach rat** | | | | | | | | | | | | | | | |
| Apps/SW/Svcs per Last 12 Mos Devices | | | | | | | 16.2% | -0.5% | 9.5% | 4.5% | 4.6% | 1.4% | 6.6% | 0.8% | 6.4% |

Source: Corporate reports, Bernstein estimates and analysis

Confidential

APL-SECLIT_00002009

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

## EXHIBIT 22: **Apple Services Revenue Model ($M)**

| Fiscal Periods: | 2016 | 2017 | 2018 | 2019E | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Est. Revenues ($M)** | | | | | | | | | | | | | |
| iTunes DL | 3,917 | 2,854 | 2,030 | 1,523 | 606 | 583 | 502 | 490 | 455 | 437 | 377 | 368 | 341 |
| Apple Music | 1,076 | 2,100 | 3,076 | 4,024 | 630 | 663 | 717 | 825 | 872 | 927 | 971 | 1,033 | 1,093 |
| App Store | 7,286 | 10,323 | 12,701 | 14,733 | 2,893 | 2,955 | 3,200 | 3,133 | 3,414 | 3,427 | 3,712 | 3,634 | 3,960 |
| Licensing | 3,250 | 4,940 | 7,236 | 8,960 | 1,940 | 1,500 | 1,650 | 1,986 | 2,100 | 1,920 | 2,112 | 2,240 | 2,688 |
| iCloud | 1,750 | 2,550 | 3,785 | 5,299 | 725 | 810 | 900 | 1,025 | 1,050 | 1,134 | 1,260 | 1,435 | 1,470 |
| Apple Care | 3,813 | 4,093 | 5,278 | 6,099 | 1,041 | 1,150 | 1,319 | 1,358 | 1,452 | 1,480 | 1,509 | 1,539 | 1,570 |
| Software Service and other sales | 3,256 | 3,119 | 3,083 | 3,083 | 666 | 811 | 902 | 731 | 639 | 811 | 902 | 731 | 639 |
| Total | 24,348 | 29,980 | 37,190 | 43,721 | 8,501 | 8,471 | 9,190 | 9,548 | 9,981 | 10,136 | 10,844 | 10,980 | 11,761 |
| **Est. Revenue Mix** | | | | | | | | | | | | | |
| iTunes DL | 16% | 10% | 5% | 3% | 7% | 7% | 5% | 5% | 5% | 4% | 3% | 3% | 3% |
| Apple Music | 4% | 7% | 8% | 9% | 7% | 8% | 8% | 9% | 9% | 9% | 9% | 9% | 9% |
| App Store | 30% | 34% | 34% | 34% | 34% | 35% | 35% | 33% | 34% | 34% | 34% | 33% | 34% |
| Licensing | 13% | 16% | 19% | 20% | 23% | 18% | 18% | 21% | 21% | 19% | 19% | 20% | 23% |
| iCloud | 7% | 9% | 10% | 12% | 9% | 10% | 10% | 11% | 11% | 11% | 12% | 13% | 12% |
| Apple Care | 16% | 14% | 14% | 14% | 12% | 14% | 14% | 14% | 15% | 15% | 14% | 14% | 13% |
| Software Service and other sales | 13% | 10% | 8% | 7% | 8% | 10% | 10% | 8% | 6% | 8% | 8% | 7% | 5% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Est. Revenue Growth** | | | | | | | | | | | | | |
| iTunes DL | -22% | -27% | -29% | -25% | -30% | -35% | -28% | -25% | -25% | -25% | -25% | -25% | -25% |
| Apple Music | N/A | 95% | 46% | 31% | 74% | 49% | 48% | 52% | 38% | 40% | 36% | 25% | 25% |
| App Store | 36% | 42% | 23% | 16% | 40% | 25% | 25% | 25% | 18% | 16% | 16% | 16% | 16% |
| Licensing | 65% | 52% | 46% | 24% | 168% | 67% | 65% | 81% | 8% | 28% | 28% | 13% | 28% |
| iCloud | 59% | 46% | 48% | 40% | 45% | 47% | 50% | 52% | 45% | 40% | 40% | 40% | 40% |
| Apple Care | 23% | 7% | 29% | 16% | 1% | 11% | 30% | 35% | 40% | 29% | 14% | 13% | 8% |
| Software Service and other sales | -2% | -4% | -1% | 0% | -14% | -18% | 31% | -7% | -4% | 0% | 0% | 0% | 0% |
| Total | 22% | 23% | 24% | 18% | 34% | 18% | 31% | 31% | 17% | 20% | 18% | 15% | 18% |
| **Est. Gross Profit Margin** | | | | | | | | | | | | | |
| iTunes DL | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% |
| Apple Music | 14.0% | 18.2% | 20.0% | 20.0% | 19.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| App Store | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% |
| Licensing | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| iCloud | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| Apple Care | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |
| Software Service and other sales | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| iTunes/Software/Services | 61.0% | 65.2% | 67.8% | 68.8% | 68.5% | 66.7% | 67.2% | 68.1% | 68.9% | 67.7% | 68.4% | 68.8% | 70.2% |
| **Est. Gross Profit ($M)** | | | | | | | | | | | | | |
| iTunes DL | 979 | 714 | 508 | 381 | 152 | 146 | 126 | 123 | 114 | 109 | 94 | 92 | 85 |
| Apple Music | 151 | 383 | 615 | 805 | 120 | 133 | 143 | 165 | 174 | 185 | 194 | 207 | 219 |
| App Store | 5,829 | 8,258 | 10,161 | 11,787 | 2,314 | 2,364 | 2,560 | 2,506 | 2,731 | 2,742 | 2,970 | 2,907 | 3,168 |
| Licensing | 3,088 | 4,693 | 6,874 | 8,512 | 1,843 | 1,425 | 1,568 | 1,887 | 1,995 | 1,824 | 2,006 | 2,128 | 2,554 |
| iCloud | 1,225 | 1,785 | 2,650 | 3,709 | 508 | 567 | 630 | 718 | 735 | 794 | 882 | 1,005 | 1,029 |
| Apple Care | 2,288 | 2,456 | 3,167 | 3,659 | 624 | 690 | 791 | 815 | 871 | 888 | 906 | 924 | 942 |
| Software Service and other sales | 1,303 | 1,248 | 1,233 | 1,233 | 266 | 324 | 361 | 293 | 255 | 324 | 361 | 293 | 255 |
| Total | 14,862 | 19,536 | 25,208 | 30,086 | 5,827 | 5,648 | 6,179 | 6,505 | 6,876 | 6,866 | 7,413 | 7,555 | 8,252 |

Source: Corporate reports, Bernstein estimates and analysis

Confidential

APL-SECLIT_00002010

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

DISCLOSURE APPENDIX

## VALUATION METHODOLOGY

### U.S. IT Hardware

We value companies in our coverage using price to forward earnings relative to the S&P 500 and on EV/FCF.

### Apple Inc

We rate Apple market-perform with a $210 target price. We note that this price target reflects roughly an average historical EV/NTM FCF multiple, P/FE ex cash, and relative P/FE ex cash multiple.

## RISKS

### U.S. IT Hardware

The biggest risks to U.S. IT Hardware are macro related – a weak macro environment would depress enterprise IT spending and consumer IT spending (e.g., smartphones and tablets). A strengthening U.S. dollar is also generally a top-line headwind and risk to several companies in our coverage. Company specific execution is a risk, particularly for companies with less recurring revenue and profit. Significant moves of workloads to the public cloud and associated spending deflation represents a risk to enterprise IT hardware vendors.

### Apple Inc

The biggest risks to the downside on Apple and to our price target are that: (1) Apple mis-executes or delivers a poor product, resulting in significant defections to competitors; (2) that competitive hardware in either the tablet or smartphone markets evolves to become meaningfully superior, undermining prevailing high repurchase intention among Apple customers and causing market share losses or resultant margin pressure; or (3) that iPhone replacement cycles extend as successive generation product differentiation becomes less pronounced, undermining growth.

The biggest risks to the upside are that: (1) Apple boosts earnings using share repurchases sooner than we expect; (2) a surprise new product boosts FY18 cycle prospects; (3) Apple maintains a higher level of channel inventory going forward, reducing expected drawdowns; or (4) currency tailwinds boost ASPs and gross margins.

Confidential

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

## SRO REQUIRED DISCLOSURES

- References to "Bernstein" relate to Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (India) Private Limited (SEBI registration no. INH000006378) and Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, collectively.

- Bernstein analysts are compensated based on aggregate contributions to the research franchise as measured by account penetration, productivity and proactivity of investment ideas. No analysts are compensated based on performance in, or contributions to, generating investment banking revenues.

- Bernstein rates stocks based on forecasts of relative performance for the next 6-12 months versus the S&P 500 for stocks listed on the U.S. and Canadian exchanges, versus the MSCI Pan Europe Index for stocks listed on the European exchanges (except for Russian companies), versus the MSCI Emerging Markets Index for Russian companies and stocks listed on emerging markets exchanges outside of the Asia Pacific region, and versus the MSCI Asia Pacific ex-Japan Index for stocks listed on the Asian (ex-Japan) exchanges - unless otherwise specified. We have three categories of ratings:

    Outperform: Stock will outpace the market index by more than 15 pp in the year ahead.

    Market-Perform: Stock will perform in line with the market index to within +/- 15 pp in the year ahead.

    Underperform: Stock will trail the performance of the market index by more than 15 pp in the year ahead.

    Not Rated: The stock Rating, Target Price and/or estimates (if any) have been suspended temporarily.

- As of 11/01/2018, Bernstein's ratings were distributed as follows: Outperform - 50.9% (0.0% banking clients) ; Market-Perform - 39.6% (0.0% banking clients); Underperform - 9.6% (0.0% banking clients); Not Rated - 0.0% (0.0% banking clients). The numbers in parentheses represent the percentage of companies in each category to whom Bernstein provided investment banking services within the last twelve (12) months.

- Toni Sacconaghi maintains a long position in Seagate Technology (STX).

- All statements in this report attributable to Gartner represent Bernstein's interpretation of data, research opinion or viewpoints published as part of a syndicated subscription service by Gartner, Inc., and have not been reviewed by Gartner. Each Gartner publication speaks as of its original publication date (and not as of the date of this report). The opinions expressed in Gartner publications are not representations of fact, and are subject to change without notice.

### 12-Month Rating History as of 11/01/2018

| Ticker | Rating Changes |
|--------|----------------|
| AAPL | M (RC) 02/02/18    O (RC) 10/13/08 |

Rating Guide: O - Outperform, M - Market-Perform, U - Underperform, N - Not Rated
Rating Actions: IC - Initiated Coverage, DC - Dropped Coverage, RC - Rating Change

### AAPL / Apple Inc

| Date | Rating | Target(USD) |
|------|--------|-------------|
| 08/26/15 | O | 142.00 |
| 09/09/15 | O | 135.00 |
| 07/18/16 | O | 125.00 |
| 10/13/16 | O | 135.00 |
| 01/05/17 | O | 140.00 |
| 03/21/17 | O | 160.00 |
| 07/25/17 | O | 170.00 |
| 08/02/17 | O | 175.00 |
| 11/03/17 | O | 195.00 |
| 02/02/18 | M | 170.00 |
| 05/02/18 | M | 190.00 |
| 08/01/18 | M | 200.00 |



O - Outperform   M - Market-Perform   U - Underperform   N - Not Rated

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

# OTHER DISCLOSURES

A price movement of a security which may be temporary will not necessarily trigger a recommendation change. Bernstein will advise as and when coverage of securities commences and ceases. Bernstein has no policy or standard as to the frequency of any updates or changes to its coverage policies. Although the definition and application of these methods are based on generally accepted industry practices and models, please note that there is a range of reasonable variations within these models. The application of models typically depends on forecasts of a range of economic variables, which may include, but are not limited to, interest rates, exchange rates, earnings, cash flows and risk factors that are subject to uncertainty and also may change over time. Any valuation is dependent upon the subjective opinion of the analysts carrying out this valuation.

Bernstein produces a number of different types of research product including, among others, fundamental analysis and quantitative analysis. Recommendations contained within one type of research product may differ from recommendations contained within other types of research product, whether as a result of differing time horizons, methodologies or otherwise.

This document may not be passed on to any person in the United Kingdom (i) who is a retail client (ii) unless that person or entity qualifies as an authorised person or exempt person within the meaning of section 19 of the UK Financial Services and Markets Act 2000 (the "Act"), or qualifies as a person to whom the financial promotion restriction imposed by the Act does not apply by virtue of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or is a person classified as an "professional client" for the purposes of the Conduct of Business Rules of the Financial Conduct Authority.

This document may not be passed onto any person in Canada unless that person qualifies as "permitted client" as defined in Section 1.1 of NI 31-103.

**To our readers in the United States:** Sanford C. Bernstein & Co., LLC is distributing this publication in the United States and accepts responsibility for its contents. Any U.S. person receiving this publication and wishing to effect securities transactions in any security discussed herein should do so only through Sanford C. Bernstein & Co., LLC.

**To our readers in the United Kingdom:** This publication has been issued or approved for issue in the United Kingdom by Sanford C. Bernstein Limited, authorised and regulated by the Financial Conduct Authority and located at 50 Berkeley Street, London W1J 8SB, +44 (0)20-7170-5000.

**To our readers in member states of the EEA:** This publication is being distributed in the EEA by Sanford C. Bernstein Limited, which is authorised and regulated in the United Kingdom by the Financial Conduct Authority and holds a passport under the Markets in Financial Instruments Directive.

**To our readers in Hong Kong:** This publication is being distributed in Hong Kong by Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, which is licensed and regulated by the Hong Kong Securities and Futures Commission (Central Entity No. AXC846).  This publication is solely for professional investors only, as defined in the Securities and Futures Ordinance (Cap. 571).

**To our readers in Singapore:** This publication is being distributed in Singapore by Sanford C. Bernstein, a unit of AllianceBernstein (Singapore) Ltd., only to accredited investors or institutional investors, as defined in the Securities and Futures Act (Chapter 289). Recipients in Singapore should contact AllianceBernstein (Singapore) Ltd. in respect of matters arising from, or in connection with, this publication. AllianceBernstein (Singapore) Ltd. is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C. It is regulated by the Monetary Authority of Singapore and located at One Raffles Quay, #27-11 South Tower, Singapore 048583, +65-62304600. The business name "Bernstein" is registered under business registration number 53193989L.

**To our readers in the People's Republic of China:** The securities referred to in this document are not being offered or sold and may not be offered or sold, directly or indirectly, in the People's Republic of China (for such purposes, not including the Hong Kong and Macau Special Administrative Regions or Taiwan), except as permitted by the securities laws of the People's Republic of China.

**To our readers in Japan:** This document is not delivered to you for marketing purposes, and any information provided herein should not be construed as a recommendation, solicitation or offer to buy or sell any securities or related financial products.

For the  institutional client readers in Japan who have been granted access to the Bernstein website by Daiwa Securities Group Inc. ("Daiwa"), your access to this document should not be construed as meaning that Sanford C. Bernstein is providing you with investment advice for any purposes. Whilst Sanford C. Bernstein has prepared this document, your relationship is, and will remain with, Daiwa, and Sanford C. Bernstein has neither any contractual relationship with you nor any obligations towards you.

**To our readers in Australia:** Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited and Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司 are exempt from the requirement to hold an Australian financial services licence under the Corporations Act 2001 in respect of the provision of the following financial services to wholesale clients:

- providing financial product advice;

- dealing in a financial product;

- making a market for a financial product; and

- providing a custodial or depository service.

**To our readers in Canada:** If this publication is pertaining to a Canadian domiciled company, it is being distributed in Canada by Sanford C. Bernstein (Canada) Limited, which is licensed and regulated by the Investment Industry Regulatory Organization of Canada ("IIROC"). If the publication is pertaining

APL-SECLIT_00002013

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

to a non-Canadian domiciled company, it is being distributed by Sanford C. Bernstein & Co., LLC, which is licensed and regulated by both the U.S. Securities and Exchange Commission and the Financial Industry Regulatory Authority ("FINRA") into Canada under the International Dealers Exemption. This publication may not be passed onto any person in Canada unless that person qualifies as a "Permitted Client" as defined in Section 1.1 of NI 31-103.

**To our readers in India:** This publication is being distributed in India by Sanford C. Bernstein (India) Private Limited (SCB India) which is licensed and regulated by Securities and Exchange Board of India ("SEBI") as a research analyst under the SEBI (Research Analyst) Regulations, 2014, having registration no. INH000006378. SCB India is currently engaged in the business of providing research services.

SCB India is a private limited company incorporated under the Companies Act, 2013, on April 12, 2017 bearing corporate identification number U65999MH2017FTC293762, and registered office at 701, The Capital, B-Wing, Plot No. C-70, G Block, Bandra Kurla Complex, Bandra East, Mumbai, Mumbai City 400051, Maharashtra, India (Phone No: +852 2918 5739). Details of associate entities of SCB India are available on the website at Bernsteinresearch.com.

SCB India does not have any disciplinary history as on the date of this report.

The associates of SCB India or their relatives may have financial interest(s) in the subject company.

SCB India and its associate company(ies), may: (a from time to time, have a long or short position in, act as principal in, and buy or sell the securities or derivatives thereof of companies mentioned herein.

SCB India is not engaged in any investment banking activities, as such, SCB India has not managed or co-managed a public offering in the past twelve months.  In addition, neither SCB India nor any of its associates have received any compensation for investment banking services or merchant banking services from the subject company in the past twelve months.

SCB India or its associates may have received compensation for products or services other than investment banking or merchant banking or brokerage services from the subject company in the past twelve months.

SCB India and its associates have not received any compensation or other benefits from the subject company or third party in connection with the research report.

The principal research analysts who prepared this report, a member of his or her team, are/ are not (or/nor are any members of their household) an officer, director, employee or advisory board member of the companies covered in the report.

SCB India and its associate company(ies) may act as a market maker in the financial instruments of the companies covered in the report.


Sanford C. Bernstein & Co., LLC., Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited and AllianceBernstein (Singapore) Ltd., Sanford C. Bernstein (India) Private Limited are regulated by, respectively, the Securities and Exchange Commission under U.S. laws, by the Financial Conduct Authority under U.K. laws, by the Hong Kong Securities and Futures Commission under Hong Kong laws, by the Investment Industry Regulatory Organization of Canada, by the Monetary Authority of Singapore under Singapore laws, and Securities and Exchange Board of India, all of which differ from Australian laws.

One or more of the officers, directors, or employees of Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (India) Private Limited registration number INH000006378, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, and/or their affiliates may at any time hold, increase or decrease positions in securities of any company mentioned herein.

Bernstein or its affiliates may provide investment management or other services to the pension or profit sharing plans, or employees of any company mentioned herein, and may give advice to others as to investments in such companies. These entities may effect transactions that are similar to or different from those recommended herein.

Bernstein Research Publications are disseminated to our customers through posting on the firm's password protected website, www.bernsteinresearch.com. Additionally, Bernstein Research Publications are available through email, postal mail and commercial research portals. If you wish to alter your current distribution method, please contact our salesperson for details.

Bernstein and/or its affiliates do and seek to do business with companies covered in its research publications. As a result, investors should be aware that Bernstein and/or its affiliates may have a conflict of interest that could affect the objectivity of this publication. Investors should consider this publication as only a single factor in making their investment decisions.

This publication has been published and distributed in accordance with Bernstein's policy for management of conflicts of interest in investment research, a copy of which is available from Sanford C. Bernstein & Co., LLC, Director of Compliance, 1345 Avenue of the Americas, New York, N.Y. 10105, Sanford C. Bernstein Limited, Director of Compliance, 50 Berkeley Street, London W1J 8SB, United Kingdom, or Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Director of Compliance, 39th Floor, One Island East, Taikoo Place, 18 Westlands Road, Quarry Bay, Hong Kong, or Sanford C. Bernstein (business registration number 53193989L) , a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, Director of Compliance, One Raffles Quay, #27-11 South Tower, Singapore 048583, or

APL-SECLIT_00002014

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

Sanford C. Bernstein (India) Private Limited, Chief Compliance Officer, Level 6, 4 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai 400051.  Additional disclosures and information regarding Bernstein's business are available on our website www.bernsteinresearch.com.

## CERTIFICATIONS

- I/(we), A.M. (Toni) Sacconaghi, Jr., Senior Analyst(s)/Analyst(s), certify that all of the views expressed in this publication accurately reflect my/(our) personal views about any and all of the subject securities or issuers and that no part of my/(our) compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views in this publication.

*Approved By: NK*

Copyright 2018, Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, and AllianceBernstein (Singapore) Ltd., subsidiaries of AllianceBernstein L.P. ~1345 Avenue of the Americas ~ NY, NY 10105 ~212/756-4400.  All rights reserved.

This publication is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of, or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Bernstein or any of its subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction. This publication is based upon public sources we believe to be reliable, but no representation is made by us that the publication is accurate or complete. We do not undertake to advise you of any change in the reported information or in the opinions herein. This publication was prepared and issued by Bernstein for distribution to eligible counterparties or professional clients. This publication is not an offer to buy or sell any security, and it does not constitute investment, legal or tax advice. The investments referred to herein may not be suitable for you. Investors must make their own investment decisions in consultation with their professional advisors in light of their specific circumstances. The value of investments may fluctuate, and investments that are denominated in foreign currencies may fluctuate in value as a result of exposure to exchange rate movements. Information about past performance of an investment is not necessarily a guide to, indicator of, or assurance of, future performance.

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**[ AHEAD OF TOMORROW ]**

APL-SECLIT_00002016