# EXHIBIT 55

**Citi Research**

**Equities**

02 Nov 2018 01:52:19 ET │ 28 pages

Electronic Components & Equipment
**North America** │ **United States**

# Apple, Inc. (AAPL)

## Leaving Investors Speechless with a -7% Stock Drop Heading into Christmas!

- ■ **Estimate Change**
- ■ **Target Price Change**

- **Event & Stock Call:** Thursday night Apple reported FQ4 (September) earnings and provided its FQ1 December outlook that left investors speechless for 3 reasons as we head into the Christmas holiday season causing the stock to drop -7% after hours. We do believe this drop is indeed justified given the reasons below coupled with the +31% year to date stock price increase compared to the S&P 500 +2% gain. Inside this report we detail out the key items and what left investors speechless. We see this stock pull back as a good opportunity to buy the stock and believe Apple may more aggressively use its stock buy back. We maintain our Buy rating and lower our target price to $240 from $265.

| Buy | 1 |
|---|---|
| Price (01 Nov 18 20:00) | US$207.80 |
| Target price | US$240.00 |
| *from US$265.00* | |
| Expected share price return | 15.5% |
| Expected dividend yield | 1.4% |
| **Expected total return** | **16.9%** |
| Market Cap | US$1,003,659M |

**Price Performance**
**(RIC: AAPL.O, BB: AAPL US)**



| EPS (US$) | Q1 | Q2 | Q3 | Q4 | FY | FC Cons |
|---|---|---|---|---|---|---|
| **2018A** | 3.89A | 2.73A | 2.34A | 2.91A | 11.91A | 11.91A |
| **2019E** | 4.65E | 3.04E | 2.54E | 3.21E | 13.49E | 13.79E |
| Previous | 5.22E | 3.24E | 2.64E | 3.28E | 14.43E | na |
| **2020E** | 5.21E | 3.41E | 2.91E | 3.56E | 15.14E | 15.23E |
| Previous | 5.99E | 3.82E | 3.07E | 3.64E | 16.58E | na |
| **2021E** | 5.81E | 3.70E | 3.13E | 3.92E | 16.62E | 15.79E |
| Previous | 6.55E | 4.14E | 3.43E | 4.07E | 18.25E | na |

Source: Company Reports and dataCentral, Citi Research.  FC Cons: First Call Consensus.

Jim Suva, CPA AC
+1-415-951-1703
jim.suva@citi.com

Asiya Merchant, CFA
asiya.merchant@citi.com

**See Appendix A-1 for Analyst Certification, Important Disclosures and non-US research analyst disclosures.**

Citi Research is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Certain products (not inconsistent with the author's published research) are available only on Citi's portals.

citivelocity.com

Prepared for Matt Blake

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

| AAPL.O: Fiscal year end 30-Sep | | | | | | Price: US$207.80;  TP: US$240.00;  Market Cap: US$1,003,659m;  Recomm: Buy | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Profit & Loss (US$m)** | **2017** | **2018** | **2019E** | **2020E** | **2021E** | **Valuation ratios** | **2017** | **2018** | **2019E** | **2020E** | **2021E** |
| Sales revenue | 229,234 | 265,595 | 279,347 | 289,357 | 293,455 | PE (x) | 22.6 | 17.5 | 15.4 | 13.7 | 12.5 |
| Cost of sales | -141,048 | -163,756 | -172,243 | -178,189 | -180,226 | PB (x) | 8.1 | 7.3 | 7.5 | 7.6 | 7.5 |
| Gross profit | 88,186 | 101,839 | 107,104 | 111,168 | 113,229 | EV/EBITDA (x) | 11.9 | 10.3 | 10.0 | 9.7 | 9.6 |
| Gross Margin (%) | 38.5 | 38.3 | 38.3 | 38.4 | 38.6 | FCF yield (%) | 4.7 | 6.2 | 7.5 | 8.3 | 9.0 |
| **EBITDA (Adj)** | **71,501** | **81,801** | **85,059** | **88,917** | **91,086** | Dividend yield (%) | 1.2 | 1.3 | 1.5 | 1.6 | 1.8 |
| EBITDA Margin (Adj) (%) | 31.2 | 30.8 | 30.4 | 30.7 | 31.0 | Payout ratio (%) | 26 | 23 | 23 | 22 | 22 |
| Depreciation | -10,157 | -10,903 | -11,516 | -12,316 | -13,116 | ROE (%) | 36.9 | 43.4 | 46.7 | 53.3 | 58.7 |
| Amortisation | 0 | 0 | 0 | 0 | 0 | **Cashflow (US$m)** | **2017** | **2018** | **2019E** | **2020E** | **2021E** |
| **EBIT (Adj)** | **61,344** | **70,898** | **73,543** | **76,601** | **77,970** | EBITDA | 71,501 | 81,801 | 85,059 | 88,917 | 91,086 |
| EBIT Margin (Adj) (%) | 26.8 | 26.7 | 26.3 | 26.5 | 26.6 | Working capital | -5,550 | 34,694 | 5,738 | 4,397 | 3,175 |
| Net interest | 2,745 | 2,005 | 1,101 | 612 | 98 | Other | -2,519 | -39,061 | -5,515 | -6,287 | -6,846 |
| Associates | 0 | 0 | 0 | 0 | 0 | **Operating cashflow** | **63,432** | **77,434** | **85,283** | **87,027** | **87,416** |
| Non-Op/Except/Other Adj | 0 | 0 | 0 | 0 | 0 | Capex | -12,451 | -13,313 | -13,646 | -13,987 | -14,337 |
| **Pre-tax profit** | **64,089** | **72,903** | **74,644** | **77,213** | **78,069** | Net acq/disposals | -34,215 | 30,124 | 15,585 | 11,856 | 7,644 |
| Tax | -15,738 | -13,372 | -12,316 | -12,740 | -12,881 | Other | 220 | -745 | 0 | 0 | 0 |
| Extraord./Min.Int./Pref.div. | 0 | 0 | 0 | 0 | 0 | **Investing cashflow** | **-46,446** | **16,066** | **1,939** | **-2,131** | **-6,692** |
| **Reported net profit** | **48,351** | **59,531** | **62,328** | **64,472** | **65,187** | Dividends paid | -12,769 | -13,712 | -14,156 | -14,343 | -14,538 |
| Net Margin (%) | 21.1 | 22.4 | 22.3 | 22.3 | 22.2 | **Financing cashflow** | **-17,347** | **-87,876** | **-91,383** | **-92,068** | **-80,762** |
| **Core NPAT** | **48,351** | **59,531** | **62,328** | **64,472** | **65,187** | **Net change in cash** | **-361** | **5,624** | **-4,162** | **-7,173** | **-39** |
| **Per share data** | **2017** | **2018** | **2019E** | **2020E** | **2021E** | Free cashflow to s/holders | 50,981 | 64,121 | 71,637 | 73,040 | 73,079 |
| Reported EPS ($) | 9.21 | 11.91 | 13.49 | 15.14 | 16.62 | | | | | | |
| Core EPS ($) | 9.21 | 11.91 | 13.49 | 15.14 | 16.62 | | | | | | |
| DPS ($) | 2.40 | 2.72 | 3.07 | 3.37 | 3.71 | | | | | | |
| CFPS ($) | 12.08 | 15.49 | 18.45 | 20.44 | 22.29 | | | | | | |
| FCFPS ($) | 9.71 | 12.82 | 15.50 | 17.16 | 18.63 | | | | | | |
| BVPS ($) | 25.69 | 28.29 | 27.73 | 27.30 | 27.64 | | | | | | |
| Wtd avg ord shares (m) | 5,217 | 4,955 | 4,576 | 4,211 | 3,876 | | | | | | |
| Wtd avg diluted shares (m) | 5,252 | 5,000 | 4,622 | 4,257 | 3,922 | | | | | | |
| **Growth rates** | **2017** | **2018** | **2019E** | **2020E** | **2021E** | | | | | | |
| Sales revenue (%) | 6.3 | 15.9 | 5.2 | 3.6 | 1.4 | | | | | | |
| EBIT (Adj) (%) | 2.2 | 15.6 | 3.7 | 4.2 | 1.8 | | | | | | |
| Core NPAT (%) | 5.8 | 23.1 | 4.7 | 3.4 | 1.1 | | | | | | |
| Core EPS (%) | 10.8 | 29.3 | 13.3 | 12.3 | 9.7 | | | | | | |
| **Balance Sheet (US$m)** | **2017** | **2018** | **2019E** | **2020E** | **2021E** | | | | | | |
| Cash & cash equiv. | 74,181 | 77,153 | 87,940 | 70,970 | 66,301 | | | | | | |
| Accounts receivables | 17,874 | 23,440 | 14,324 | 14,104 | 23,186 | | | | | | |
| Inventory | 4,855 | 4,421 | 7,662 | 5,936 | 3,956 | | | | | | |
| Net fixed & other tangibles | 43,945 | 47,002 | 50,125 | 52,625 | 55,549 | | | | | | |
| Goodwill & intangibles | 8,015 | 8,038 | 8,038 | 8,038 | 8,038 | | | | | | |
| Financial & other assets | 226,449 | 246,740 | 199,413 | 197,524 | 208,695 | | | | | | |
| **Total assets** | **375,319** | **406,794** | **367,502** | **349,197** | **365,725** | | | | | | |
| Accounts payable | 49,049 | 62,985 | 34,311 | 38,489 | 55,888 | | | | | | |
| Short-term debt | 18,473 | 18,478 | 20,478 | 17,472 | 20,748 | | | | | | |
| Long-term debt | 97,207 | 103,922 | 101,362 | 97,128 | 93,735 | | | | | | |
| Provisions & other liab | 76,543 | 81,210 | 84,473 | 81,159 | 88,207 | | | | | | |
| **Total liabilities** | **241,272** | **266,595** | **240,624** | **234,248** | **258,578** | | | | | | |
| Shareholders' equity | 134,047 | 140,199 | 126,878 | 114,949 | 107,147 | | | | | | |
| Minority interests | 0 | 0 | 0 | 0 | 0 | | | | | | |
| **Total equity** | **134,047** | **140,199** | **126,878** | **114,949** | **107,147** | | | | | | |
| **Net debt (Adj)** | **41,499** | **45,247** | **33,900** | **43,630** | **48,182** | | | | | | |
| Net debt to equity (Adj) (%) | 31.0 | 32.3 | 26.7 | 38.0 | 45.0 | | | | | | |

For definitions of the items in this table, please click here.



citivelocity.com

Prepared for Matt Blake

Confidential

APL-SECLIT_00001642

# Contents

**The Key Items That Leave Investors Speechless Heading into Christmas!** **4**

**Positives & Negatives** **5**

**Positives** **5**

**Negatives** **5**

**Bull/Bear: Apple, Inc. (AAPL.O)** **14**

**Estimates Revision History, Surprise History & Valuation** **15**

**Apple, Inc.** **20**

**Appendix A-1** **20**

Prepared for Matt Blake

Confidential

APL-SECLIT_00001643

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

# The Key Items That Leave Investors Speechless Heading into Christmas!

Thursday night Apple reported FQ4 (September) earnings and provided its FQ1 December outlook that left investors speechless for 3 reasons as we head into the Christmas holiday season causing the stock to drop -7% after hours.  We do believe this drop is indeed justified given the reasons below coupled with the +31% year to date stock price increase compared to the S&P 500 +2% gain.

1.  **Negative:** Investors were surprised that the company will no longer provide iPhone, iPad, and Mac unit data and some investors will view this as a negative that the company is trying to hide information that in the past was so important to assess the company's strength.  While we agree ASPs do indeed impact reported revenues a lot, we know investors keenly monitor units as a key performance indicator.  To us, most importantly is the Apple installed base of users growing or not and with unit data the answer to this question will only potentially be addressed qualitatively during future earnings calls.  In a few quarters if Apple continues to show year over year sales and EPS growth and strong cash flow generation while giving qualitative information about its uses and sales we believe investors may look back at this financial disclosure change and view it as a sub optimal communication situation which may have been better communicated more in advance and less confusing.

2.  **Negative:** Investors were hoping for gross margin improvement in December given the lower DRAM and NAND memory costs.  Apple stated a help of 30bps from lower memory costs but FX will be a 90bps headwind and the gap is filled by higher volumes thereby resulting in flattish total company gross margins.  We see upside to this as memory declines have been falling faster than expected.  This negative may resolve itself when the company reports again in 3 months should memory pricing continue to decline.

3.  **Positive:**  Finally on a good note the public perception and reviews of Apple's newest Mac and iPad are coming in very favorable as these products were just announced 2 days ago and available in ample time for Christmas holiday season.  We see upside to Apple's sales outlook of $89-93B versus consensus of $92.9B

For these three reasons we believe Apple is leaving investors speechless with 2 big negatives (no more iPhone units and lack of gross margin improvement) and 1 big positive (great new Mac and iPad launches) as we head into the Christmas holiday. We see this stock pull back as a good opportunity to buy the stock and believe Apple may more aggressively use its stock buy back and we maintain our Buy rating and lower our target price to $240 from $265.  Inside this report we detail the positives and negatives and model changes.

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001644

# Positives & Negatives

## Positives

- Reported sales & EPS for the September quarter were better than expected. Sales were $62.9 billion which is above consensus of $61.5 billion and EPS of $2.91 was also above consensus of $2.78.

- Cash flow from operations of $19.5 billion is up from $15.6 billion a year ago.

- Apple repurchased about $19b in stock compared to $8b a year ago which resulted in a -7% decline in diluted shares outstanding from a year ago.

- Apple will begin to disclose gross margins for products and services individually.

- Apple services grew +27% year over year (or +17% without adjusting for prior year item last year) and now represent 16% of the company. We note services have higher than corporate average margins.

- Geographically sales grew double digits year over year in all major regions (Japan +34%, Rest of Asia Pac +22%, Americas +19%, Europe +18% and Greater China +16%).

- Apple has a great line of up new product just launched heading into Christmas.

  - The iPad Pro models incorporate the new iPhone features i.e. Face ID and no home button, Bionic processors, narrower bezels, curved screens, thinner, ARKit as well as higher memory options and an updated Apple Pencil stylus. Prices were also raised by 25% with the starting model of the 11"/12.9" iPad Pro at $799/$999 vs their 2017 predecessors at $649/$799 for the starting models.

  - Apple also introduced an updated MacBook Air with Retina Display, Touch ID with Force Touch trackpads to enable easier payment transactions through Apple Pay, improved audio, narrower bezels, thinner and lighter with all day battery life.  Prices were also 20% higher at $1199 for the starting model relative to the prior version at $999.

  - Finally Apple updated the Mac Mini with starting prices at $799, a 60% increase relative to their prior version.  The updated Mac Mini has significantly greater processing power and greater ports.

- Overall we view the new product announcements as a positive ahead of the holiday shopping season and Apple continues to raise prices across their lineup which augurs well for revenues and margins.

## Negatives

- Apple will no longer provide units for iPhone, iPad and Macs.  While Apple claims many valid reasons such as average selling prices are distorting numbers, etc. the reality is investors have rightfully become accustomed to iPhone units as a key performance indicator.  Investors also believe companies highlight good things but give less disclosure when business matures, growth slows or even declines.  While Apple will claim they are now providing more financial granularity such as gross margins of products and services, in the near term investors may simply be skeptical due to the removal of unit data.   With time this concern will likely pass if the company continues to show sales growth as well as provide qualitative information.

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001645

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

- December quarter guidance for sales of $89-93B has a mid point of $91b which is below consensus of $92.9b.  Implied EPS of $4.48 to $4.81 (midpoint $4.64) is also below consensus at $4.92. We note Apple has traditionally guided with some degree of conservatism.

- iPhone units sold of 46.889mln (+0% y/y) slightly below consensus of 47.5 mln and nearly spot on with our estimate of $46.9690m.

- ==India traction continues to be slow with Apple's market share under 2%== but our Applewood thesis is still intact as Apple is working with the government and supply chain to move production locally inside India to lighten the burden of import taxes and hopefully some day open an Apple store in India.  ==However the FX fluctuations (Rupee has depreciated -15% year to date) has masked some of these efforts.==

- With Apple shares trading at 16x PE F12 months which is near its 5 year high of 17x we are skeptical of any valuation multiple expansion until the lack of providing units and lack of gross margin expansion fears are put to rest.  The stock could see near term valuation multiple compression until these fears are mitigated.

**Figure 1. F4Q18 Actual vs Citi and Consensus Estimates**

| Revenues ($B), Units (M | Actual | Y/Y | Guidance | Prior Citi | Difference | Consensus | Difference |
|---|---|---|---|---|---|---|---|
| **Mac revenues** | **7,412** | **3%** | | **7,423** | **(11)** | **6,920** | **492** |
| *-shipments* | 5.3 | -2% | | 5.2 | 0.1 | 4,870 | (4,864.7) |
| *-ASP* | 1,399 | 5% | | 1,433 | (34) | 1,426 | (27) |
| **iPad** | **4,089** | **-15%** | | **4,355** | **(266)** | **4,620** | **(531)** |
| *-shipments* | 10 | -6% | | 10 | (1) | 11 | (1) |
| *-ASP* | 420 | -10% | | 421 | (1) | 435 | (15) |
| **iPhone** | **37,185** | **29%** | | **35,361** | **1,824** | **35,560** | **1,625** |
| *-shipments* | 46.9 | 0% | | 47.0 | (0.1) | 47.5 | (0.6) |
| *-ASP* | 792 | 29% | | 752 | 40 | 751 | 42 |
| **Other Hardware** | **4,230** | **31%** | | **3,824** | **406** | **4,158** | **72** |
| **Services** | **9,981** | **17.4%** | | **10,633** | **(652)** | **10,200** | **(219)** |
| | | | | | | | |
| **Total Revenues ($B)** | **62,897** | **20%** | 60-62 bln | **61,596** | **1,301** | **61,458** | **1,439** |
| **Gross Margin** | **38.3%** | **38** | 38-38.5% | **38.5%** | **(25)** | **38.3%** | **(1)** |
| **Operating Expense** | **7,966** | **17%** | 7.95-8.05 bln | **8,008** | **(42)** | **8,020** | **(54)** |
| Operating Income | 16,118 | 23% | | 15,731 | 387 | 15,518 | 600 |
| **Operating Margin** | **25.6%** | **67.2** | | **25.5%** | **9** | **25.3%** | **37** |
| Tax Rate | 14.0% | (903) | 15.0% | 15.0% | (102) | | |
| Net Income | 14,125 | 32% | | 13,702 | 423 | 13,491 | 634 |
| | | | Implied EPS of $2.67- | | | | |
| **Non-GAAP EPS** | **$2.91** | **41%** | $2.84 | **$2.83** | **$0.08** | **2.78** | **$0.14** |
| Diluted Shares Outstandir | 4,848 | -6% | | 4,835 | 13 | 4,860 | -12 |
| **Cash Flow From Operat** | **19,523** | **25%** | | **13,063** | **6,460** | **20,842** | **(1,319)** |
| **FCF** | **16,482** | **40%** | | **9,102** | **7,380** | **16,216** | **266** |

Source: Citi Research, Factset

citivelocity.com

Prepared for Matt Blake

Confidential

APL-SECLIT_00001646

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

**Figure 2. F1Q19 Revised Estimates vs Consensus**

| | Current Citi | Y/Y | Guidance/Commentary | Prior Citi | Difference | Consensus |
|---|---|---|---|---|---|---|
| **Mac revenues** | **7,018** | **2%** | | **7,178** | **(160)** | **6,928** |
| *-shipments* | 5.0 | -2% | | 5.0 | (0.0) | 5.0 |
| *-ASP* | 1,400 | 4% | | 1,432 | (32) | 1,400 |
| **iPad** | **5,670** | **-3%** | | **5,236** | **434** | **5,740** |
| *-shipments* | 13 | -3% | | 13 | (0) | 13 |
| *-ASP* | 444 | 0% | | 398 | 45 | 433 |
| **iPhone** | **62,705** | **$0** | | **65,549** | **(2,844)** | **61,896** |
| *-shipments* | 75.5 | -2% | | 77.0 | (1.5) | 78.0 |
| *-ASP* | 832 | 4% | | 852 | (21) | 805 |
| **Other Hardware** | **6,471** | **18%** | | **6,418** | **53** | **7,920** |
| **Services** | **9,579** | **13%** | | **9,750** | **(171)** | **10,453** |
| | | | | | | |
| **Total Revenues ($B)** | **91,443** | **4%** | $89-$93 bln | **94,130** | **(2,688)** | **92,937** |
| **Gross Margin** | **38.3%** | **(16)** | 38-38.5% | **39.3%** | **(107)** | **38.5%** |
| **Operating Expense** | **8,784** | **0** | 8.7-8.8 bln | **8,126** | **658** | **8,378** |
| Operating Income | 26,194 | (0) | | 28,886 | (2,692) | 27,439 |
| **Operating Margin** | **28.6%** | **(111)** | | **30.7%** | **(204)** | **29.5%** |
| Tax Rate | 16.5% | (927) | 16.5% | 15.0% | 150 | |
| Net Income | 22,120 | 10% | | 24,822 | (2,702) | 23,360 |
| | | | Implied EPS is $4.46 to | | | |
| **Non-GAAP EPS** | **$4.65** | **19%** | $4.79 | **$5.22** | **($0.57)** | **$4.92** |
| Diluted Shares Outstanding (mln) | 4,760 | -8% | | 4,759 | 1 | 4,751 |
| **Cash Flow From Operations** | **31,219** | **10%** | | **27,559** | **3,660** | **28,840** |
| **FCF** | **28,338** | **11%** | | **24,679** | **3,660** | **26,019** |

Source: Citi Research, Factset

We are reducing our financial model due to lower iPhone units and lower than expected margins.

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001647

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

### Figure 3. Citi vs Consensus for FY19E, FY20E & Model Changes

| Revenues ($B), Units (M) | FY19E Current Citi | Y/Y | Prior Citi | Difference | Consensus | FY20E Current Citi | Prior Citi | Consensus | Commentary |
|---|---|---|---|---|---|---|---|---|---|
| Mac revenues | 25,474 | 0% | 25,847 | (373) | 24,828 | 25,060 | 25,285 | 24,375 | |
| -shipments | 18 | -1% | 18 | 0 | 17 | 18 | 18 | 17 | |
| -ASP | 1,418 | 1% | 1,449 | (31) | 1,422 | 1,412 | 1,435 | 1,453 | |
| iPad | 18,978 | 1% | 18,022 | 956 | 18,880 | 18,804 | 18,379 | 18,673 | |
| -shipments | 43 | -1% | 44 | (1) | 43 | 42 | 45 | 44 | |
| -ASP | 442 | 2% | 408 | 34 | 429 | 445 | 408 | 421 | |
| iPhone | 172,633 | 4% | 174,834 | (2,201) | 169,962 | 176,890 | 183,517 | 169,472 | |
| -shipments | 218 | 0% | 218 | (1) | 219 | 220 | 217 | 222 | |
| -ASP | 793 | 4% | 801 | (8) | 771 | 805 | 844 | 757 | |
| Other Hardware | 19,724 | 13% | 19,690 | 34 | 21,959 | 21,113 | 20,993 | 25,224 | |
| Services | 42,538 | 14% | 43,661 | (1,123) | 45,252 | 47,490 | 48,758 | 54,015 | |
| | | | | | | | | | Lower on lower iPhone units |
| Total Revenues ($B) | 279,347 | 5% | 282,054 | (2,707) | 280,881 | 289,357 | 296,932 | 291,759 | |
| Gross Margin | 38.3% | (0) | 39.2% | (84.42) | 38.3% | 38.4% | 39.5% | 38.4% | Lower on lower gross margins |
| Operating Expense | 33,561 | 8% | 32,959 | 602 | 32,997 | 34,568 | 33,948 | | Slightly higher |
| Operating Income | 73,543 | 4% | 77,564 | (4,020) | 74,500 | 76,601 | 83,202 | 77,357 | Lower on lower reveues and margins |
| Operating Margin | 26.3% | (37) | 27.5% | (117.28) | 26.5% | 26.5% | 28.0% | | |
| Tax Rate | 16.5% | (184) | 15.0% | 150.00 | | 16.5% | 15.0% | | Higher based on guide |
| Net Income | 62,328 | 5% | 66,841 | (4,513) | 63,282 | 64,472 | 71,381 | 65,882 | |
| Non-GAAP EPS | $13.49 | 13% | $14.43 | ($0.94) | $13.66 | $15.14 | $16.58 | $15.14 | |
| Cash flow from Operations | 85,283 | 10% | 87,133 | (1,850) | 84,319 | 87,027 | 93,832 | | |
| FCF | 71,637 | 12% | 72,543 | (906) | 67,219 | 73,040 | 78,878 | 69,334 | |
| Diluted Shares Outstanding (mln) | 4,622 | | 4,633 | | 4,632 | 4,257 | 4,306 | | Lower given reduced share price and higher buyback |

Source: Citi Research, Factset

Our target price decreases to $240 as we lower our revenue and EPS expectations as we model lower iPhone revenues and lower than expected margins. We also factor in a lower multiple given market multiple compression and recent guidance (lack of transparency on units).

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001648

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

### Figure 4. iPhone Availability Compared To Other Launches

| Summary Sheet | Apple Store: | | | Region US | Region UK | Region China | Region Australia | Region Japan |
|---|---|---|---|---|---|---|---|---|
| Model | Storage | Color | Pre - Order Date/ Order Date | Shipping/Delivery times | Shipping/Delivery times | Shipping/Delivery times | Shipping/Delivery times | Shipping/Delivery times |
| iPhone XR | 64GB | | | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 1-2 weeks |
| | | | | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 1-2 weeks |
| | 128Gb | | | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 1-2 weeks |
| | | | 10/25/18 at 9:30 am PT | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 3-5 business days |
| | 256GB | | | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 1-2 weeks |
| | | | | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 1-2 weeks |
| | | | | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 1-2 weeks |
| | | | | 3-5 business days | 3-5 business days | 3-5 business days | 1-2 weeks | 1-2 weeks |
| iPhone XS | 64GB | Silver | | In stock | in stock | In stock | In stock | In stock |
| | | Space Gray | | In stock | in stock | In stock | In stock | In stock |
| | | Gold | | In stock | in stock | In stock | In stock | In stock |
| | 256GB | Silver | 10/25/18 at 9:30 am PT | In stock | in stock | In stock | In stock | In stock |
| | | Space Gray | | In stock | in stock | In stock | In stock | In stock |
| | 512GB | Silver | | In stock | in stock | In stock | in stock | In stock |
| | | Space Gray | | In stock | in stock | In stock | in stock | In stock |
| | | Gold | | In stock | In stock | In stock | in stock | In stock |
| iPhone XS Max | 64GB | Silver | | In stock | In stock | In stock | In stock | In stock |
| | | Space Gray | | In stock | In stock | In stock | In stock | In stock |
| | | Gold | | In stock | In stock | In stock | In stock | In stock |
| | 256GB | Silver | 10/25/18 at 9:30 am PT | In stock | In stock | In stock | In stock | In stock |
| | | Space Gray | | In stock | In stock | In stock | In stock | In stock |
| | 512GB | Silver | | In stock | In stock | In stock | In stock | In stock |
| | | Space Gray | | In stock | In stock | In stock | In stock | In stock |
| | | Gold | | In stock | In stock | In stock | In stock | In stock |
| iPhone XS | 64GB | Silver | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | | Space Gray | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | | Gold | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | 256GB | Silver | 10/9/18 at 1:30 pm PT | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | | Space Gray | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | | Gold | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | 512GB | Silver | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | | Space Gray | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| | | Gold | | 2 business days | 2 business days | In stock | 2 business days | 2 business days |
| iPhone XS Max | 64GB | Silver | | 4-6 business days | 2 business days | 1-3 business days | 3-5 business days | 3-5 business days |
| | | Space Gray | | 4-6 business days | 2 business days | 1-3 business days | 3-5 business days | 3-5 business days |
| | | Gold | | 4-6 business days | 2 business days | 1-3 business days | 3-5 business days | 3-5 business days |
| | 256GB | Silver | 10/9/18 at 1:30 pm PT | 4-6 business days | 2 business days | 1-3 business days | 3-5 business days | 3-5 business days |
| | | Space Gray | | 4-6 business days | 2 business days | 1-3 business days | 3-5 business days | 3-5 business days |
| | 512GB | Silver | | 4-6 business days | 2 business days | 1-3 business days | 3-5 business days | 3-5 business days |
| | | Space Gray | | 4-6 business days | 2 business days | 1-3 business days | 5-7 business days | 3-5 business days |
| | | Gold | | 4-6 business days | 2 business days | 1-3 business days | 3-5 business days | 3-5 business days |
| iPhone XS | 64GB | Silver | | 2 business days | 3-5 business days | In stock | 6-8 business days | 2 business days |
| | | Space Gray | | 2 business days | 2 business days | In stock | 6-8 business days | 2 business days |
| | | Gold | | 2 business days | 3-5 business days | In stock | 6-8 business days | 2 business days |
| | 256GB | Silver | 9/30/18 at 7:30 pm PT | 2 business days | 2 business days | In stock | 6-8 business days | 2 business days |
| | | Space Gray | | 2 business days | 2 business days | In stock | 6-8 business days | 2 business days |
| | | Gold | | 2 business days | 2 business days | In stock | 6-8 business days | 2 business days |
| | 512GB | Silver | | 2 business days | 2 business days | In stock | 6-8 business days | 2 business days |
| | | Space Gray | | 2 business days | 2 business days | In stock | 6-8 business days | 2 business days |
| | | Gold | | 2 business days | 2 business days | In stock | 6-8 business days | 2 business days |
| iPhone XS Max | 64GB | Silver | | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| | | Space Gray | | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| | | Gold | | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| | 256GB | Silver | 9/30/18 at 7:30 pm PT | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| | | Space Gray | | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| | 512GB | Silver | | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| | | Space Gray | | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| | | Gold | | 11-13 business days | 7-9 business days | 5-7 business days | 8-13 business days | 8-10 business days |
| iPhone XS | 64GB | Silver | | 2-3 weeks | 4-6 business days | 3-5 business days | 5-8 business days | 6-8 business days |
| | | Space Gray | | 2-3 weeks | 4-6 business days | 3-5 business days | 5-8 business days | 6-8 business days |
| | | Silver | | 2-3 weeks | 4-6 business days | 3-5 business days | 5-8 business days | 6-8 business days |
| | 256GB | Silver | 9/21/18 at 10 am PT | 2-3 weeks | 4-6 business days | 3-5 business days | 5-8 business days | 6-8 business days |
| | | Space Gray | | 2-3 weeks | 4-6 business days | 3-5 business days | 5-8 business days | 6-8 business days |
| | 512GB | Silver | | 2-3 weeks | 4-6 business days | 3-5 business days | 5-8 business days | 6-8 business days |
| | | Space Gray | | 2-3 weeks | 4-6 business days | 3-5 business days | 5-8 business days | 6-8 business days |
| iPhone XS Max | 64GB | Silver | | 2-3 weeks | 6-11 business days | 1-2 weeks | 8-13 business days | 8-14 business days |
| | | Gold | | 2-3 weeks | 6-11 business days | 1-2 weeks | 8-13 business days | 8-14 business days |
| | | Space Gray | | 2-3 weeks | 6-11 business days | 1-2 weeks | 8-13 business days | 8-14 business days |
| | 256GB | Silver | 9/21/18 at 10 am PT | 2-3 weeks | 6-11 business days | 1-2 weeks | 8-13 business days | 8-14 business days |
| | | Gold | | 2-3 weeks | 6-11 business days | 1-2 weeks | 8-13 business days | 8-14 business days |
| | 512GB | Silver | | 2-3 weeks | 6-11 business days | 1-2 weeks | 8-13 business days | 8-14 business days |
| | | Space Gray | | 2-3 weeks | 6-11 business days | 1-2 weeks | 8-13 business days | 8-14 business days |
| iPhone X | 64GB | Silver | 11/2/2017 at 12:30 pm PT | 5-6 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks |
| | | Space Gray | | 5-6 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks |
| | 256GB | Silver | | 5-6 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks |
| | | Space Gray | | 5-6 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks | 3-4 weeks |
| iPhone 8 | 64GB | Silver | | 4 business days | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks |
| | | Gold | | 1-2 weeks | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |
| | | Space Grey | 9/19/2017 | 1–2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks |
| | 256GB | Silver | | 4 business days | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks |
| | | Gold | | 4 business days | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |
| | | Space Grey | | 1–2 weeks | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |
| iPhone 8 plus | 64GB | Silver | | 4 business days | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |
| | | Gold | | 4 business days | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |
| | | Space Gray | 9/19/2017 | 4 business days | 1-2 weeks | 1-2 weeks | 1-2 weeks | 1-2 weeks |
| | 256GB | Silver | | 4 business days | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |
| | | Gold | | 4 business days | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |
| | | Space Grey | | 1–2 weeks | 1-2 weeks | 1-2 weeks | 3 business days | 1-2 weeks |

Source: Citi Research

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001649

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

### Figure 5. BOM Comparison

| Model | iPhone 8 | iPhone 8 + | iPhone X |
|---|---|---|---|
| Launch year | 2017 | 2017 | 2017 |
| **Total Cost for assembler** | **257.3** | **290.8** | **372.3** |
| Assembly & Test cost | 22.0 | 22.0 | 26.0 |
| **Total BOM** | **235.3** | **268.8** | **346.3** |
| **Semiconductor** | | | |
| NAND (64GB) | 14.1 | 14.1 | 14.1 |
| DRAM (2GB for LCD and 3GB for OLED in 2017 vs. 3GB and 4GB in 2018) | 12.0 | 18.0 | 18.0 |
| AP | 21.0 | 21.0 | 21.0 |
| RF | 21.0 | 21.0 | 21.0 |
| BB + Wireless + PA + BT | 18.0 | 18.0 | 18.0 |
| Finger Print | 6.0 | 6.0 | - |
| Power Mgmt | 7.2 | 7.2 | 7.2 |
| Wireless charging | 4.0 | 4.0 | 4.0 |
| **Subtotal** | **103.3** | **109.3** | **103.3** |
| **Display** | | | |
| Main display | 28.0 | 38.0 | 85.0 |
| Backlight | 5.0 | 5.0 | - |
| Force touch (incl controller) | 9.0 | 9.0 | 18.0 |
| Out-cell touch sensor | | | |
| Cover glass | 4.0 | 4.0 | 4.0 |
| **Subtotal** | **46.0** | **56.0** | **107.0** |
| **Camera** | | | |
| Rear camera | 15.0 | 26.0 | 29.0 |
| Front camera | 6.0 | 6.0 | 6.0 |
| 3D sensing camera | | | 20.0 |
| **Subtotal** | **21.0** | **32.0** | **55.0** |
| **Casing** | | | |
| Metal frame | 31.0 | 34.0 | 38.0 |
| Glass backcover | 5.0 | 5.5 | 6.0 |
| **Subtotal** | **36.0** | **39.5** | **44.0** |
| **Others** | | | |
| Battery | 4.0 | 5.0 | 5.0 |
| Haptic Engine | 7.0 | 7.0 | 10.0 |
| Speaker/Receiver | 6.0 | 8.0 | 10.0 |
| Others (cable, adapter..etc) | 12.0 | 12.0 | 12.0 |
| **Subtotal** | **29.0** | **32.0** | **37.0** |

| Model | iPhone Xr (6.1" LCD) | iPhone Xs (5.8" OLED) | iPhone Xs Max (6.5" OLED) |
|---|---|---|---|
| Launch year | 2018 | 2018 | 2018 |
| **Total Cost for assembler** | **288** | **377** | **409** |
| Assembly & Test cost | 22 | 26 | 26 |
| **Total BOM** | **266** | **351** | **383** |
| **Semiconductor** | | | |
| NAND (64GB) | 13 | 13 | 13 |
| DRAM (3GB for LCD and 4GB for OLED in 2018) | 20 | 27 | 27 |
| AP | 21 | 21 | 21 |
| RF | 24 | 24 | 24 |
| BB + Wireless + PA + BT | 19 | 19 | 19 |
| Finger Print | - | - | - |
| Power Mgmt | 7 | 7 | 7 |
| Wireless charging | 3 | 3 | 3 |
| **Subtotal** | **107** | **114** | **114** |
| **Display** | | | |
| Main display | 34 | 85 | 110 |
| Backlight | 5 | - | - |
| Force touch (incl controller) | - | 18 | 18 |
| Out-cell touch sensor | 15 | - | - |
| Cover glass | 4 | 4 | 4 |
| **Subtotal** | **58** | **107** | **132** |
| **Camera** | | | |
| Rear camera | 13 | 26 | 26 |
| Front camera | 5 | 5 | 5 |
| 3D sensing camera | 17 | 17 | 17 |
| **Subtotal** | **35** | **48** | **48** |
| **Casing** | | | |
| Metal frame | 32 | 34 | 40 |
| Glass backcover | 5 | 6 | 6 |
| **Subtotal** | **37** | **40** | **46** |
| **Others** | | | |
| SLP | 5 | 8 | 9 |
| Battery | 4 | 5 | 5 |
| Haptic Engine | 5 | 10 | 10 |
| Speaker/Receiver | 5 | 9 | 9 |
| Others (cable, adapter..etc) | 10 | 10 | 10 |
| **Subtotal** | **29** | **42** | **43** |

Source: Citi Research, iSuppli/ IHSTechnology, Tech Insight, Citi Research estimates

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001650

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

Figure 6. Comparing Prior iPhones

| Specification | iPhone 6S Plus | iPhone SE | iPhone 7 | iPhone 7 Plus | iPhone 8 | iPhone 8 Plus | iPhone X | iPhone XR | iPhone XS | iPhone XS Plus |
|---|---|---|---|---|---|---|---|---|---|---|
| Display | 5.5 inches | 4 inches | 4.7 inches | 5.5 inches | 4.7 inches | 5.5 inches | 5.8 inches | 6.1 inches | 5.8" inches | 6.5 inches |
| Resolution | 1920 x 1080 | 1136 x 640 | 1334 x 750 | 1920 x 1080 | 1334 x 750 | 1920 x 1080 | 2436 x 1125 | 1792x828 | 2436 x 1125 | 2688 x 1242 |
| Processor | Apple A9 (1.85 GHz, dual-core) | Apple A9 (1.85 GHz, dual-core) | A10 Fusion (2.34 GHz, quad-core) | A10 Fusion (2.34 GHz, quad-core) | Apple A11 | Apple A11 | Apple A11 | Apple A12 | Apple A12 | Apple A12 |
| RAM | 2GB | 2GB | 2GB | 3GB | likely 2GB | likely 3GB | likely 3GB | | | |
| Storage | 32GB, 128GB | 16GB, 32GB, 64GB, 128GB | 32GB, 128GB, 256GB | 32GB, 128GB, 256GB | 64GB, 256GB | 64GB, 256GB | 64GB, 256GB | 64GB, 128GB, 256GB | 64GB, 256GB, 512MB | 64GB, 256GB, 512MB |
| Rear camera | 12-megapixel camera with f/2.2 aperture | 12-megapixel camera with f/2.2 aperture | 12-megapixel iSight camera with f/1.8 aperture, | dual-lens 12-megapixel wide-angle camera | 12-megapixel camera | dual-lens 12-megapixel wide-angle camera | dual-lens 12-megapixel wide-angle camera | 12-megapixel camera | dual-lens 12-megapixel wide-angle camera | dual-lens 12-megapixel wide-angle camera |
| Front camera | 5 megapixel | 1.2 megapixel | 7-megapixel FaceTime camera with f/2.2 aperture | 7-megapixel FaceTime camera with f/2.2 aperture | 7-megapixel FaceTime camera with f/2.2 aperture | 7-megapixel FaceTime camera with f/2.2 aperture | 7-megapixel FaceTime camera with f/2.2 aperture; True depth 3D sensing technology for facial recognition | 7-megapixel | 7-megapixel FaceTime camera with f/2.2 aperture; True depth 3D sensing technology for facial recognition | 7-megapixel FaceTime camera with f/2.2 aperture; True depth 3D sensing technology for facial recognition |
| Battery | 2750mAh | 1,624mAh | 1,960mAh | 2,900mAh | | | | | | |
| Talk time (if available) | | | Talk: 14 hr | Talk: 21 hr | Talk: 14 hr | Talk: 21 hr | Talk: 21 hr | Talk: 25 hours | Talk: 20 hours | Talk: 25 hours |
| Weight | .42 pounds | 0.25 pounds | 0.30 pounds | 0.41 pounds | 0.33 pounds | 0.45 pounds | 0.38 pounds | 0.43 pounds | 0.39 pounds | 0.46 pounds |
| Dimensions (in.) | 6.23 x 3.07 x 0.29 | 4.87 x 2.31 x 0.30 | 5.44 x 2.64 x 0.28 | 6.23 x 3.07 x 0.29 | 5.45" x 2.65" x 0.29" | 6.24" x 3.07" x 0.30" | 5.65" x 2.79" x 0.30" | 5.94" x 2.98" x 0.33" | 5.65" x 2.79" x 0.30" | 6.2" x 3.05" x 0.30" |
| Connector | Lightning | Lightning | Lightning | Lightning | Lightning | Lightning | Lightning | Lightning | Lightning | Lightning |
| Cellular support | 3G and LTE | 3G and LTE | 3G and LTE | 3G and LTE | 3G and LTE | 3G and LTE | 3G and LTE | 3G and LTE | 3G and LTE | 3G and LTE |
| Starting price | $749 | $399 | $649 | $769 | $699 | $799 | $999 | $749 | $999 | $1,099 |
| Release date | September 25th, 2015 | March 31st, 2016 | September 16th, 2016 | September 16th, 2016 | September 22nd | September 22nd | November 3rd | 26-Oct | September 21nd | September 21nd |
| Misc. | | | | Dual lens camera | Wireless charging | Wireless charging | Facial recognition, wireless charging | Facial recognition, wireless charging, water resistent upto 1m | Facial recognition, wireless charging, water resistent upto 2 m, ECG capable | Facial recognition, wireless charging, water resistent upto 2 m, ECG capable |

Source: Citi Research

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001651

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

**Figure 7. Stock Price Seasonality for Apple Shares (Around Prior iPhone Announcements)**

| Performance Analysis Apple Stock Absolute | Event | Leading Up to the Launch | | | | After the Launch | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | t-30 | t-60 | t-90 | t-180 | t+30 | t+60 | t+90 | t+180 |
| | iPhone 4S | 8.40% | 10.06% | 15.64% | 28.87% | -8.86% | -7.86% | -0.14% | 48.39% |
| | iPhone 5 | 4.67% | 15.94% | 20.27% | 17.46% | -12.89% | -19.88% | -25.48% | -35.43% |
| | iPhone 5C/5S | -6.96% | 9.64% | 13.04% | 1.19% | 8.87% | 11.16% | 16.48% | 13.66% |
| | iPhone 6/6Plus | 0.39% | 7.47% | 11.05% | 32.63% | -3.26% | 14.37% | 11.58% | 27.25% |
| | iPhone 6S | 0.71% | -13.23% | -10.39% | -10.82% | -1.52% | 3.38% | -6.54% | -6.74% |
| | iPhone 7 | 5.22% | 15.12% | 20.55% | 8.50% | 2.36% | -6.80% | 0.78% | 22.22% |
| | iPhone X/8 | 12.39% | 5.15% | 10.30% | 15.80% | -0.84% | -0.14% | -2.74% | 2.36% |
| | iPhone 9/Xs/XS Plus | 5.84% | 15.54% | 15.86% | 24.18% | 0.47% | -0.83% | | |
| **Median Performance** | **iPhone** | **4.67%** | **10.06%** | **15.86%** | **24.18%** | **-0.84%** | **-0.83%** | **0.32%** | **17.09%** |
| | **iPhone (Fall launches)** | **4.94%** | **9.85%** | **14.34%** | **16.63%** | **-1.18%** | **-0.48%** | **-0.14%** | **13.66%** |

| Relative SP500 | Event | Leading Up to the Launch | | | | After the Launch | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | t-30 | t-60 | t-90 | t-180 | t+30 | t+60 | t+90 | t+180 |
| **Median Performance** | **iPhone** | **4.51%** | **7.82%** | **12.04%** | **19.21%** | **2.65%** | **-3.03%** | **1.33%** | **7.75%** |
| | **iPhone (Fall launches)** | **4.00%** | **8.11%** | **9.77%** | **11.89%** | **2.77%** | **0.77%** | **-1.15%** | **6.29%** |

Source: Citi Research

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001652

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

Figure 8. iPhone Build Plan CY 2H'18

| iPhone Build Plan | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Hon Hai** | **1Q17** | **2Q17** | **3Q17** | **4Q17** | **1Q18** | **2Q18** | **3Q18E** | **4Q18E** |
| iPhone 6S | 2 | 1 | 2 | - | 2 | 2 | 0 | 1 |
| iPhone 6S Plus | | | 1 | | 1 | 1 | 1 | 1 |
| iPhone SE | 4 | 3 | 4 | 3 | 4 | 1 | 2 | - |
| iPhone 7 | 10 | 8 | 7 | 5 | 1 | 2 | 2 | 2 |
| iPhone 7 Plus | 15 | 10 | 5 | 2 | 1 | 2 | 1 | 0 |
| iPhone 8 Plus | | | 9 | 10 | 6 | 7 | 4 | 2 |
| iPhone X | | | 1 | 32 | 12 | 7 | 4 | 3 |
| iPhone Xr | | | | | | | 0 | 21 |
| iPhone Xs | | | | | | | 8 | 7 |
| iPhone Xs Max | | | | | | | 7 | 12 |
| subtotal | **33** | **23** | **28** | **53** | **28** | **22** | **29** | **50** |
| **Pegatron** | **1Q17** | **2Q17** | **3Q17** | **4Q17** | **1Q18** | **2Q18** | **3Q18E** | **4Q18E** |
| iPhone 6 | 1 | 1 | 1 | 4 | 5 | 3 | 2 | |
| iPhone 6S | 3 | 3 | 1 | - | 2 | 2 | 1 | 0 |
| iPhone 7 | 7 | 7 | 4 | 1 | 4 | 2 | 2 | 1 |
| iPhone 8 | | | 10 | 16 | 8 | 10 | 8 | 5 |
| iPhone Xr | | | | | | | - | 18 |
| iPhone Xs Max | | | | | | | 2 | 6 |
| subtotal | **11** | **11** | **16** | **21** | **19** | **17** | **15** | **30** |
| **Wistron** | **1Q17** | **2Q17** | **3Q17** | **4Q17** | **1Q18** | **2Q18** | **3Q18E** | **4Q18E** |
| iPhone SE | | | 0.3 | 0.3 | 0.3 | 0.2 | 0.4 | 0.1 |
| iPhone 6S Plus | 1 | 1 | 1 | 1 | 0 | - | - | - |
| iPhone 7 Plus | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 |
| iPhone 8 Plus | | | 2 | 5 | 3 | 1 | 2 | 1 |
| iPhone Xr | | | | | | | | 1 |
| subtotal | **4** | **4** | **5** | **7** | **5** | **1** | **3** | **3** |
| **Total iPhone Build** | **48** | **37** | **49** | **81** | **52** | **41** | **47** | **82** |

Source: Citi Research

Prepared for Matt Blake

citivelocity.com

Confidential

APL-SECLIT_00001653

**Citi Research**

# Bull/Bear: Apple, Inc. (AAPL.O)



### Bull/Bear: Apple, Inc. (AAPL)

**US$240 target price**
**15% expected share price return**

**Buy rating**
**34pp Bull/Bear Spread**

citi

US$195    US$15    US$15    US$15    US$240    US$13    US$14    US$267

Share price*
US$207.8

**Bear:** Overall revenues are 2% lower · Gross margins at 38% · Multiple compression by 1x
**Base:** Overall revenues are 2% higher than current model · Gross margins are 38.5 - 39%

▼ -6%    ▲ 15%    ▲ 28%    Share price* US$207.8

Source: Citi Research    *Share price as of 1 Nov 2018 20:00

---

**US$267**
- Overall revenue growth is 2% higher than the base model given higher iPhone units, asps and services
- Gross margins are towards the high end of the 38.5-39% range

**US$240**
- Base case is reflected in our current model

**US$195**
- Overall revenues are 2% lower than the base model on lower iPhone units, asps and services
- Gross margins are towards the lower end of the 38-38.5% range

Prepared for Matt Blake

14

citivelocity.com

Confidential

APL-SECLIT_00001654

# Estimates Revision History, Surprise History & Valuation

**Figure 9. FY19E Sales/EPS Estimate History**



Source: FactSet

Confidential

APL-SECLIT_00001655

Prepared for Matt Blake

**Figure 10. Sales/EPS Surprise History**



Source: FactSet

**Short interest as a % of free has been shrinking relative to prior months.**

**Figure 11. AAPL Short Interest**



Source: Citi Research

Confidential

APL-SECLIT_00001656

Prepared for Matt Blake

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

**Figure 12. Targets and Rating**



Source: FactSet

citivelocity.com

Prepared for Matt Blake

Confidential

APL-SECLIT_00001657

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

APL-SECLIT_00001658

## Figure 13. Apple Model - Segment Details

| Segment Model | FY 2018 | | | | FY 2019 E | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ends Sept 30 | Dec-17 | Mar-18 | Jun-18 | Sep-18 | Dec-18 | Mar-19 | Jun-19 | Sep-19 |
| ($, units in millions, except per share data) | 1Q18 | 2Q18 | 3Q18 | 4Q18E | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
| **Macs** | | | | | | | | |
| Mac Units | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| % yy | -4.9% | -20.2% | -8.7% | -13.3% | -2.0% | -1.3% | -1.0% | -1.6% |
| % qq | -5.1% | -20.2% | -8.7% | 10% | -6.4% | -19.7% | -8.5% | 42.4% |
| Mac ASPs | $1,340 | $1,434 | $1,433 | $1,389 | $1,400 | $1,445 | $1,415 | $1,415 |
| % yy | 0% | 0% | 3% | 10% | 4% | 1% | -1% | 1% |
| % qq | 1% | 6% | 0% | -3% | 1% | 3% | -2% | 0% |
| **Mac Revenue** | $6,896 | $5,847 | $5,331 | $7,412 | $7,018 | $5,616 | $5,212 | $7,429 |
| % of total | 8% | 8% | 10% | 12% | 8% | 9% | 9% | 11% |
| % yy | -5% | 0% | -5% | -5% | 2% | -1% | -2% | 0% |
| % qq | -5% | -15% | -9% | 39% | -5% | -20% | -7% | 43% |
| Mac Gross Margin % | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% |
| Mac Gross Margin Dollars | $1,638 | $1,391 | $1,266 | $1,763 | $1,668 | $1,384 | $1,237 | $1,768 |
| % of total | 5% | 6% | 6% | 7% | 5% | 6% | 6% | 7% |
| **iPad** | | | | | | | | |
| iPad Units | 13 | 9 | 12 | 10 | 13 | 9 | 11 | 10 |
| % yy | 1% | 2% | 1% | -6% | -3% | -2% | 0% | 0% |
| % qq | 28% | -31% | 27% | -16% | 32% | -30% | 28% | -16% |
| iPad ASPs | $445 | $448 | $410 | $420 | $444 | $443 | $434 | $447 |
| % yy | 4% | 4% | -6% | -9% | -1% | -1% | 6% | 6% |
| % qq | -4% | 1% | -9% | 2% | 6% | 0% | -2% | 3% |
| **iPad Revenue (including accessories and services)** | $6,125 | $4,248 | $4,693 | $4,283 | $5,926 | $4,128 | $5,153 | $4,533 |
| % of total | 7% | 7% | 9% | 7% | 6% | 6% | 9% | 7% |
| % yy | 7% | 7% | -4% | -15% | -3% | -3% | 10% | 6% |
| % qq | 22% | -30% | 15% | -9% | 38% | -30% | 25% | -12% |
| iPad Gross Margin % | 13% | 14% | 14% | 14% | 13% | 13% | 13% | 14% |
| iPad Gross Margin Dollars | $810 | $601 | $647 | $603 | $774 | $554 | $655 | $614 |
| % of total | 2% | 3% | 3% | 3% | 2% | 2% | 3% | 2% |
| **iPhone** | | | | | | | | |
| iPhone units | 77.3 | 52.2 | 41.3 | 46.9 | 76.5 | 52.3 | 42.2 | 47.7 |
| % yy | -1% | 3% | 1% | 0% | -3% | 0% | 2% | 2% |
| % qq | 65% | -32% | -21% | 14% | 61% | -31% | -19% | 13% |
| iPhone ASP | $797 | $728 | $724 | $792 | $832 | $784 | $755 | $799 |
| % yy | 15% | 11% | 20% | 28% | 4% | 8% | 4% | 1% |
| % qq | 29% | -9% | -1% | 9% | 5% | -6% | -4% | 6% |
| **iPhone Revenue (including accessories and services)** | $62,616 | $38,133 | $30,550 | $38,254 | $63,928 | $41,014 | $32,546 | $39,195 |
| % of total | 71% | 64% | 57% | 61% | 70% | 63% | 57% | 59% |
| % yy | 14% | 15% | 21% | 28% | 2% | 8% | 7% | 2% |
| % qq | 110% | -38% | -22% | 25% | 67% | -36% | -21% | 20% |
| iPhone Gross Margin % | 42.2% | 42.6% | 43.1% | 43.1% | 42.1% | 42.4% | 43.7% | 43.6% |
| iPhone Gross Margin Dollars | $26,519 | $16,622 | $13,156 | $16,502 | $26,920 | $17,387 | $14,224 | $17,029 |
| % of total | 78% | 71% | 65% | 68% | 77% | 70% | 65% | 67% |
| **Apple Watch** | | | | | | | | |
| Apple Watch Units | 6.9 | 4.32 | 4.5305 | 3.981004 | 8.1375 | 4.968 | 5.210075 | 4.118276813 |
| % yy | 50% | 20% | 30% | 40% | 18% | 15% | 15% | 15% |
| % qq | 166% | -37% | 5% | -12% | 127% | -39% | 5% | -21% |
| Apple Watch ASPs | $504 | $525 | $550 | $689 | $537 | $550 | $550 | $689 |
| % yy | -9% | 10% | 9% | 0% | 7% | 5% | 0% | 0% |
| % qq | -21% | 4% | 5% | 25% | -22% | 2% | 0% | 25% |
| **Apple Watch Revenue** | $3,685 | $2,359 | $2,594 | $2,686 | $4,621 | $2,882 | $2,991 | $2,978 |
| % of total | 4% | 4% | 5% | 4% | 5% | 4% | 5% | 5% |
| % yy | 36% | 32% | 41% | 40% | 26% | 21% | 15% | 11% |
| % qq | 110% | -34% | 10% | 4% | 75% | -37% | 4% | 0% |
| Apple Watch Gross Margin % | 34% | 35% | 35% | 35% | 34% | 35% | 35% | 35% |
| Apple Watch Gross Margin Dollars | $1,231 | $817 | $898 | $900 | $1,647 | $964 | $1,041 | $1,048 |
| % of total | 4% | 3% | 4% | 4% | 4% | 4% | 5% | 4% |
| **iTunes & Others** | | | | | | | | |
| iTunes & Others | $9,470 | $9,190 | $9,546 | $9,981 | $9,579 | $10,628 | $10,804 | $11,528 |
| % of total | 10% | 15% | 18% | 16% | 10% | 16% | 19% | 17% |
| % yy | 18% | 31% | 31% | 17% | 13% | 16% | 13% | 15% |
| % qq | 0% | 6% | 4% | 5% | -4% | 11% | 2% | 7% |
| iTunes & Others GM% | 43% | 42% | 45% | 42% | 41% | 42% | 42% | 42% |
| Other revenue GM dollars | $3,865 | $3,880 | $4,276 | $4,225 | $3,931 | $4,461 | $4,584 | $4,838 |
| % of total | 11% | 17% | 21% | 18% | 11% | 18% | 21% | 19% |
| **Total** | | | | | | | | |
| Total revenue | $88,293 | $61,137 | $53,266 | $62,897 | $91,443 | $64,778 | $57,070 | $66,056 |
| % yy | 13% | 16% | 17% | 20% | 4% | 6% | 7% | 5% |
| % qq | 68% | -31% | -13% | 18% | 45% | -29% | -12% | 16% |
| Total GM dollars | $33,954 | $23,406 | $20,334 | $24,102 | $34,978 | $24,884 | $21,940 | $25,403 |
| Total GM% | 38.47% | 38.28% | 38.17% | 38.32% | 38.25% | 38.41% | 38.27% | 38.46% |

Source: Citi Research

Prepared for Matt Blake

Confidential

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

## Figure 14. Apple - Income Statement

**Income Statement**

| ($in millions, except per share data) | Dec-17 1Q18 | Mar-18 2Q18 | Jun-18 3Q18 | Sep-18 4Q18 | FY 2018E | Dec-18 1Q19E | Mar-19 2Q19 E | Jun-18 3Q19E | Sep-19 4Q19E | FY 2019E | Dec-19 1Q20E | Mar-20 2Q20 | Jun-20 3Q20 | Sep-20 4Q20E | FY2019E | FY2016 A | FY2017 A | FY2018 | FY2019 E | FY2020 E | FY2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $88,293 | $61,137 | $53,265 | $62,900 | $91,443 | $64,174 | $55,556 | $97,070 | $307,876 | $79,000 | $79,300 | $79,373 | | | | $215,639 | $229,234 | $265,595 | $275,347 | $289,357 | $301,455 |
| Y/Y | 13% | 16% | 17% | 20% | 4% | 5% | 5% | 7% | 14% | -11% | -11% | 14% | | | | -8% | 6% | 16% | 4% | 5% | 4% |
| % qtr | 64% | -31% | -13% | 18% | 45% | -29% | | | | | | | | | | | | | | | |
| 2-year sequential norms | 67% | -12% | 4% | 67% | | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 2,745 | 2,739 | 2,685 | 2,754 | 2,934 | 2,904 | 3,054 | 3,104 | 3,154 | | | | | | | 10,505 | 10,157 | 11,600 | 12,316 | 13,116 | |
| Variable Cost of Sales | 51,079 | 36,537 | 30,935 | 38,951 | 53,138 | 37,602 | 33,143 | 56,212 | 155,253 | 130,130 | 132,239 | | | | | 152,039 | 162,263 | 175,454 | 175,664 | |
| COGS | 54,129 | 37,435 | 32,594 | 38,535 | 56,212 | 39,642 | 34,979 | 56,402 | 164,867 | 140,171 | | | 35,015 | 34,669 | 34,869 | 120,607 | 130,987 | 177,161 | 178,218 | |
| COGS Options Expense | 253 | 237 | 259 | 253 | 253 | 253 | 252 | 252 | 252 | 1,010 | 877 | 769 | 252 | 252 | | | | | | |
| **Gross Profit (GAAP)** | **$33,912** | **$23,422** | **$20,421** | **$24,084** | **$34,978** | **$24,084** | **$25,066** | **$25,453** | **$99,669** | **$81,106** | **$84,283** | **$83,186** | | | | **$84,263** | **$88,186** | **$101,839** | **$107,154** | **$111,189** | **$115,229** |
| Gross Margin (GAAP) | 38.4% | 38.3% | 38.3% | 38.3% | 38.5% | 38.4% | 38.4% | 39.0% | 38.1% | 38.4% | | | 38.4% | 38.6% | 38.0% | | | | | | |
| Fall Through (Ratio) | 39.1% | 38.9% | | | 38.3% | 37.9% | | 38.8% | 39.8% | | | | 40% | 40% | 38% | | | | | | |
| R&D | 2,761 | 2,712 | 2,735 | 3,060 | 3,175 | 2,920 | 3,222 | 3,177 | 3,270 | 3,017 | 3,273 | 3,319 | | | | 9,262 | 11,068 | 12,804 | 12,879 | 13,137 | |
| as a % of sales | 3.1% | 4.4% | 5.1% | 4.9% | 3.5% | 4.5% | 6% | 3% | 3% | 5% | 5% | 6% | 4.5% | 4.6% | 4.5% | | | | | | |
| R&D Options Expense | 643 | 660 | 675 | 881 | 743 | 719 | 709 | 790 | 765 | 761 | 730 | 737 | 1,889 | 2,269 | 2,888 | 2,973 | | | | | |
| SG&A | 3,833 | 3,725 | 3,602 | 3,831 | 4,400 | 4,208 | 3,860 | 3,860 | 4,560 | 4,220 | 3,862 | 4,113 | 12,642 | 13,566 | 16,705 | 16,686 | 17,153 | | | | |
| as a % of sales | 4% | 6% | 7% | 6% | 4.8% | 6% | 7% | 6% | 5% | 5% | 7% | 6% | 5.9% | 5.9% | 5.8% | | | | | | |
| SG&A Options Expense | 399 | 425 | 436 | 413 | 468 | 468 | 434 | 447 | 471 | 482 | 461 | 447 | 1,552 | 1,644 | 1,682 | 1,800 | | | | | |
| Restructuring and Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| **Operating Expenses (GAAP post FX996)** | **$7,835** | **$7,523** | **$7,269** | **$7,908** | **$8,794** | **$8,213** | **$8,584** | **$8,358** | **$9,047** | **$8,640** | **$8,445** | **$8,615** | **$24,239** | **$28,842** | **$33,901** | **$34,984** | **$35,389** | | | | |
| as a % of sales | 9% | 12% | 14% | 13% | 10% | 13% | 14% | 9% | 9% | 11% | 11% | 11% | 11.2% | 11.7% | 11.6% | 11.6% | | | | | |
| **Operating Income (GAAP)** | **$26,274** | **$15,894** | **$12,612** | **$16,652** | **$26,184** | **$16,671** | **$15,540** | **$17,036** | **$90,567** | **$57,211** | **$50,817** | **$57,391** | **$60,524** | **$61,544** | **$65,254** | | | | | | |
| Operating Margin (GAAP) | 29.8% | 26.0% | 23.7% | 26.5% | 28.6% | 25.7% | 28.1% | 20.6% | 18.2% | 28.7% | 28.7% | 28% | 27.6% | 26.3% | 24.7% | | | | | | |
| Interest Income, net | 756 | 274 | 672 | 303 | 297 | 347 | 171 | 286 | 207 | 240 | 137 | 28 | 1,348 | 2,745 | 2,005 | 1,101 | 912 | 98 | | | |
| Other income expense, net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Goodwill Impairment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| **Pretax Income (GAAP)** | **$27,030** | **$16,168** | **$13,284** | **$16,621** | **$26,481** | **$17,018** | **$17,289** | **$16,370** | **$17,209** | **$27,418** | **$17,088** | **$57,682** | **$61,854** | **$62,036** | **$57,882** | **$61,444** | **$75,989** | | | | |
| Provision for Tax | 6,965 | 2,346 | 1,765 | 2,296 | 4,371 | 2,528 | 2,660 | 4,533 | 4,504 | 4,524 | 2,418 | 2,868 | 15,685 | 10,405 | 15,738 | 57,274 | 12,740 | 12,081 | | | |
| Effective Tax Rate | 25.8% | 14.5% | 13.3% | 14.6% | 16.5% | 15% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 30% | 25.6% | 24.6% | 20% | 18.5% | 16.5% | 16.5% | | | |
| **Net Income Incl One-time** | **$20,065** | **$13,822** | **$11,519** | **$14,125** | **$22,120** | **$14,270** | **$14,629** | **$14,670** | **$22,904** | **$14,666** | **$14,666** | **$14,666** | **$45,687** | **$48,351** | **$58,631** | **$62,525** | **$64,472** | **$66,187** | | | |
| **Net Income excl One-time** | **$20,065** | **$13,822** | **$11,519** | **$14,125** | **$22,120** | **$14,270** | **$14,629** | | **$14,670** | **$22,904** | **$14,666** | **$14,666** | **$45,687** | **$48,351** | **$58,631** | **$62,525** | **$64,472** | **$66,187** | | | |
| After tax gain on AIRA stock sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Basic EPS incl Extra | $3.92 | $2.75 | $2.36 | $2.91 | $4.60 | $3.07 | $3.17 | $3.04 | $13.24 | $3.27 | $3.41 | $3.50 | $9.30 | $9.21 | $11.58 | $13.47 | $15.05 | $19.75 | | | |
| Diluted EPS incl Extra | $3.89 | $2.73 | $2.34 | $2.91 | $4.66 | $3.04 | $2.84 | $3.03 | $13.21 | $3.26 | $3.41 | $3.50 | $8.31 | $9.21 | $11.91 | $13.69 | $15.14 | $19.62 | | | |
| Dividend | $0.63 | $0.63 | $0.73 | $0.73 | $0.73 | $0.73 | | $2.84 | $3.80 | $3.05 | $3.09 | $3.05 | $2.18 | $2.40 | $2.72 | $3.04 | $3.37 | $3.71 | | | |
| Payout ratio | 16% | 23% | 31% | 25% | 16% | 32% | 24% | | | 24% | 30% | 35% | 26% | 23% | 21% | 20% | 22% | | | | |
| Basic Shares Outstanding | 5,112,877 | 5,024,877 | 4,892,175 | 4,830,088 | 4,713,055 | 4,622,030 | 4,538,088 | 4,473,058 | | 4,346,450 | 4,296,209 | | 4,180,774 | 5,470,000 | 5,217,242 | 4,875,575 | 4,211,247 | 4,257,065 | | | |
| Diluted Shares Outstanding | 5,157,787 | 5,060,493 | 4,906,804 | 4,887,547 | 4,759,823 | 4,668,945 | 4,574,604 | | | 4,382,098 | 4,302,227 | 4,211,692 | 5,500,082 | 5,261,692 | | | 3,876,410 | 3,922,388 | | | |

Source: Citi Research, Company Reports

Prepared for Matt Blake

APL-SECLIT_00001659

Confidential

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

APL-SECLIT_00001660

## Figure 15. Apple - Balance Sheet

| Balance Sheet | | FY 2018E | | | | FY 2019E | | | | FY 2020E | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ends Sept 30 | Dec-17 | Mar-18 | Jun-18 | Sep-18 | Dec-18 | Mar-19 | Jun-19 | Sep-19 | Dec-19 | Mar-20 | Jun-20 | Sep-20 | |
| ($ in millions, except per share data) | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 1Q20E | 2Q20E | 3Q20E | 4Q20E | |
| **Cash, ST & LT Investments** | | | | | | | | | | | | | |
| Cash | 286,997 | 267,226 | 243,743 | 237,100 | 243,779 | 228,385 | 221,112 | 217,153 | 221,112 | 224,253 | 193,968 | 199,525 | |
| Receivables | | | | | | | | | | | | | |
| Onshore | 855,526 | 653,72 | 649,47 | 646,81 | 654,79 | 646,49 | 648,49 | 650,33 | 654,73 | 664,53 | 645,98 | 648,11 | |
| Offshore | 19,967 | 18,706 | 17,652 | 17,095 | 17,095 | 15,845 | 15,473 | 14,215 | 15,473 | 13,557 | 13,883 | 13,883 | |
| | 266,140 | 245,520 | 226,681 | 220,000 | 228,715 | 210,315 | 202,739 | 205,634 | 205,634 | 180,112 | 184,442 | 184,442 | |
| **Cash and Equivalents & ST Investments** | 77,153 | 87,940 | 70,970 | 66,301 | 55,561 | 42,423 | 46,504 | 46,504 | 50,313 | 33,784 | 22,869 | 27,828 | 19,843 |
| Cash and Equivalents | 27,491 | 45,059 | 31,971 | 25,913 | 32,552 | 21,231 | 21,751 | 21,751 | 29,230 | 15,764 | 7,837 | 14,978 | 14,330 |
| Short-Term Investments | 49,952 | 42,881 | 38,999 | 40,388 | 40,388 | 34,350 | 24,653 | 24,653 | 21,083 | 17,920 | 15,032 | 12,947 | 5,500 |
| **Accounts Receivables** | 23,440 | 14,324 | 14,104 | 23,186 | 20,771 | 13,879 | 15,492 | 22,005 | 24,881 | 12,243 | 16,113 | 17,874 | 23,948 |
| Purchased Parts | | | | | | | | | | | | | 24,675 |
| Work-in-Progress | | | | | | | | | | | | | 0 |
| Finished Goods | | | | | | | | | | | | | 0 |
| **Total Inventories** | 4,421 | 7,662 | 5,936 | 3,956 | 5,437 | 3,550 | 4,818 | 4,807 | 6,462 | 3,872 | 5,678 | 5,678 | 5,461 |
| Deferred Income Taxes | 11,337 | 12,043 | 12,263 | 25,809 | 25,809 | 25,809 | 25,809 | 25,809 | 25,809 | 25,809 | 25,809 | 25,809 | 25,809 |
| Other Current Assets | 27,409 | 35,659 | 12,489 | 12,261 | 12,303 | 10,457 | 12,303 | 12,303 | 12,524 | 10,945 | 10,945 | 12,524 | 12,971 |
| **Total Current Assets** | 143,810 | 130,965 | 115,761 | 131,339 | 138,299 | 168,261 | 98,799 | 98,799 | 119,789 | 98,373 | 91,615 | 98,346 | 586,458 |
| | | | | | | | | | | | | | |
| PP&E, gross | 91,328 | 95,465 | 101,170 | 107,111 | 109,591 | 114,291 | 120,757 | 120,757 | 123,709 | 128,116 | 131,549 | 135,951 | 140,080 |
| Accumulated Depreciation | (57,645) | (60,300) | (63,053) | (65,657) | (68,011) | (71,460) | (74,300) | (74,300) | (80,327) | (83,381) | (86,455) | (89,530) | (102,156) |
| **PP&E, net** | 33,679 | 35,077 | 38,517 | 41,304 | 41,380 | 42,826 | 43,571 | 43,454 | 43,382 | 44,735 | 45,084 | 45,105 | 46,325 |
| Long-term Investments (Marketable in 2009 forward) | 207,044 | 170,299 | 172,773 | 170,799 | 170,799 | 170,799 | 170,799 | 170,799 | 170,799 | 170,799 | 170,799 | 170,799 | 170,799 |
| Goodwill | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 | 5,889 |
| Acquired Intangible Assets | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 | 2,149 |
| Non-Current Deferred Tax Assets | | | | | | | | | | | | | 0 |
| Capitalized Software Devel Costs, Net | | | | | | | | | | | | | 0 |
| Other Assets | 13,323 | 15,048 | 14,500 | 14,245 | 14,245 | 14,245 | 14,245 | 14,245 | 14,245 | 14,245 | 14,245 | 14,245 | 14,245 |
| **Total Assets** | 546,794 | 507,982 | 349,197 | 585,725 | 372,761 | 344,170 | 335,152 | 348,994 | 356,253 | 524,191 | 319,160 | 333,573 | 327,886 |
| | | | | | | | | | | | | | |
| **Accounts Payable** | 62,985 | 34,311 | 38,489 | 53,888 | 59,689 | 38,108 | 40,123 | 56,619 | 63,315 | 38,837 | 42,254 | 61,167 | 65,534 |
| Short term borrowings | 18,473 | 20,478 | 17,472 | 20,748 | 20,748 | 20,748 | 20,748 | 20,748 | 20,748 | 20,748 | 20,748 | 20,748 | 20,748 |
| Accrued Compensation and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Marketing and Distribution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Warranty Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Warranty and Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Revenue | 8,064 | 7,770 | 7,603 | 7,543 | 7,620 | 7,075 | 7,542 | 7,542 | 7,941 | 7,621 | 7,975 | 7,543 | 7,537 |
| Other Current Liabilities | 20,281 | 29,796 | 25,184 | 32,687 | 32,687 | 32,687 | 32,687 | 32,687 | 32,687 | 32,687 | 32,687 | 32,687 | 32,687 |
| **Total Current Liabilities** | 109,803 | 92,355 | 88,647 | 115,561 | 120,744 | 98,618 | 106,100 | 118,496 | 125,491 | 100,493 | 103,664 | 122,186 | 122,506 |
| Long-term Debt | 103,922 | 101,362 | 97,128 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 |
| Deferred Revenue | 3,151 | 3,057 | 2,797 | 2,897 | 2,897 | 3,289 | 3,454 | 3,454 | 3,679 | 3,868 | 3,661 | 2,797 | 4,190 |
| Other Long-term Liabilities | 43,754 | 46,855 | 45,680 | 45,180 | 45,180 | 46,108 | 46,108 | 46,108 | 49,228 | 49,228 | 49,228 | 45,180 | 55,035 |
| **Total Liabilities** | 326,995 | 240,624 | 234,248 | 258,570 | 263,790 | 244,284 | 255,392 | 270,912 | 246,752 | 257,323 | 289,178 | 271,535 | 275,466 |
| | | | | | | | | | | | | | 0 |
| Long Term Debt | | | | | | | | | | | | | 57,020 |
| Total Stockholder's Equity | 140,199 | 126,976 | 114,949 | 107,147 | 110,095 | 101,891 | 93,750 | 83,752 | 95,340 | 76,468 | 66,985 | 62,027 | 52,420 |
| **Total Liabilities and Equity** | 546,794 | 507,982 | 349,197 | 585,725 | 372,761 | 344,170 | 335,152 | 348,994 | 356,253 | 524,191 | 319,160 | 333,573 | 327,886 |

Source: Citi Research, Company Reports

Prepared for Matt Blake

Confidential

Apple, Inc. (AAPL)
2 November 2018

**Citi Research**

## Figure 16. Apple - Cash Flow Statement

| CashFlow Statement | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Source: Citi Research, Company Reports

Prepared for Matt Blake

Confidential

APL-SECLIT_00001661

**Prepared for Matt Blake**

# Apple, Inc.

## Company description

Apple, Inc. (AAPL) is a leading vendor in "ecosystem" based mobile hardware devices globally, and is the largest company in the world by market capitalization. With the iMac in 1998, iPod in 2001, iPhone in 2007, iPad in 2010, and Apple Watch in 2015, Apple set itself apart with innovative hardware and has increasingly extended this differentiation into chip design, software (operating system) and applications throughout its entire product offering. In fiscal 2016 (fiscal year ends September), Apple derived 65% of its revenues from iPhone, while iPad represents ~10%, personal computers (PCs) 10%, iTunes, Software and Services as well as other products and accessories comprised the remainder. The company was founded in 1976 by Steve Jobs and Steve Wozniak, and is headquartered in Cupertino, CA.

## Investment strategy

We rate Apple shares Buy. While we acknowledge smartphone growth remains tempered, we continue to see positive tailwinds for Apple's fundamental growth drivers including ASP premiumization cycle, significant EPS impact from corporate tax reform and capital returns, continued revenue and gross margin contribution from services and AppStore, push into Enterprises and emerging markets especially India. Apple shares are very attractively priced relative to the SP500 given these secular catalysts ahead.

## Valuation

Our target price for Apple is $240. Our target price is based on applying a 14.5x P/E to NTM EPS a year from today. Given AAPL's large net cash position (~25% of its market cap), we then add back AAPL's net cash on a tax adjusted basis. Our 14.5x PE ex cash (or 16x including cash) compares with AAPL's historical 3-year median PE of 12x with a high of 15.5x and a low of 9x. On a relative basis, our 14.5x PE ex cash is at a 10% discount to the SPX, which is slightly better than AAPL's median multiple over the past 3 years, given mix shift to services revenues.

## Risks

Key risks to our investment thesis and achieving our target price include:

1) Macroeconomic conditions or shifting consumer demand could cause greater-than-expected deceleration or contraction in the handset and smartphone markets. This would negatively impact Apple's prospects for growth, and the shares may fail to achieve our target price as a result.

2) Greater-than-expected market share loss in the high-end smartphone and tablet markets. Should Apple fail to maintain its competitive advantage as an ecosystem leader and lose share precipitously, the stock price may fail to achieve our target price.

3) Greater-than-expected pricing pressure for high-end smartphones. Thus far Samsung, Huawei, HTC and others have maintained fairly disciplined pricing for their high-end smartphone offerings but should these companies get more aggressive with pricing, it could create pressure on Apple and its ability for the stock to meet our target price.

Confidential

APL-SECLIT_00001662

4) Greater-than-expected gross margin erosion: We expect gross margin to tick down slightly. However, should i) iPhone sales decelerate more than expected or even decline; ii) iPhone gross margins degrade; and/or iii) manufacturing costs rise faster than expected, there will be a negative impact on gross margin and the stock price may fail to achieve our target price.

# Appendix A-1

## Analyst Certification

The research analysts primarily responsible for the preparation and content of this research report are either (i) designated by "AC" in the author block or (ii) listed in bold alongside content which is attributable to that analyst. If multiple AC analysts are designated in the author block, each analyst is certifying with respect to the entire research report other than (a) content attributable to another AC certifying analyst listed in bold alongside the content and (b) views expressed solely with respect to a specific issuer which are attributable to another AC certifying analyst identified in the price charts or rating history tables for that issuer shown below. Each of these analysts certify, with respect to the sections of the report for which they are responsible: (1) that the views expressed therein accurately reflect their personal views about each issuer and security referenced and were prepared in an independent manner, including with respect to Citigroup Global Markets Inc. and its affiliates; and (2) no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in this report.

## IMPORTANT DISCLOSURES

### Apple, Inc. (AAPL)

Ratings and Target Price History
Fundamental Research

Analyst: Jim Suva, CPA



| | Date | Rating | Target Price | Closing Price |
|---|---|---|---|---|
| 1 | 27-Jan-16 02:20:41 | 1 | *130.00 | 93.42 |
| 2 | 27-Apr-16 01:12:07 | 1 | *115.00 | 97.82 |
| 3 | 27-Jul-16 01:49:54 | 1 | *120.00 | 102.95 |
| 4 | 30-Sep-16 05:00:00 | 1 | *130.00 | 113.05 |



| | Date | Rating | Target Price | Closing Price |
|---|---|---|---|---|
| 5 | 01-Feb-17 00:45:02 | 1 | *140.00 | 128.75 |
| 6 | 03-Mar-17 16:00:00 | 1 | *160.00 | 139.78 |
| 7 | 02-Aug-17 03:14:52 | 1 | *170.00 | 157.14 |
| 8 | 03-Nov-17 01:43:58 | 1 | *200.00 | 172.50 |



| | Date | Rating | Target Price | Closing Price |
|---|---|---|---|---|
| 9 | 01-Aug-18 05:37:34 | 1 | *230.00 | 201.50 |
| 10 | 08-Oct-18 05:00:00 | 1 | *265.00 | 223.77 |

*Indicates Change

Rating/target price changes above reflect Eastern Time

A member of Research Management has a position that may be considered material to that individual in the securities of Apple,Inc Zachary Morrissey,Senior Associate,holds a long position in the securities of Apple,Inc

Within the past 12 months, Citigroup Global Markets Inc. or its affiliates has acted as manager or co-manager of an offering of securities of Apple, Inc..

Citigroup Global Markets Inc. owns a position of 1 million USD or more in the debt securities of Apple, Inc..

Citigroup Global Markets Inc. or its affiliates has received compensation for investment banking services provided within the past 12 months from Apple, Inc..

Citigroup Global Markets Inc. or an affiliate received compensation for products and services other than investment banking services from Apple, Inc. in the past 12 months.

Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as investment banking client(s): Apple, Inc..

Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as clients, and the services provided were non-investment-banking, securities-related: Apple, Inc..

Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as clients, and the services provided were non-investment-banking, non-securities-related: Apple, Inc..

**Disclosure for investors in the Republic of Turkey:** Under Capital Markets Law of Turkey (Law No: 6362), the investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided in accordance with a contract of engagement on investment advisory concluded between brokerage houses, portfolio management companies, non-deposit banks and clients. Comments and recommendations stated here rely on the individual opinions of the ones providing these comments and recommendations. These opinions may not fit

Prepared for Matt Blake

Confidential

APL-SECLIT_00001663

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations. Furthermore, Citi Research is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies and/or trades on securities covered in this research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report, however investors should also note that the Firm has in place organisational and administrative arrangements to manage potential conflicts of interest of this nature.

Analysts' compensation is determined by Citi Research management and Citigroup's senior management and is based upon activities and services intended to benefit the investor clients of Citigroup Global Markets Inc. and its affiliates (the "Firm"). Compensation is not linked to specific transactions or recommendations. Like all Firm employees, analysts receive compensation that is impacted by overall Firm profitability which includes investment banking, sales and trading, and principal trading revenues. One factor in equity research analyst compensation is arranging corporate access events between institutional clients and the management teams of covered companies. Typically, company management is more likely to participate when the analyst has a positive view of the company.

For securities recommended in the Product in which the Firm is not a market maker, the Firm is a liquidity provider in the issuers' financial instruments and may act as principal in connection with such transactions. The Firm is a regular issuer of traded financial instruments linked to securities that may have been recommended in the Product. The Firm regularly trades in the securities of the issuer(s) discussed in the Product. The Firm may engage in securities transactions in a manner inconsistent with the Product and, with respect to securities covered by the Product, will buy or sell from customers on a principal basis.

The Firm is a market maker in the publicly traded equity securities of Apple, Inc..

For important disclosures (including copies of historical disclosures) regarding the companies that are the subject of this Citi Research product ("the Product"), please contact Citi Research, 388 Greenwich Street, 28th Floor, New York, NY, 10013, Attention: Legal/Compliance [E6WYB6412478]. In addition, the same important disclosures, with the exception of the Valuation and Risk assessments and historical disclosures, are contained on the Firm's disclosure website at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.  Valuation and Risk assessments can be found in the text of the most recent research note/report regarding the subject company. Pursuant to the Market Abuse Regulation a history of all Citi Research recommendations published during the preceding 12-month period can be accessed via Citi Velocity (https://www.citivelocity.com/cv2) or your standard distribution portal. Historical disclosures (for up to the past three years) will be provided upon request.

**Citi Research Equity Ratings Distribution**

| Data current as of 30 Sep 2018 | 12 Month Rating | | | Catalyst Watch | | |
|---|---|---|---|---|---|---|
| | Buy | Hold | Sell | Buy | Hold | Sell |
| Citi Research Global Fundamental Coverage | 54% | 35% | 11% | 9% | 88% | 3% |
| *% of companies in each rating category that are investment banking clients* | 64% | 63% | 56% | 70% | 64% | 63% |

**Guide to Citi Research Fundamental Research Investment Ratings:**
Citi Research stock recommendations include an investment rating and an optional risk rating to highlight high risk stocks.
**Risk rating** takes into account both price volatility and fundamental criteria. Stocks will either have no risk rating or a High risk rating assigned.
**Investment Ratings:** Citi Research investment ratings are Buy, Neutral and Sell. Our ratings are a function of analyst expectations of expected total return ("ETR") and risk. ETR is the sum of the forecast price appreciation (or depreciation) plus the dividend yield for a stock within the next 12 months.  The target price is based on a 12 month time horizon. The Investment rating definitions are: Buy (1) ETR of 15% or more or 25% or more for High risk stocks; and Sell (3) for negative ETR. Any covered stock not assigned a Buy or a Sell is a Neutral (2). For stocks rated Neutral (2), if an analyst believes that there are insufficient valuation drivers and/or investment catalysts to derive a positive or negative investment view, they may elect with the approval of Citi Research management not to assign a target price and, thus, not derive an ETR. Analysts may place covered stocks "Under Review" in response to exceptional circumstances (e.g. lack of information critical to the analyst's thesis) affecting the company and / or trading in the company's securities (e.g. trading suspension). As soon as practically possible, the analyst will publish a note re-establishing a rating and investment thesis. To satisfy regulatory requirements, we correspond Under Review and Neutral to Hold in our ratings distribution table for our 12-month fundamental rating system. However, we reiterate that we do not consider Under Review to be a recommendation. Investment ratings are determined by the ranges described above at the time of initiation of coverage, a change in investment and/or risk rating, or a change in target price (subject to limited management discretion). At other times, the expected total returns may fall outside of these ranges because of market price movements and/or other short-term volatility or trading patterns. Such interim deviations from specified ranges will be permitted but will become subject to review by Research Management. Your decision to buy or sell a security should be based upon your personal investment objectives and should be made only after evaluating the stock's expected performance and risk.

**Catalyst Watch Upside/Downside calls:**
Citi Research may also include a Catalyst Watch Upside or Downside call to highlight specific near-term catalysts or events impacting the company or the market that are expected to influence the share price over a specified period of 30 or 90 days. A Catalyst Watch Upside (Downside) call indicates that the analyst expects the share price to rise (fall) in absolute terms over the specified period. A Catalyst Watch Upside/Downside call will automatically expire at the end of the specified 30/90 day period; the analyst may also close a Catalyst Watch call prior to the end of the specified period in a published research note. A Catalyst Watch Upside or Downside call may be different from and does not affect a stock's fundamental equity rating, which reflects a longer-term total absolute return expectation. For purposes of FINRA ratings-distribution-disclosure rules, a Catalyst Watch Upside call corresponds to a buy recommendation and a Catalyst Watch Downside call corresponds to a sell recommendation. Any stock not assigned to a Catalyst Watch Upside or Catalyst Watch Downside call is considered Catalyst Watch Non-Rated (CWNR). For purposes of FINRA ratings-distribution-disclosure rules, we correspond CWNR to Hold in our ratings distribution table for our Catalyst Watch Upside/Downside rating system. However, we reiterate that we do not consider CWNR to be a recommendation. For all Catalyst Watch Upside/Downside calls, risk exists that the catalyst(s) and associated share-price movement will not materialize as expected.

**NON-US RESEARCH ANALYST DISCLOSURES**
Non-US research analysts who have prepared this report (i.e., all research analysts listed below other than those identified as employed by Citigroup Global Markets Inc.) are not registered/qualified as research analysts with FINRA. Such research analysts may not be associated persons of the member

citivelocity.com

Prepared for Matt Blake

Confidential

APL-SECLIT_00001664

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

organization and therefore may not be subject to the FINRA Rule 2241 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account. The legal entities employing the authors of this report are listed below:

| | |
|---|---|
| Citigroup Global Markets Inc | Jim Suva, CPA |
| Citigroup Global Markets Canada Inc. | Asiya Merchant, CFA |

## OTHER DISCLOSURES

Any price(s) of instruments mentioned in recommendations are as of the prior day's market close on the primary market for the instrument, unless otherwise stated.

The completion and first dissemination of any recommendations made within this research report are as of the Eastern date-time displayed at the top of the Product. If the Product references views of other analysts then please refer to the price chart or rating history table for the date/time of completion and first dissemination with respect to that view.

European regulations require that where a recommendation differs from any of the author's previous recommendations concerning the same financial instrument or issuer that has been published during the preceding 12-month period that the change(s) and the date of that previous recommendation are indicated. For fundamental coverage please refer to the price chart or rating change history within this disclosure appendix or the issuer disclosure summary at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

European regulations require that a firm must establish, implement and make available a policy for managing conflicts of interest arising as a result of publication or distribution of investment research. The policy applicable to Citi Research's Products can be found at  https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

The proportion of all Citi Research research recommendations that were the equivalent to "Buy","Hold","Sell" at the end of each quarter over the prior 12 months (with the % of these that had received investment firm services from Citi in the prior 12 months shown in brackets) is as follows: Q3 2018 Buy 33% (69%), Hold 43% (64%), Sell 23% (58%), RV 0.6% (99%); Q2 2018 Buy 33% (70%), Hold 43% (64%), Sell 23% (57%), RV 0.6% (89%); Q1 2018 Buy 32% (71%), Hold 44% (63%), Sell 24% (56%), RV 0.4% (98%); Q4 2017 Buy 32% (70%), Hold 44% (65%), Sell 24% (57%), RV NA (NA). For the purposes of disclosing recommendations other than for equity or high yield research (whose definitions can be found in their corresponding disclosure sections), "Buy" means a positive directional trade idea; "Sell" means a negative directional trade idea; and "Relative Value" means any trade idea which does not have a clear direction to the investment strategy.

European regulations require a 5 year price history when past performance of a security is referenced. CitiVelocity's Charting Tool (https://www.citivelocity.com/cv2/#go/CHARTING_3_Equities) provides the facility to create customisable price charts including a five year option. This tool can be found in the Data & Analytics section under any of the asset class menus in CitiVelocity (https://www.citivelocity.com/). For further information contact CitiVelocity support (https://www.citivelocity.com/cv2/go/CLIENT_SUPPORT). The source for all referenced prices, unless otherwise stated, is DataCentral, which sources price information from Thomson Reuters. Past performance is not a guarantee or reliable indicator of future results. Forecasts are not a guarantee or reliable indicator of future performance.

Investors should always consider the investment objectives, risks, and charges and expenses of an ETF carefully before investing. The applicable prospectus and key investor information document (as applicable) for an ETF should contain this and other information about such ETF. It is important to read carefully any such prospectus before investing. Clients may obtain prospectuses and key investor information documents for ETFs from the applicable distributor or authorized participant, the exchange upon which an ETF is listed and/or from the applicable website of the applicable ETF issuer. The value of the investments and any accruing income may fall or rise. Any past performance, prediction or forecast is not indicative of future or likely performance. Any information on ETFs contained herein is provided strictly for illustrative purposes and should not be deemed an offer to sell or a solicitation of an offer to purchase units of any ETF either explicitly or implicitly. The opinions expressed are those of the authors and do not necessarily reflect the views of ETF issuers, any of their agents or their affiliates.

Citigroup Global Markets India Private Limited and/or its affiliates may have, from time to time, actual or beneficial ownership of 1% or more in the debt securities of the subject issuer.

Citi Research generally disseminates its research to the Firm's global institutional and retail clients via both proprietary (e.g., Citi Velocity and Citi Personal Wealth Management) and non-proprietary electronic distribution platforms. Certain research may be disseminated only via the Firm's proprietary distribution platforms; however such research will not contain changes to earnings forecasts, target price, investment or risk rating or investment thesis or be otherwise inconsistent with the author's previously published research. Certain research is made available only to institutional investors to satisfy regulatory requirements. Individual Citi Research analysts may also opt to circulate published research to one or more clients by email; such email distribution is discretionary and is done only after the research has been disseminated. The level and types of services provided by Citi Research analysts to clients may vary depending on various factors such as the client's individual preferences as to the frequency and manner of receiving communications from analysts, the client's risk profile and investment focus and perspective (e.g. market-wide, sector specific, long term, short-term etc.), the size and scope of the overall client relationship with the Firm and legal and regulatory constraints.

Pursuant to Comissão de Valores Mobiliários Rule 598 and ASIC Regulatory Guide 264, Citi is required to disclose whether a Citi related company or business has a commercial relationship with the subject company. Considering that Citi operates multiple businesses in more than 100 countries around the world, it is likely that Citi has a commercial relationship with the subject company.

Securities recommended, offered, or sold by the Firm: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Any decision to purchase securities mentioned in the Product must take into account existing public information on such security or any registered prospectus. Although information has been obtained from and is based upon sources that the Firm believes to be reliable, we do not guarantee its accuracy and it may be incomplete and condensed. Note, however, that the Firm has taken all reasonable steps to determine the accuracy and completeness of the disclosures made in the Important Disclosures section of the Product. The Firm's research department has received assistance from the subject company(ies) referred

citivelocity.com

Prepared for Matt Blake

APL-SECLIT_00001665

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

to in this Product including, but not limited to, discussions with management of the subject company(ies) or visiting company sites. Firm policy prohibits research analysts from sending draft research to subject companies. However, it should be presumed that the author of the Product has had discussions with the subject company to ensure factual accuracy prior to publication. All opinions, projections and estimates constitute the judgment of the author as of the date of the Product and these, plus any other information contained in the Product, are subject to change without notice. Prices and availability of financial instruments also are subject to change without notice. Notwithstanding other departments within the Firm advising the companies discussed in this Product, information obtained in such role is not used in the preparation of the Product. Although Citi Research does not set a predetermined frequency for publication, if the Product is a fundamental equity or credit research report, it is the intention of Citi Research to provide research coverage of the covered issuers, including in response to news affecting the issuer. For non-fundamental research reports, Citi Research may not provide regular updates to the views, recommendations and facts included in the reports. Notwithstanding that Citi Research maintains coverage on, makes recommendations concerning or discusses issuers, Citi Research may be periodically restricted from referencing certain issuers due to legal or policy reasons. Where a component of a published trade idea is subject to a restriction, the trade idea will be removed from any list of open trade ideas included in the Product. Upon the lifting of the restriction, the trade idea will either be re-instated in the open trade ideas list if the analyst continues to support it or it will be officially closed. Citi Research may provide different research products and services to different classes of customers (for example, based upon long-term or short-term investment horizons) that may lead to differing conclusions or recommendations that could impact the price of a security contrary to the recommendations in the alternative research product, provided that each is consistent with the rating system for each respective product.

Investing in non-U.S. securities, including ADRs, may entail certain risks. The securities of non-U.S. issuers may not be registered with, nor be subject to the reporting requirements of the U.S. Securities and Exchange Commission. There may be limited information available on foreign securities. Foreign companies are generally not subject to uniform audit and reporting standards, practices and requirements comparable to those in the U.S. Securities of some foreign companies may be less liquid and their prices more volatile than securities of comparable U.S. companies. In addition, exchange rate movements may have an adverse effect on the value of an investment in a foreign stock and its corresponding dividend payment for U.S. investors. Net dividends to ADR investors are estimated, using withholding tax rates conventions, deemed accurate, but investors are urged to consult their tax advisor for exact dividend computations. Investors who have received the Product from the Firm may be prohibited in certain states or other jurisdictions from purchasing securities mentioned in the Product from the Firm. Please ask your Financial Consultant for additional details. Citigroup Global Markets Inc. takes responsibility for the Product in the United States. Any orders by US investors resulting from the information contained in the Product may be placed only through Citigroup Global Markets Inc.

**Important Disclosures for Bell Potter Customers:** Bell Potter is making this Product available to its clients pursuant to an agreement with Citigroup Global Markets Australia Pty Limited. Neither Citigroup Global Markets Australia Pty Limited nor any of its affiliates has made any determination as to the suitability of the information provided herein and clients should consult with their Bell Potter financial advisor before making any investment decision.

**The Citigroup legal entity that takes responsibility for the production of the Product is the legal entity which the first named author is employed by.** The Product is made available in **Australia** through Citigroup Global Markets Australia Pty Limited. (ABN 64 003 114 832 and AFSL No. 240992), participant of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000. Citigroup Global Markets Australia Pty Limited is not an Authorised Deposit-Taking Institution under the Banking Act 1959, nor is it regulated by the Australian Prudential Regulation Authority. The Product is made available in Australia to Private Banking wholesale clients through Citigroup Pty Limited (ABN 88 004 325 080 and AFSL 238098). Citigroup Pty Limited provides all financial product advice to Australian Private Banking wholesale clients through bankers and relationship managers. If there is any doubt about the suitability of investments held in Citigroup Private Bank accounts, investors should contact the Citigroup Private Bank in Australia. Citigroup companies may compensate affiliates and their representatives for providing products and services to clients. The Product is made available in **Brazil** by Citigroup Global Markets Brasil - CCTVM SA, which is regulated by CVM - Comissão de Valores Mobiliários ("CVM"), BACEN - Brazilian Central Bank, APIMEC - Associação dos Analistas e Profissionais de Investimento do Mercado de Capitais and ANBIMA – Associação Brasileira das Entidades dos Mercados Financeiro e de Capitais. Av. Paulista, 1111 - 14º andar(parte) - CEP: 01311920 - São Paulo - SP. If the Product is being made available in certain provinces of **Canada** by Citigroup Global Markets (Canada) Inc. ("CGM Canada"), CGM Canada has approved the Product. Citigroup Place, 123 Front Street West, Suite 1100, Toronto, Ontario M5J 2M3. This product is available in **Chile** through Banchile Corredores de Bolsa S.A., an indirect subsidiary of Citigroup Inc., which is regulated by the Superintendencia de Valores y Seguros. Agustinas 975, piso 2, Santiago, Chile. The Product is made available in **Germany** by Citigroup Global Markets Deutschland AG ("CGMD"), which is regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin). CGMD, Reuterweg 16, 60323 Frankfurt am Main. Research which relates to "securities" (as defined in the Securities and Futures Ordinance (Cap. 571 of the Laws of Hong Kong)) is issued in **Hong Kong** by, or on behalf of, Citigroup Global Markets Asia Limited which takes full responsibility for its content. Citigroup Global Markets Asia Ltd. is regulated by Hong Kong Securities and Futures Commission. If the Research is made available through Citibank, N.A., Hong Kong Branch, for its clients in Citi Private Bank, it is made available by Citibank N.A., Citibank Tower, Citibank Plaza, 3 Garden Road, Hong Kong. Citibank N.A. is regulated by the Hong Kong Monetary Authority. Please contact your Private Banker in Citibank N.A., Hong Kong, Branch if you have any queries on or any matters arising from or in connection with this document. The Product is made available in **India** by Citigroup Global Markets India Private Limited (CGM), which is regulated by the Securities and Exchange Board of India (SEBI), as a Research Analyst (SEBI Registration No. INH000000438). CGM is also actively involved in the business of merchant banking and stock brokerage in India, and is registered with SEBI in this regard. CGM's registered office is at 1202, 12th Floor, FIFC, G Block, Bandra Kurla Complex, Bandra East, Mumbai – 400098. CGM's Corporate Identity Number is U99999MH2000PTC126657, and its contact details are: Tel:+9102261759999 Fax:+9102261759961. The Product is made available in **Indonesia** through PT Citigroup Securities Indonesia. 5/F, Citibank Tower, Bapindo Plaza, Jl. Jend. Sudirman Kav. 54-55, Jakarta 12190. Neither this Product nor any copy hereof may be distributed in Indonesia or to any Indonesian citizens wherever they are domiciled or to Indonesian residents except in compliance with applicable capital market laws and regulations. This Product is not an offer of securities in Indonesia. The securities referred to in this Product have not been registered with the Capital Market and Financial Institutions Supervisory Agency (BAPEPAM-LK) pursuant to relevant capital market laws and regulations, and may not be offered or sold within the territory of the Republic of Indonesia or to Indonesian citizens through a public offering or in circumstances which constitute an offer within the meaning of the Indonesian capital market laws and regulations. The Product is made available in **Israel** through Citibank NA, regulated by the Bank of Israel and the Israeli Securities Authority. Citibank, N.A, Platinum Building, 21 Ha'arba'ah St, Tel Aviv, Israel. The Product is made available in **Italy** by Citigroup Global Markets Limited, which is authorised by the PRA and regulated by the FCA and the PRA. Via dei Mercanti, 12, Milan, 20121, Italy. The Product is made available in **Japan** by Citigroup Global Markets Japan Inc. ("CGMJ"), which is regulated by Financial Services Agency, Securities and Exchange Surveillance Commission, Japan Securities Dealers

citivelocity.com

Confidential

APL-SECLIT_00001666

Association, Tokyo Stock Exchange and Osaka Securities Exchange.  Otemachi Park Building, 1-1-1 Otemachi, Chiyoda-ku, Tokyo 100-8132 Japan. If the Product was distributed by SMBC Nikko Securities Inc. it is being so distributed under license.  In the event that an error is found in an CGMJ research report, a revised version will be posted on the Firm's Citi Velocity website.  If you have questions regarding Citi Velocity, please call (81 3) 6270-3019 for help.  The Product is made available in **Korea** by Citigroup Global Markets Korea Securities Ltd., which is regulated by the Financial Services Commission, the Financial Supervisory Service and the Korea Financial Investment Association (KOFIA). Citibank Building, 39 Da-dong, Jung-gu, Seoul 100-180, Korea.   KOFIA makes available registration information of research analysts on its website.  Please visit the following website if you wish to find KOFIA registration information on research analysts of Citigroup Global Markets Korea Securities Ltd.  http://dis.kofia.or.kr/websquare/index.jsp?w2xPath=/wq/fundMgr/DISFundMgrAnalystList.xml&divisionId=MDIS03002002000000&serviceId=SDIS03002002000. The Product is made available in Korea by Citibank Korea Inc., which is regulated by the Financial Services Commission and the Financial Supervisory Service. Address is Citibank Building, 39 Da-dong, Jung-gu, Seoul 100-180, Korea. This research report is intended to be provided only to Professional Investors as defined in the Financial Investment Services and Capital Market Act and its Enforcement Decree in Korea.  The Product is made available in **Malaysia** by Citigroup Global Markets Malaysia Sdn Bhd (Company No. 460819-D) ("CGMM") to its clients and CGMM takes responsibility for its contents. CGMM is regulated by the Securities Commission of Malaysia. Please contact CGMM at Level 43 Menara Citibank, 165 Jalan Ampang, 50450 Kuala Lumpur, Malaysia in respect of any matters arising from, or in connection with, the Product.  The Product is made available in **Mexico** by Citibanamex Casa de Bolsa, S.A. De C. V., Casa de Bolsa, Integrante del Grupo Financiero Citibanamex which is a wholly owned subsidiary of Citigroup Inc. and is regulated by Comision Nacional Bancaria y de Valores. Reforma 398, Col. Juarez, 06600 Mexico, D.F.  In **New Zealand** the Product is made available to 'wholesale clients' only as defined by s5C(1) of the Financial Advisers Act 2008 ('FAA') through Citigroup Global Markets Australia Pty Ltd (ABN 64 003 114 832 and AFSL No. 240992), an overseas financial adviser as defined by the FAA, participant of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000.  The Product is made available in **Pakistan** by Citibank N.A. Pakistan branch, which is regulated by the State Bank of Pakistan and Securities Exchange Commission, Pakistan. AWT Plaza, 1.1. Chundrigar Road, P.O. Box 4889, Karachi-74200.  The Product is made available in the **Philippines** through Citicorp Financial Services and Insurance Brokerage Philippines, Inc., which is regulated by the Philippines Securities and Exchange Commission. 20th Floor Citibank Square Bldg. The Product is made available in the Philippines through Citibank NA Philippines branch, Citibank Tower, 8741 Paseo De Roxas, Makati City, Manila. Citibank NA Philippines NA is regulated by The Bangko Sentral ng Pilipinas. The Product is made available in **Poland** by Dom Maklerski Banku Handlowego SA an indirect subsidiary of Citigroup Inc., which is regulated by Komisja Nadzoru Finansowego.  Dom Maklerski Banku Handlowego S.A. ul.Senatorska 16, 00-923 Warszawa.  The Product is made available in the **Russian Federation** through AO Citibank, which is licensed to carry out banking activities in the Russian Federation in accordance with the general banking license issued by the Central Bank of the Russian Federation and brokerage activities in accordance with the license issued by the Federal Service for Financial Markets.  Neither the Product nor any information contained in the Product shall be considered as advertising the securities mentioned in this report within the territory of the Russian Federation or outside the Russian Federation.  The Product does not constitute an appraisal within the meaning of the Federal Law of the Russian Federation of 29 July 1998 No. 135-FZ (as amended) On Appraisal Activities in the Russian Federation.  8-10 Gasheka Street, 125047 Moscow.  The Product is made available in **Singapore** through Citigroup Global Markets Singapore Pte. Ltd. ("CGMSPL"), a capital markets services license holder, and regulated by Monetary Authority of Singapore. Please contact CGMSPL at 8 Marina View, 21st Floor Asia Square Tower 1, Singapore 018960, in respect of any matters arising from, or in connection with, the analysis of this document. This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289). The Product is made available by The Citigroup Private Bank in Singapore through Citibank, N.A., Singapore Branch, a licensed bank in Singapore that is regulated by Monetary Authority of Singapore. Please contact your Private Banker in Citibank N.A., Singapore Branch if you have any queries on or any matters arising from or in connection with this document.  This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289).  This report is distributed in Singapore by Citibank Singapore Ltd ("CSL") to selected Citigold/Citigold Private Clients. CSL provides no independent research or analysis of the substance or in preparation of this report. Please contact your Citigold//Citigold Private Client Relationship Manager in CSL if you have any queries on or any matters arising from or in connection with this report. This report is intended for recipients who are accredited investors as defined under the Securities and Futures Act (Cap. 289).   Citigroup Global Markets (Pty) Ltd. is incorporated in the **Republic of South Africa** (company registration number 2000/025866/07) and its registered office is at 145 West Street, Sandton, 2196, Saxonwold. Citigroup Global Markets (Pty) Ltd. is regulated by JSE Securities Exchange South Africa, South African Reserve Bank and the Financial Services Board.  The investments and services contained herein are not available to private customers in South Africa.  The Product is made available in the **Republic of China** through Citigroup Global Markets Taiwan Securities Company Ltd. ("CGMTS"), 14 and 15F, No. 1, Songzhi Road, Taipei 110, Taiwan, subject to the license scope and the applicable laws and regulations in the Republic of China. CGMTS is regulated by the Securities and Futures Bureau of the Financial Supervisory Commission of Taiwan, the Republic of China. No portion of the Product may be reproduced or quoted in the Republic of China by the press or any third parties [without the written authorization of CGMTS]. Pursuant to the applicable laws and regulations in the Republic of China, the recipient of the Product shall not take advantage of such Product to involve in any matters in which the recipient may have conflicts of interest. If the Product covers securities which are not allowed to be offered or traded in the Republic of China, neither the Product nor any information contained in the Product shall be considered as advertising the securities or making recommendation of the securities in the Republic of China. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security or financial products. Any decision to purchase securities or financial products mentioned in the Product must take into account existing public information on such security or the financial products or any registered prospectus. The Product is made available in **Thailand** through Citicorp Securities (Thailand) Ltd., which is regulated by the Securities and Exchange Commission of Thailand.  399 Interchange 21 Building, 18th Floor, Sukhumvit Road, Klongtoey Nua, Wattana ,Bangkok 10110, Thailand.  The Product is made available in **Turkey** through Citibank AS which is regulated by Capital Markets Board.  Tekfen Tower, Eski Buyukdere Caddesi # 209 Kat 2B, 23294 Levent, Istanbul, Turkey.  In the **U.A.E**, these materials (the "Materials") are communicated by Citigroup Global Markets Limited, DIFC branch ("CGML"), an entity registered in the Dubai International Financial Center ("DIFC") and licensed and regulated by the Dubai Financial Services Authority ("DFSA") to Professional Clients and Market Counterparties only and should not be relied upon or distributed to Retail Clients. A distribution of the different Citi Research ratings distribution, in percentage terms for Investments in each sector covered is made available on request.  Financial products and/or services to which the Materials relate will only be made available to Professional Clients and Market Counterparties.  The Product is made available in **United Kingdom** by Citigroup Global Markets Limited, which is authorised by the Prudential Regulation Authority ("PRA") and regulated by the Financial Conduct Authority ("FCA") and the PRA.  This material may relate to investments or services of a person outside of the UK or to other matters which are not authorised by the PRA nor regulated by the FCA and the PRA and further details as to where this may be the case are available upon request in respect of this material. Citigroup Centre, Canada

Confidential

APL-SECLIT_00001667

Prepared for Matt Blake

**Apple, Inc. (AAPL)**
2 November 2018

**Citi Research**

Square, Canary Wharf, London, E14 5LB.  The Product is made available in **United States** by Citigroup Global Markets Inc, which is a member of FINRA and registered with the US Securities and Exchange Commission. 388 Greenwich Street, New York, NY 10013.   Unless specified to the contrary, within EU Member States, the Product is made available by Citigroup Global Markets Limited, which is authorised by the PRA and regulated by the FCA and the PRA. The Product is not to be construed as providing investment services in any jurisdiction where the provision of such services would not be permitted. Subject to the nature and contents of the Product, the investments described therein are subject to fluctuations in price and/or value and investors may get back less than originally invested. Certain high-volatility investments can be subject to sudden and large falls in value that could equal or exceed the amount invested. Certain investments contained in the Product may have tax implications for private customers whereby levels and basis of taxation may be subject to change. If in doubt, investors should seek advice from a tax adviser.  The Product does not purport to identify the nature of the specific market or other risks associated with a particular transaction.  Advice in the Product is general and should not be construed as personal advice given it has been prepared without taking account of the objectives, financial situation or needs of any particular investor. Accordingly, investors should, before acting on the advice, consider the appropriateness of the advice, having regard to their objectives, financial situation and needs. Prior to acquiring any financial product, it is the client's responsibility to obtain the relevant offer document for the product and consider it before making a decision as to whether to purchase the product. Citi Research product may source data from dataCentral. dataCentral is a Citi Research proprietary database, which includes the Firm's estimates, data from company reports and feeds from Thomson Reuters. The source for all referenced prices, unless otherwise stated, is DataCentral. Past performance is not a guarantee or reliable indicator of future results. Forecasts are not a guarantee or reliable indicator of future performance. The printed and printable version of the research report may not include all the information (e.g., certain financial summary information and comparable company data) that is linked to the online version available on the Firm's proprietary electronic distribution platforms.

© 2018 Citigroup Global Markets Inc. Citi Research is a division of Citigroup Global Markets Inc. Citi and Citi with Arc Design are trademarks and service marks of Citigroup Inc. and its affiliates and are used and registered throughout the world. All rights reserved. The research data in this report is not intended to be used for the purpose of (a) determining the price or amounts due in respect (or to value) of one or more financial products or instruments and/or (b) measuring or comparing the performance of a financial product, a portfolio of financial instruments, or a collective investment undertaking, and any such use is strictly prohibited without the prior written consent of Citi Research. Any unauthorized use, duplication, redistribution or disclosure of this report (the "Product"), including, but not limited to, redistribution of the Product by electronic mail, posting of the Product on a website or page, and/or providing to a third party a link to the Product, is prohibited by law and will result in prosecution. The information contained in the Product is intended solely for the recipient and may not be further distributed by the recipient to any third party. Where included in this report, MSCI sourced information is the exclusive property of Morgan Stanley Capital International Inc. (MSCI). Without prior written permission of MSCI, this information and any other MSCI intellectual property may not be reproduced, redisseminated or used to create any financial products, including any indices. This information is provided on an "as is" basis. The user assumes the entire risk of any use made of this information. MSCI, its affiliates and any third party involved in, or related to, computing or compiling the information hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability or fitness for a particular purpose with respect to any of this information. Without limiting any of the foregoing, in no event shall MSCI, any of its affiliates or any third party involved in, or related to, computing or compiling the information have any liability for any damages of any kind. MSCI, Morgan Stanley Capital International and the MSCI indexes are services marks of MSCI and its affiliates. Part of this product may contain Sustainalytics proprietary information that may not be reproduced, used, disseminated, modified nor published in any manner without the express written consent of Sustainalytics. Sustainalytics, its affiliates and any third party involved in, or related to, computing or compiling the information hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability or fitness for a particular purpose with respect to any of this information. Any information attributed to Sustainalytics is provided solely for informational purposes and on its own should not be considered an offer to buy or sell a security. Neither Sustainalytics nor all its third-party suppliers provide investment advice (as defined in the applicable jurisdiction) or any other form of (financial) advice. The information is provided "as is" and, therefore Sustainalytics assumes no responsibility for errors or omissions. Sustainalytics cannot be held liable for damage arising from the use of this product or information contained herein in any manner whatsoever. The Firm accepts no liability whatsoever for the actions of third parties. The Product may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the Product refers to website material of the Firm, the Firm has not reviewed the linked site. Equally, except to the extent to which the Product refers to website material of the Firm, the Firm takes no responsibility for, and makes no representations or warranties whatsoever as to, the data and information contained therein. Such address or hyperlink (including addresses or hyperlinks to website material of the Firm) is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Accessing such website or following such link through the Product or the website of the Firm shall be at your own risk and the Firm shall have no liability arising out of, or in connection with, any such referenced website.

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST

Prepared for Matt Blake

VISIT CITIVELOCITY.COM for access to Citi's cross-asset research, commentary, data and analytics.



APL-SECLIT_00001668