# EXHIBIT 65

# LONGBOW Research
*Tactical advantage through independent research*

**Estimate Changes**
**November 2, 2018**

| | |
|---|---|
| Rating: | NEUTRAL |
| Target Price: | NA |
| Beta: | 1.20 |
| 52-Week Range: | $233.47 - $150.24 |
| Industry Group: | Tech Hardware |

**Analysts:**

SHAWN M. HARRISON
216-328-5074
sharrison@longbowresearch.com

GAUSIA CHOWDHURY
216-525-8427
gchowdhury@longbowresearch.com

## APPLE INC.
## (AAPL - $222.22)

### AAPL (NEUTRAL): Focus on How Much, Not How Many

| | 2018A | 2019E | 2020E |
|---|---|---|---|
| EPS | $11.87 | $13.38 | $15.13 |
| Prior | $11.70 | $14.00 | NA |
| EPS Growth | 29.2% | 12.7% | 13.1% |
| P/E | 18.7x | 16.6x | 14.7x |
| Rel. | 90% | -- | -- |
| Consensus | NA | $13.68 | -- |
| FCF | $10.08 | $11.03 | $12.78 |
| EBITDA | $81,403 | $84,018 | $87,912 |
| EV/EBITDA | 11.7x | 11.4x | 10.8x |
| Revenue | $265,595 | $279,999 | $292,871 |
| EV/REV | 3.6x | 3.4x | 3.3x |

| | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|
| EPS | $4.62 | $3.06 | $2.57 | $3.12 |
| Prior | $5.02 | $3.20 | $2.63 | $3.16 |
| Consensus | $5.29 | $3.13 | $2.58 | $3.11 |
| FCF | $5.17 | $6.93 | $7.34 | $11.24 |
| EBITDA | $28,662 | $19,478 | $16,503 | $19,374 |
| Revenue | $91,080 | $64,946 | $58,349 | $65,624 |

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A |
|---|---|---|---|---|
| EPS | $3.89 | $2.73 | $2.34 | $2.91 |
| Consensus | NA | NA | NA | NA |
| FCF | $4.29 | $5.90 | $7.60 | $10.40 |
| EBITDA | $29,019 | $18,633 | $15,277 | $18,474 |
| Revenue | $88,293 | $61,137 | $53,265 | $62,900 |

| | mm | per share |
|---|---|---|
| Debt | $102,626 | $20.83 |
| Cash | $243,743 | $49.47 |
| S/H Equity | $114,949 | $23.33 |
| Enterprise Value ($MM) | 953,672 | $193.58 |
| Net Debt-To-Capitalization | 539% | $0.11 |
| Net Debt | (141,117) | $-28.64 |
| Shares O/S (FD): | | 4,926.6 |
| Market Cap: | | 1,094,789 |
| Avg. Daily Vol. (12 mos.): | | 31,074,456 |
| Dividend: | | $2.40 |
| Yield: | | 1.1% |

### Key Takeaways

- **What's Changing:** AAPL seemingly wants to shift the narrative away from number of devices sold to the growth of its ecosystem and services, particularly post testing price elasticity for its devices. AAPL will stop reporting units for FY19, but AAPL will provide visibility into product and services sales and COGS. The shift, while frustrating, will provide a window into the profitability of AAPL's rapidly growing services platform and whether the growth in music (typically slightly above breakeven) and an eventual video platform are additive or a cost of maintaining the ecosystem.

- **Consensus surprisingly underappreciated the iPhone launch dynamic**. FY1Q sales guidance of $89-$93B was light vs. consensus of $93B since most on the sell-side seemingly forget/miscalculated/underappreciated the inverse iPhone launch dynamic this year. The FY4Q iPhone ASP of $793 mirrored Longbow's $797 forecast, but beat the $749 consensus. The late XR launch and channel fill during FY1Q will likely push down ASPs, yet consensus had forecast an ASP of $805. In addition, gross margin, opex, and taxes negatively surprised. AAPL forecasts a 38-38.5% gross margin vs. consensus of 38.5% with a 90bp sequential FX drag negating a 30bp tailwind from lower memory prices, while the opex forecast of $8.7-$8.8B was $400M ahead of consensus.

- **LBR and the Quarter**: FY4Q EPS of $2.91 on sales of $62.9B beat guidance of $60.0-$62.0B and consensus for EPS of $2.78 on sales of $61.5B. Gross margin of 38.3% grew 40bp from last year, beating consensus of 38.2% (guidance of 38.0-38.5%) with volume leverage partially offset by ramp costs. iPhone sales grew 29% year over year on +0.5% shipment growth. Mac sales grew +3.4%, iPad sales fell -15.4% as buyers likely paused ahead of this week's Pro refresh, and other product sales grew +31.0% on 50+% wearables growth. Services sales grew +17.4% reaching a record high. Last, AAPL completed its $210B buyback and has $90.6B left on its $100B buyback.

- **Read Throughs**: AAPL highlighted healthy sales to date of the XS and XS Max.

### Investment Thesis

- **Why NEUTRAL?**: The iPhone continues to wag Apple, yet the sustainability of a richer iPhone mix, ongoing strength in services, Watch, and AirPods, and aggressive capital return will drive robust FY19 EPS growth. These tailwinds drove valuation expansion since early CY18 with AAPL's shares trading at a premium to the S&P 500. Catalysts seem limited ahead of visibility into next-gen iPhone demand or launches of new products or services.

### Model Implications

- We now model FY19 EPS of $13.38 (-$0.62).

*This report is intended for mattblake@apple.com. Unauthorized distribution prohibited.*

***IMPORTANT DISCLOSURES ARE LOCATED IN THE APPENDIX.***

Longbow Research, Park Center III, Suite 350, 6050 Oaktree Blvd., Independence, Ohio USA 44131
T: 216-986-0700 • F: 216-986-0720 • www.longbowresearch.com



NYSE: AAPL  November 2, 2018

## What's Changing?

### AAPL Guidance and Forecast Revisions

|  | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|
| *Revenue ($M) Guidance* | $89,000-$93,000 | | | | | |
| **New Longbow Forecast** | **$91,080** | **$64,946** | **$58,349** | **$65,624** | **$279,999** | **$292,871** |
| *Prior Longbow Forecast* | *$92,292* | *$64,335* | *$57,127* | *$64,404* | *$278,158* | *NM* |
| Prior Consensus | $92,937 | $65,826 | $57,631 | $64,830 | $280,881 | $291,759 |
| **Gross Margin Guidance** | 38.0-38.5% | | | | | |
| **New Longbow Gross Margin Forecast** | **38.3%** | **38.6%** | **38.5%** | **38.3%** | **38.4%** | **38.5%** |
| *Prior Longbow Forecast* | *38.5%* | *38.8%* | *38.5%* | *38.3%* | *38.5%* | *NM* |
| Prior Consensus | 38.5% | 38.3% | 38.4% | 38.5% | 38.6% | 38.5% |
| **New Longbow Forecast** | **$4.62** | **$3.06** | **$2.57** | **$3.12** | **$13.38** | **$15.13** |
| *Prior Longbow Forecast* | *$4.91* | *$3.13* | *$2.41* | *$3.41* | *$13.38* | *NM* |
| Prior Consensus | $4.92 | $3.13 | $2.58 | $3.11 | $13.68 | $14.82 |

*Source: Longbow Research, Factset*

## LBR and the Quarter

### Quarterly Income Statement Comparison

| ($ Millions) | Actual Jun-18 3Q18A | LBR Sept-18 4Q18E | Consensus Sept-18 4Q18A | AAPL Guidance | Actual Sept-18 4Q18A | Δ vs. LBR | Δ vs. Prior Qtr | Comments |
|---|---|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | | | |
| Sales | 53,265 | 61,226 | 61,458 | $60,000-$62,000 | 62,900 | 1,674 | 9,635 | XS demand strength drove ASP surprise vs. consensus - closely mirrored Longbow Forecast |
| COGS | 32,844 | 37,939 | | | 38,816 | 877 | 5,972 | |
| **Gross Profit** | **20,421** | **23,287** | | | **24,084** | **797** | **3,663** | |
| R&D | 3,701 | 3,742 | | | 3,750 | 8 | 49 | |
| SG&A | 4,108 | 4,253 | | | 4,216 | (37) | 108 | |
| Operating Expense | 7,809 | 7,996 | | 7,950-8,050 | 7,966 | (30) | 157 | |
| **EBIT** | **12,612** | **15,291** | | | **16,118** | **827** | **3,506** | |
| Other Income (Expense) | 672 | 300 | | 300 | 303 | 3 | (369) | |
| **Income Before Taxes** | **13,284** | **15,591** | | | **16,421** | **830** | **3,137** | |
| Taxes | 1,765 | 2,339 | | | 2,296 | (43) | 531 | |
| **Net Income** | **11,519** | **13,253** | | | **14,125** | **872** | **2,606** | |
| | | | | | | | | |
| Diluted Shares | 4,927 | 4,830 | | | 4,848 | 18 | (79) | $19.4B of shares repurchased or 92.5M shares |
| **GAAP Basic EPS** | **$2.36** | **$2.77** | | | **$2.94** | **$0.17** | **$0.58** | |
| **GAAP Diluted EPS** | **$2.34** | **$2.74** | **$2.78** | | **$2.91** | **$0.17** | **$0.58** | |
| | | | | | | | | |
| Share-based compensation expense | 1,351 | 1,200 | | | 1,345 | 145 | (6) | |
| **Non-GAAP Net Income** | **12,870** | **14,453** | | | **15,470** | **1,017** | **2,600** | |
| **Diluted Non-GAAP EPS ex SOE** | **$2.61** | **$2.99** | | | **$3.19** | **$0.20** | **$0.58** | |
| | | | | | | | | |
| **Dividend Per Share** | **$0.73** | **$0.73** | | | **$0.73** | **$0.00** | **$0.00** | |
| | | | | | | | | |
| EBIT | 12,612 | 15,291 | | | 16,118 | 827 | 3,506 | |
| Depreciation & Amortization | 2,665 | 2,725 | | | 2,356 | (369) | (309) | |
| **EBITDA** | **15,277** | **18,016** | | | **18,474** | **458** | **3,197** | |
| **EBITDA Per Share** | **$3.13** | **$3.76** | | | **$3.85** | **$0.08** | **$0.72** | |
| | | | | | | | | |
| **Margin Analysis** | | | | | | | | |
| Incremental Gross Profit Margin | 38.1% | 36.0% | | | 38.0% | 2.0% | -0.1% | |
| Gross Profit | 38.3% | 38.0% | | 38.0-38.5% | 38.3% | 0.3% | 0.0% | |
| R&D | 6.9% | 6.1% | | | 6.0% | -0.2% | -1.0% | |
| SG&A | 7.7% | 6.9% | | | 6.7% | -0.2% | -1.0% | |
| Operating Expenses | 14.7% | 13.1% | | | 12.7% | -0.4% | -2.0% | |
| EBITDA | 28.7% | 29.4% | | | 29.4% | -0.1% | 0.7% | |
| Incremental EBIT Margin | 41.7% | 33.7% | | | 36.4% | 2.7% | -5.3% | |
| EBIT | 23.7% | 25.0% | | | 25.6% | 0.6% | 1.9% | |
| Other Income (Expense) | 1.3% | 0.5% | | | 0.5% | 0.0% | -0.8% | |
| Tax Rate | 13.3% | 15.0% | | 15.0% | 14.0% | -1.0% | 0.7% | $0.03 EPS benefit |
| Net Income | 21.6% | 21.6% | | | 22.5% | 0.8% | 0.8% | |
| | | | | | | | | |
| **QoQ Δ** | | | | | | | | |
| Sales | -12.9% | 14.9% | | | 18.1% | 3.1% | | |

*Source: Longbow Research Estimates, Company Reports*

Confidential                                                                                                                       APL-SECLIT_00002029



NYSE: AAPL  November 2, 2018

### Sales By End Market Comparison

| ($ Millions) | ActuAM Jun-18 3Q18A | LBR Sept-18 4Q18E | Consensus Sept-18 4Q18A | Actual Sept-18 4Q18A | Comments |
|---|---|---|---|---|---|
| **Sales** | | | | | |
| Mac | 5,330 | 6,627 | 6,915 | 7,411 | |
| iPad | 4,741 | 4,385 | 4,623 | 4,089 | |
| iPhone | 29,906 | 36,186 | 35,563 | 37,185 | |
| Other Product | 3,740 | 4,002 | 4,182 | 4,234 | |
| iTunes, Software & Services | 9,548 | 10,025 | 10,201 | 9,981 | All time record |
| **Total** | **53,265** | **61,226** | **61,458** | **62,900** | |
| **QoQ Sales Growth** | | | | | |
| Mac | -8.9% | 24.3% | | 39.0% | |
| iPad | 15.3% | -7.5% | | -13.8% | |
| iPhone | -21.4% | 21.0% | | 24.3% | |
| Other Product | -5.4% | 7.0% | | 13.2% | |
| iTunes, Software & Services | 3.9% | 5.0% | | 4.5% | |
| Total | -12.9% | 14.9% | | 18.1% | |
| **YoY Sales Growth** | | | | | |
| Mac | -4.7% | -7.6% | | 3.4% | |
| iPad | -4.6% | -9.2% | | -15.4% | |
| iPhone | 20.4% | 25.4% | | 28.9% | |
| Other Product | 36.7% | 23.9% | | 31.0% | |
| iTunes, Software & Services | 31.4% | 17.9% | | 17.4% | |
| Total | 17.3% | 16.4% | | 19.6% | |
| **Product Segments (Units, 1,000s)** | | | | | |
| Mac | 3,720 | 4,557 | 4,867 | 5,299 | Stronger than forecast |
| iPad | 11,553 | 10,687 | 10,526 | 9,699 | Weakness ahead of Pro refresh |
| iPhone | 41,300 | 45,430 | 47,498 | 46,889 | Strong initial sales of XS models |
| **Product Segments QoQ (Units)** | | | | | |
| Mac | -8.8% | 22.5% | | 42.4% | |
| iPad | 26.8% | -7.5% | | -16.0% | |
| iPhone | -20.9% | 10.0% | | 13.5% | |
| Total | -13.5% | 7.2% | | 9.4% | |
| **Product Segments YoY (Units)** | | | | | |
| Mac | -13.3% | -15.4% | | -1.6% | |
| iPad | 1.1% | 3.5% | | -6.1% | |
| iPhone | 0.7% | -2.7% | | 0.5% | |
| Total | -0.3% | -2.7% | | -0.8% | |
| **Implied ASPs** | | | | | |
| Mac | $1,433 | $1,454 | $1,421 | $1,399 | |
| iPad | $410 | $410 | $439 | $422 | |
| iPhone | $724 | $797 | $749 | $793 | Consensus underestimated impact of MAX and XR shipments |

*Source: Longbow Research Estimates, Company Reports*

Confidential                                                                                                                                APL-SECLIT_00002030

**LONGBOW Research**                                                                NYSE: AAPL  November 2, 2018

## What's Changing?

### Longbow Estimate Revisions

($ Millions)

|  | Current Quarter | | | Current FY | | |
|---|---|---|---|---|---|---|
| **Sales by Product Segment** | Prior Dec-18 1Q19E | New Dec-18 1Q19E | Δ vs. Prior | Prior 2019E | New 2019E | Δ vs. Prior |
| Mac | 6,693 | 7,300 | 606 | 23,708 | 25,875 | 2,166 |
| iPad | 5,536 | 5,847 | 312 | 18,423 | 19,565 | 1,142 |
| iPhone | 62,733 | 60,890 | (1,842) | 170,774 | 170,006 | (768) |
| Other Product | 6,503 | 6,563 | 60 | 20,007 | 20,273 | 267 |
| iTunes, Software & Services | 10,827 | 10,480 | (347) | 45,246 | 44,281 | (965) |
| **Total** | **92,292** | **91,080** | **(1,212)** | **278,158** | **279,999** | **1,841** |
| **Income Statement** | | | | | | |
| Sales | 92,292 | 91,080 | (1,212) | 278,158 | 279,999 | 1,841 |
| COGS | 56,734 | 56,203 | (531) | 171,051 | 172,478 | 1,427 |
| **Gross Profit** | **35,558** | **34,877** | **(681)** | **107,107** | **107,521** | **415** |
| R&D | 3,608 | 4,047 | 439 | 15,196 | 15,820 | 624 |
| SG&A | 4,356 | 4,668 | 312 | 17,345 | 17,683 | 339 |
| Operating Expense | 7,963 | 8,715 | 751 | 32,541 | 33,503 | 962 |
| **EBIT** | **27,595** | **26,162** | **(1,432)** | **74,566** | **74,018** | **(548)** |
| Other Income (Expense) | 300 | 300 | 0 | 1,363 | 1,200 | (163) |
| **Income Before Taxes** | **27,895** | **26,462** | **(1,432)** | **75,928** | **75,218** | **(710)** |
| Taxes | 4,184 | 4,366 | 182 | 11,389 | 12,411 | 1,022 |
| **Net Income** | **23,711** | **22,096** | **(1,614)** | **64,539** | **62,807** | **(1,732)** |
| Diluted Shares | 4,724 | 4,779 | 55 | 4,590 | 4,682 | 92 |
| **GAAP Diluted EPS** | **$5.02** | **$4.62** | **($0.40)** | **$14.00** | **$13.38** | **($0.62)** |
| Share-based compensation expense | 1,250 | 1,300 | 50 | 4,850 | 5,200 | 350 |
| **Non-GAAP Net Income** | **24,961** | **23,396** | **(1,564)** | **69,389** | **68,007** | **(1,382)** |
| **Basic Non-GAAP EPS ex SOE** | **$5.33** | **$4.94** | **($0.39)** | **$15.20** | **$14.63** | **($0.57)** |
| **Diluted Non-GAAP EPS ex SOE** | **$5.28** | **$4.90** | **($0.39)** | **$15.06** | **$14.49** | **($0.56)** |
| **Dividend Per Share** | **$0.73** | **$0.73** | **$0.00** | **$2.92** | **$2.92** | **$0.00** |
| EBIT | 27,595 | 26,162 | (1,432) | 74,566 | 74,018 | (548) |
| Depreciation & Amortization | 2,700 | 2,500 | (200) | 10,800 | 10,000 | (800) |
| **EBITDA** | **30,295** | **28,662** | **(1,632)** | **85,366** | **84,018** | **(1,348)** |
| **EBITDA Per Share** | **$6.47** | **$6.06** | **($0.42)** | **$18.71** | **$18.08** | **($0.63)** |
| **Margin Analysis** | | | | | | |
| Incremental Gross Profit Margin | 39.5% | 38.3% | -1.2% | 42.6% | 39.4% | -3.2% |
| Gross Profit | 38.5% | 38.3% | -0.2% | 38.5% | 38.4% | -0.1% |
| R&D | 3.9% | 4.4% | 0.5% | 5.5% | 5.6% | 0.2% |
| SG&A | 4.7% | 5.1% | 0.4% | 6.2% | 6.3% | 0.1% |
| Operating Expenses | 8.6% | 9.6% | 0.9% | 11.7% | 12.0% | 0.3% |
| EBITDA | 32.8% | 31.5% | -1.4% | 30.7% | 30.0% | -0.7% |
| Incremental EBIT Margin | 39.6% | 35.6% | -4.0% | 31.6% | 21.7% | -9.9% |
| EBIT | 29.9% | 28.7% | -1.2% | 26.8% | 26.4% | -0.4% |
| Other Income (Expense) | 0.3% | 0.3% | 0.0% | 0.5% | 0.4% | -0.1% |
| Tax Rate | 15.0% | 16.5% | 1.5% | 15.0% | 16.5% | 1.5% |
| Net Income | 25.7% | 24.3% | -1.4% | 23.2% | 22.4% | -0.8% |
| **YoY Δ** | | | | | | |
| Sales | 4.5% | 3.2% | -1.4% | 5.4% | 5.4% | 0.0% |

*Source: Longbow Research Estimates, Company Reports*

Confidential                                                                             APL-SECLIT_00002031

**LONGBOW** Research

NYSE: AAPL  November 2, 2018

## Read-Throughs

The following table highlights companies with greater than 10% sales exposure to AAPL.  For our coverage, **APH, AVGO, DIOD, ON, QRVO, SWKS,** and **VSH** have exposure to AAPL.

| Supply Chain with Greatest Apple Exposure | | |
|---|---|---|
| Company | Apple (%) | Exposure ($M) |
| CRUS | 79% | $1,210 |
| GLUU | 54% | $155 |
| NTIP | 53% | $6 |
| ZNGA | 51% | $439 |
| IMG-GB | 45% | $85 |
| QRVO | 36% | $1,070 |
| MEET | 33% | $41 |
| JBL | 24% | $4,575 |
| CGNX | 21% | $157 |
| IDCC | 21% | $112 |
| AVGO | 20% | $3,527 |
| TTMI | 20% | $532 |
| KN | 19% | $141 |
| ATVI | 16% | $1,123 |
| ADI | 14% | $715 |
| PLUS | 12% | $169 |
| SWKS | 10% | $1,688 |
| QCOM | 10% | $2,229 |

*Source: Factset*

## Valuation

AAPL currently trades at 14.0x our CY19 EPS forecast of $13.97 vs. a 12.5x 5-year average forward P/E.  This represents a premium to the S&P 500 vs. AAPL's 5-year range of 0.60-1.05x and average of 0.81x.  Longbow's AAPL peer group of HPQ, GRMN, Lenovo, LG, MSFT, Samsung, and Sony trades at 16.5x CY19 EPS.  AAPL historically trades at a relative valuation of 0.86x vs. the peer group vs. 0.85x currently on CY18 EPS.  In addition, on an EV/EBITDA basis, AAPL trades at 10.5x CY19 EBITDA vs. a 8.6x 5-year average, while the peer group trades at 8.4x



**AAPL FY19 P/E vs. S&P 500**

High: 1.06 Low: 0.60 Average: 0.81 Median: 0.82

*Source: Factset*

## Risks

The potential risks to our investment thesis, rating, 12-month target price and estimates include, but are not limited to, a more pronounced secular slowdown in smartphone, PC, and tablet shipments than forecast, which negatively impacts sales and cash generation and inhibits growth in services sales, stagnant returns on R&D investments, and a sentiment shift from perceived innovator to perceived market follower.

## Recently Published Reports

**11/01:** TEL (BUY): 2019 Looks to be a Year of Transition
**10/31:** LFUS (NEUTRAL): Solid Execution Amidst Pockets of Weakness
**10/30:** VSH (NEUTRAL): Volatile Book to Bills, but Sales Trends Remain Robust
**10/30:** AAPL (NEUTRAL): Testing Price Elasticity Beyond the iPhone
**10/30:** ST (BUY): Content Growth Shining Through
**10/29:** ON (BUY): Valuation Is Disconnected
**10/29:** ARW: IT Spending Is Seasonal, Semis Seeing Pockets of Weakness
**10/26:** AVT (BUY): Valuation at Trough, Yet EPS Continues to Expand
**10/25:** PLXS (BUY): Program Wins Continue to Fuel the Growth Engine
**10/25:** APH (BUY) Continues to Out-Execute
**10/24:** TXN (BUY): A Slowdown, But For How Long?
**10/23:** AXE (BUY): Risk/Reward Remains Favorable on Robust Sales Growth
**10/22:** COMM: Continue to See 4Q FirstNet and Enterprise Continues to Rebound
**10/22:** Enterprise Activity Remains – Cutting Estimates on Auto Risk
**10/22:** PLXS (BUY) FY4Q Preview: Program Ramps vs. Macro
**10/17:** Semi & Component Checks: Bookings Peaked in Late CY3Q
**10/17:** Semis & Components – Downside EPS Sensitivity Analysis
**10/17:** AAPL (NEUTRAL): Shifting iPhone ASPs and Shipment Forecasts
**10/15:** MIIT: September Rebounds, but CY3Q Shipments Worse Than Seasonal
**10/11:** AAPL (NEUTRAL): Robust CY3Q Supplier Orders Even as September Slowed
**10/03:** LFUS (NEUTRAL): Highlights from the Road
**10/03:** Global Auto – What's the Earnings Risk for Semis/ Components?
**09/25:** ST (BUY): GIGIVAC Acquisition Introduces a Content Multiplier
**09/26:** APH (BUY): Annual HQ Visit Highlights
**09/26:** AAPL (NEUTRAL): JBL Sees a Strong 2H Ramp in DMS (iPhone) Sales
**09/24:** Followup to iPhone XS/XS Max Teardown Thoughts
**09/21:** TXN (BUY): Dividend Increased Implies $6+B CY19 FCF Outlook
**09/21:** Initial iPhone XS/XS Max Teardown Thoughts
**09/20:** COMM (BUY): FirstNet, Pricing, Small Cells & 5G
**09/20:** AXE (BUY): HQ Visit Highlights
**09/18:** TEL (BUY): Subcom Divestiture Should Boost Valuation
**09/13:** AAPL (BUY): iPhone Updates May Create ASP Risk
**09/11:** MIIT: A China Smartphone Inventory Correction Appears at Hand
**09/10:** AAPL (NEUTRAL): Supplier Sales Beat Seasonality and Searches Expand Ahead of iPhone Launches
**09/07:** AVT (BUY): Investor Meeting Highlights
**09/07:** AVGO (NEUTRAL): Questions Answers & Questions Remain
**09/04:** AAPL: Checks Indicate iPhone Shipments Running Slightly Ahead of Consensus
**09/04:** Semi & Component Checks: No Cracks in the Supply Chain
**08/23:** PLXS (BUY): Highlights from the Road
**08/20:** Inventory Tracker: Excess Remains, but 2Q Inventory Trailed Seasonality
**08/20:** Supply Chain Signals
**08/17:** AXE (BUY): Highlights from the Road

**LONGBOW** Research

NYSE: AAPL  November 2, 2018

**Apple Corp.**
**Sales by Product Segment**
($ Millions)

Symbol: AAPL
Last Update: 11/02/18

| | Dec-16 1Q17A | Mar-17 2Q17A | Jun-17 3Q17A | Sept-17 4Q17A | Dec-17 1Q18A | Mar-18 2Q18A | Jun-18 3Q18A | Sept-18 4Q18A | Dec-18 1Q19E | Mar-19 2Q19E | Jun-19 3Q19E | Sept-19 4Q19E | Dec-19 1Q20E | Mar-20 2Q20E | Jun-20 3Q20E | Sept-20 4Q20E | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | | | | | | | | | | | | |
| Mac | 7,244 | 5,844 | 5,592 | 7,170 | 6,895 | 5,848 | 5,330 | 7,411 | 7,300 | 5,840 | 5,986 | 6,749 | 6,817 | 5,453 | 5,590 | 6,316 | 25,850 | 25,484 | 25,875 | 24,176 |
| iPad | 5,533 | 3,889 | 4,969 | 4,831 | 5,862 | 4,113 | 4,741 | 4,089 | 5,847 | 4,035 | 5,043 | 4,640 | 5,823 | 3,989 | 4,986 | 4,587 | 19,222 | 18,805 | 19,565 | 19,385 |
| iPhone | 54,378 | 33,249 | 24,846 | 28,846 | 61,576 | 38,032 | 29,906 | 37,185 | 60,890 | 39,579 | 31,861 | 37,676 | 62,730 | 41,245 | 32,583 | 37,552 | 141,319 | 166,699 | 170,006 | 174,110 |
| Other Product | 4,024 | 2,873 | 2,735 | 3,231 | 5,489 | 3,954 | 3,740 | 4,234 | 6,563 | 4,594 | 4,341 | 4,775 | 7,402 | 5,181 | 4,922 | 5,414 | 12,863 | 17,417 | 20,273 | 22,920 |
| iTunes, Software & Services | 7,172 | 7,041 | 7,266 | 8,501 | 8,471 | 9,190 | 9,548 | 9,981 | 10,480 | 10,899 | 11,117 | 11,784 | 12,373 | 12,868 | 13,126 | 13,913 | 29,980 | 37,190 | 44,281 | 52,281 |
| **Total** | **78,351** | **52,896** | **45,408** | **52,579** | **88,293** | **61,137** | **53,265** | **62,900** | **91,080** | **64,946** | **58,349** | **65,624** | **95,145** | **68,736** | **61,207** | **67,783** | **229,234** | **265,595** | **279,999** | **292,871** |
| **QoQ Sales Growth** | | | | | | | | | | | | | | | | | | | | |
| Mac | 26.2% | -19.3% | -4.3% | 28.2% | -3.8% | -15.2% | -8.9% | 39.0% | -1.5% | -20.0% | 2.5% | 12.8% | 1.0% | -20.0% | 2.5% | 13.0% | | | | |
| iPad | 30.0% | -29.7% | 27.8% | -2.8% | 21.3% | -29.8% | 15.3% | -13.8% | 43.0% | -31.0% | 25.0% | -8.0% | 25.5% | -31.5% | 25.0% | -8.0% | | | | |
| iPhone | 93.1% | -38.9% | -25.3% | 16.1% | 113.5% | -38.2% | -21.4% | 24.3% | 63.8% | -35.0% | -19.5% | 18.3% | 66.5% | -34.3% | -21.0% | 15.3% | | | | |
| Other Product | 69.6% | -28.6% | -4.8% | 18.1% | 69.9% | -28.0% | -5.4% | 13.2% | 55.0% | -30.0% | -5.5% | 10.0% | 55.0% | -30.0% | -5.0% | 10.0% | | | | |
| iTunes, Software & Services | 13.4% | -1.8% | 3.2% | 17.0% | -0.4% | 8.5% | 3.9% | 4.5% | 5.0% | 4.0% | 2.0% | 6.0% | 5.0% | 4.0% | 2.0% | 6.0% | | | | |
| **Total** | **67.2%** | **-32.5%** | **-14.2%** | **15.8%** | **67.9%** | **-30.8%** | **-12.9%** | **18.1%** | **44.8%** | **-28.7%** | **-10.2%** | **12.5%** | **45.0%** | **-27.8%** | **-11.0%** | **10.7%** | | | | |
| **YoY Sales Growth** | | | | | | | | | | | | | | | | | | | | |
| Mac | 7.4% | 14.4% | 6.7% | 24.9% | -4.8% | 0.1% | -4.7% | 3.4% | 5.9% | -0.1% | 12.3% | -8.9% | -6.6% | -6.6% | -6.6% | -6.4% | 13.2% | -1.4% | 1.5% | -6.6% |
| iPad | -21.9% | -11.9% | 1.9% | 13.5% | 5.9% | 5.8% | -4.6% | -15.4% | -0.3% | -1.9% | 6.4% | 13.5% | -0.4% | -1.1% | -1.1% | -1.1% | -6.8% | -2.2% | 4.0% | -0.9% |
| iPhone | 5.3% | 1.2% | 3.3% | 2.4% | 13.2% | 14.4% | 20.4% | 28.9% | -1.1% | 4.1% | 6.5% | 1.3% | 3.0% | 4.2% | 2.3% | -0.3% | 3.4% | 18.0% | 2.0% | 2.4% |
| Other Product | -7.5% | 31.2% | 23.3% | 36.2% | 36.4% | 37.6% | 36.7% | 31.0% | 19.6% | 16.2% | 16.1% | 12.8% | 12.8% | 12.8% | 13.4% | 13.4% | 15.5% | 35.4% | 16.4% | 13.1% |
| iTunes, Software & Services | 18.4% | 17.5% | 21.6% | 34.4% | 18.1% | 30.5% | 31.4% | 17.4% | 23.7% | 18.6% | 16.4% | 18.1% | 18.1% | 18.1% | 18.1% | 18.1% | 23.1% | 24.0% | 19.1% | 18.1% |
| **Total** | **3.3%** | **4.6%** | **7.2%** | **12.2%** | **12.7%** | **15.6%** | **17.3%** | **19.6%** | **3.2%** | **6.2%** | **9.5%** | **4.3%** | **4.5%** | **5.8%** | **4.9%** | **3.3%** | **6.3%** | **15.9%** | **5.4%** | **4.6%** |

*Source: Company Reports, Longbow Research Estimates*

**Estimate Changes**                                                                                                      Page 7

Confidential                                                                                                      APL-SECLIT_00002034



NYSE: AAPL  November 2, 2018

## Apple
**Quarterly Income Statement**
($ Millions)

Symbol: AAPL
Last Update: 11/02/18

| Income Statement | Dec-16 1Q17A | Mar-17 2Q17A | Jun-17 3Q17A | Sept-17 4Q17A | Dec-17 1Q18A | Mar-18 2Q18A | Jun-18 3Q18A | Sept-18 4Q18A | Dec-18 1Q19E | Mar-19 2Q19E | Jun-19 3Q19E | Sept-19 4Q19E | Dec-19 1Q20E | Mar-20 2Q20E | Jun-20 3Q20E | Sept-20 4Q20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 78,351 | 52,896 | 45,408 | 52,579 | 88,293 | 61,137 | 53,265 | 62,900 | 91,080 | 64,946 | 58,349 | 65,624 | 95,145 | 68,736 | 61,207 | 67,783 |
| COGS | 48,175 | 32,305 | 27,920 | 32,648 | 54,381 | 37,715 | 32,844 | 38,816 | 56,203 | 39,870 | 35,911 | 40,494 | 58,650 | 42,144 | 37,627 | 41,770 |
| **Gross Profit** | 30,176 | 20,591 | 17,488 | 19,931 | 33,912 | 23,422 | 20,421 | 24,084 | 34,877 | 25,077 | 22,438 | 25,130 | 36,495 | 26,592 | 23,580 | 26,013 |
| R&D | 2,871 | 2,776 | 2,937 | 2,997 | 3,407 | 3,378 | 3,701 | 3,750 | 4,047 | 3,781 | 4,072 | 3,921 | 4,236 | 4,012 | 4,281 | 4,056 |
| SG&A | 3,946 | 3,718 | 3,783 | 3,814 | 4,231 | 4,150 | 4,108 | 4,216 | 4,668 | 4,318 | 4,363 | 4,335 | 4,772 | 4,482 | 4,502 | 4,427 |
| Operating Expense | 6,817 | 6,494 | 6,720 | 6,811 | 7,638 | 7,528 | 7,809 | 7,966 | 8,715 | 8,099 | 8,435 | 8,255 | 9,008 | 8,494 | 8,783 | 8,483 |
| **EBIT** | 23,359 | 14,097 | 10,768 | 13,120 | 26,274 | 15,894 | 12,612 | 16,118 | 26,162 | 16,978 | 14,003 | 16,874 | 27,487 | 18,098 | 14,797 | 17,530 |
| Other Income (Expense) | 821 | 587 | 540 | 797 | 756 | 274 | 672 | 303 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| **Income Before Taxes** | 24,180 | 14,684 | 11,308 | 13,917 | 27,030 | 16,168 | 13,284 | 16,421 | 26,462 | 17,278 | 14,303 | 17,174 | 27,787 | 18,398 | 15,097 | 17,830 |
| Taxes | 6,289 | 3,655 | 2,591 | 3,203 | 6,965 | 2,346 | 1,765 | 2,296 | 4,366 | 2,851 | 2,360 | 2,834 | 4,168 | 2,760 | 2,265 | 2,675 |
| **Net Income** | 17,891 | 11,029 | 8,717 | 10,714 | 20,065 | 13,822 | 11,519 | 14,125 | 22,096 | 14,427 | 11,943 | 14,341 | 23,619 | 15,638 | 12,833 | 15,156 |
| Basic Shares | 5,299 | 5,226 | 5,195 | 5,149 | 5,113 | 5,025 | 4,882 | 4,802 | 4,733 | 4,664 | 4,595 | 4,550 | 4,482 | 4,413 | 4,344 | 4,299 |
| Diluted Shares | 5,328 | 5,262 | 5,233 | 5,184 | 5,158 | 5,068 | 4,927 | 4,848 | 4,779 | 4,710 | 4,641 | 4,596 | 4,528 | 4,459 | 4,390 | 4,345 |
| GAAP Basic EPS | $3.38 | $2.11 | $1.68 | $2.08 | $3.92 | $2.75 | $2.36 | $2.94 | $4.67 | $3.09 | $2.60 | $3.15 | $5.27 | $3.54 | $2.95 | $3.53 |
| GAAP Diluted EPS | $3.36 | $2.10 | $1.67 | $2.07 | $3.89 | $2.73 | $2.34 | $2.91 | $4.62 | $3.06 | $2.57 | $3.12 | $5.22 | $3.51 | $2.92 | $3.49 |
| Share-based compensation expense | 1,256.0 | 1,217.0 | 1,193.0 | 1,174.0 | 1,296.0 | 748.0 | 1,351.0 | 1,345.0 | 1,300.0 | 1,300.0 | 1,300.0 | 1,300.0 | 1,300.0 | 1,300.0 | 1,300.0 | 1,300.0 |
| **Non-GAAP Net Income** | 19,147 | 12,246 | 9,910 | 11,888 | 21,361 | 14,570 | 12,870 | 15,470 | 23,396 | 15,727 | 13,243 | 15,641 | 24,919 | 16,938 | 14,133 | 16,456 |
| **Basic Non-GAAP EPS ex SOE** | $3.61 | $2.34 | $1.91 | $2.31 | $4.18 | $2.90 | $2.64 | $3.22 | $4.94 | $3.37 | $2.88 | $3.44 | $5.56 | $3.84 | $3.25 | $3.83 |
| **Diluted Non-GAAP EPS ex SOE** | $3.59 | $2.33 | $1.89 | $2.29 | $4.14 | $2.87 | $2.61 | $3.19 | $4.90 | $3.34 | $2.85 | $3.40 | $5.50 | $3.80 | $3.22 | $3.79 |
| **Dividend Per Share** | $0.57 | $0.57 | $0.63 | $0.63 | $0.63 | $0.63 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 | $0.73 |
| EBIT | 23,359 | 14,097 | 10,768 | 13,120 | 26,274 | 15,894 | 12,612 | 16,118 | 26,162 | 16,978 | 14,003 | 16,874 | 27,487 | 18,098 | 14,797 | 17,530 |
| Depreciation & Amortization | 2,987 | 2,332 | 2,354 | 2,832 | 2,745 | 2,739 | 2,665 | 2,356 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| **EBITDA** | 26,346 | 16,429 | 13,122 | 15,952 | 29,019 | 18,633 | 15,277 | 18,474 | 28,662 | 19,478 | 16,503 | 19,374 | 29,987 | 20,598 | 17,297 | 20,030 |
| **EBITDA Per Share** | $4.97 | $3.14 | $2.53 | $3.10 | $5.68 | $3.71 | $3.13 | $3.85 | $6.06 | $4.18 | $3.59 | $4.26 | $6.69 | $4.67 | $3.98 | $4.66 |
| **Margin Analysis** | | | | | | | | | | | | | | | | |
| Incremental Gross Profit Margin | 39.2% | 37.7% | 41.4% | 34.1% | 39.1% | 38.6% | 38.1% | 38.0% | 38.3% | 37.5% | 40.0% | 37.0% | 38.5% | 37.5% | 40.0% | 37.0% |
| Gross Profit | 38.5% | 38.9% | 38.5% | 37.9% | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.6% | 38.5% | 38.3% | 38.4% | 38.7% | 38.5% | 38.4% |
| R&D | 3.7% | 5.2% | 6.5% | 5.7% | 3.9% | 5.5% | 6.9% | 6.0% | 4.4% | 5.8% | 7.0% | 6.0% | 4.5% | 5.8% | 7.0% | 6.0% |
| SG&A | 5.0% | 7.0% | 8.3% | 7.3% | 4.8% | 6.8% | 7.7% | 6.7% | 5.1% | 6.6% | 7.5% | 6.6% | 5.0% | 6.5% | 7.4% | 6.5% |
| Operating Expenses | 8.7% | 12.3% | 14.8% | 13.0% | 8.7% | 12.3% | 14.7% | 12.7% | 9.6% | 12.5% | 14.5% | 12.6% | 9.5% | 12.4% | 14.3% | 12.5% |
| EBITDA | 33.6% | 31.1% | 28.9% | 30.3% | 32.9% | 30.5% | 28.7% | 29.4% | 31.5% | 30.0% | 28.3% | 29.5% | 31.5% | 30.0% | 28.3% | 29.6% |
| Incremental EBIT Margin | 36.8% | 36.4% | 44.5% | 32.8% | 36.8% | 38.2% | 41.7% | 36.4% | 35.6% | 35.1% | 45.1% | 39.5% | 35.9% | 35.6% | 43.8% | 41.6% |
| EBIT | 29.8% | 26.7% | 23.7% | 25.0% | 29.8% | 26.0% | 23.7% | 25.6% | 28.7% | 26.1% | 24.0% | 25.7% | 28.9% | 26.3% | 24.2% | 25.9% |
| Other Income (Expense) | 1.0% | 1.1% | 1.2% | 1.5% | 0.9% | 0.4% | 1.3% | 0.5% | 0.3% | 0.5% | 0.5% | 0.5% | 0.3% | 0.4% | 0.5% | 0.4% |
| Tax Rate | 26.0% | 24.9% | 22.9% | 23.0% | 25.8% | 14.5% | 13.3% | 14.0% | 16.5% | 16.5% | 16.5% | 16.5% | 15.0% | 15.0% | 15.0% | 15.0% |
| Net Income | 22.8% | 20.9% | 19.2% | 20.4% | 22.7% | 22.6% | 21.6% | 22.5% | 24.3% | 22.2% | 20.5% | 21.9% | 24.8% | 22.8% | 21.0% | 22.4% |
| **YoY Δ** | | | | | | | | | | | | | | | | |
| Sales | 3.3% | 4.6% | 7.2% | 12.2% | 12.7% | 15.6% | 17.3% | 19.6% | 3.2% | 6.2% | 9.5% | 4.3% | 4.5% | 5.8% | 4.9% | 3.3% |
| Organic Sales | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| COGS | 6.0% | 5.4% | 6.4% | 12.4% | 12.9% | 16.7% | 17.6% | 18.9% | 3.4% | 5.7% | 9.3% | 4.3% | 4.4% | 5.7% | 4.8% | 3.1% |
| Gross Profit | -0.8% | 3.4% | 8.6% | 11.9% | 12.4% | 13.7% | 16.8% | 20.8% | 2.8% | 7.1% | 9.9% | 4.3% | 4.6% | 6.0% | 5.1% | 3.5% |
| R&D | 19.4% | 10.6% | 14.7% | 16.6% | 18.7% | 21.7% | 26.0% | 25.1% | 18.8% | 11.9% | 10.0% | 4.5% | 4.7% | 6.1% | 5.1% | 3.5% |
| SG&A | 2.5% | 8.6% | 9.9% | 9.5% | 7.2% | 11.6% | 8.6% | 10.5% | 10.3% | 4.1% | 6.2% | 2.8% | 2.2% | 3.8% | 3.2% | 2.1% |
| EBITDA | -2.9% | -0.2% | 3.9% | 11.5% | 10.1% | 13.4% | 16.4% | 15.8% | -1.2% | 4.5% | 8.0% | 4.9% | 4.6% | 5.7% | 4.8% | 3.4% |
| EBIT | -3.4% | 0.8% | 6.6% | 11.6% | 12.5% | 12.7% | 17.1% | 22.9% | -0.4% | 6.8% | 11.0% | 4.7% | 5.1% | 6.6% | 5.7% | 3.9% |
| Pretax Income | -1.6% | 3.8% | 8.0% | 14.2% | 11.8% | 10.1% | 17.5% | 18.0% | -2.1% | 6.9% | 7.7% | 4.6% | 5.0% | 6.5% | 5.6% | 3.8% |
| Net Income | -2.6% | 4.9% | 11.8% | 18.9% | 12.2% | 25.3% | 32.1% | 31.8% | 10.1% | 4.4% | 3.7% | 1.5% | 6.9% | 8.4% | 7.4% | 5.7% |
| Diluted EPS | 2.3% | 10.4% | 16.9% | 23.7% | 15.9% | 30.1% | 40.4% | 41.0% | 18.8% | 12.3% | 10.1% | 7.1% | 12.8% | 14.5% | 13.6% | 11.8% |
| **QoQ Δ** | | | | | | | | | | | | | | | | |
| Sales | 67.2% | -32.5% | -14.2% | 15.8% | 67.9% | -30.8% | -12.9% | 18.1% | 44.8% | -28.7% | -10.2% | 12.5% | 45.0% | -27.8% | -11.0% | 10.7% |
| COGS | 65.9% | -32.9% | -13.6% | 16.9% | 66.6% | -30.6% | -12.9% | 18.2% | 44.8% | -29.1% | -9.9% | 12.8% | 44.8% | -28.1% | -10.7% | 11.0% |
| Gross Profit | 69.4% | -31.8% | -15.1% | 14.0% | 70.1% | -30.9% | -12.8% | 17.9% | 44.8% | -28.1% | -10.5% | 12.0% | 45.2% | -27.1% | -11.3% | 10.3% |
| R&D | 11.7% | -3.3% | 5.8% | 2.0% | 13.7% | -0.9% | 9.6% | 1.3% | 7.9% | -6.6% | 7.7% | -3.7% | 8.1% | -5.3% | 6.7% | -5.3% |
| SG&A | 13.3% | -5.8% | 1.7% | 0.8% | 10.9% | -1.9% | -1.0% | 2.6% | 10.7% | -7.5% | 1.0% | -0.6% | 10.1% | -6.1% | 0.4% | -1.7% |
| EBITDA | 84.1% | -37.6% | -20.1% | 21.6% | 81.9% | -35.8% | -18.0% | 20.9% | 55.2% | -32.0% | -15.3% | 17.4% | 54.8% | -31.3% | -16.0% | 15.8% |
| EBIT | 98.6% | -39.7% | -23.6% | 21.8% | 100.3% | -39.5% | -20.6% | 27.8% | 62.3% | -35.1% | -17.5% | 20.5% | 62.9% | -34.2% | -18.2% | 18.5% |
| Pretax Income | 98.4% | -39.3% | -23.0% | 23.1% | 94.2% | -40.2% | -17.8% | 23.6% | 61.1% | -34.7% | -17.2% | 20.1% | 61.8% | -33.8% | -17.9% | 18.1% |
| Net Income | 98.5% | -38.4% | -21.0% | 22.9% | 87.3% | -31.1% | -16.7% | 22.6% | 56.4% | -34.7% | -17.2% | 20.1% | 64.7% | -33.8% | -17.9% | 18.1% |
| Diluted EPS | 100.9% | -37.6% | -20.5% | 24.1% | 88.2% | -29.9% | -14.3% | 24.6% | 58.7% | -33.7% | -16.0% | 21.2% | 67.2% | -32.8% | -16.6% | 19.3% |

*Source: Company Reports, Longbow Research Estimates*

Confidential                                                                                                            APL-SECLIT_00002035

**LONGBOW Research**                                                                                           NYSE: AAPL  November 2, 2018

**Apple**
**Income Statement**                                                                                           Symbol: AAPL
($ Millions)                                                                                                   Last Update: 11/02/18

| Income Statement | 2006A | 2007A | 2008A | 2009A | 2010A | 2011A | 2012A | 2013A | 2014A | 2015A | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 19,315 | 24,006 | 37,491 | 42,905 | 65,225 | 108,249 | 156,508 | 170,910 | 182,795 | 233,715 | 215,639 | 229,234 | 265,595 | 279,999 | 292,871 |
| COGS | 13,717 | 15,852 | 24,294 | 25,683 | 39,541 | 64,431 | 87,846 | 106,606 | 112,258 | 140,089 | 131,376 | 141,048 | 163,756 | 172,478 | 180,191 |
| **Gross Profit** | **5,598** | **8,154** | **13,197** | **17,222** | **25,684** | **43,818** | **68,662** | **64,304** | **70,537** | **93,626** | **84,263** | **88,186** | **101,839** | **107,521** | **112,681** |
| R&D | 712 | 782 | 1,109 | 1,333 | 1,782 | 2,429 | 3,381 | 4,475 | 6,041 | 8,067 | 10,045 | 11,581 | 14,236 | 15,820 | 16,586 |
| SG&A | 2,433 | 2,963 | 3,761 | 4,149 | 5,517 | 7,599 | 10,040 | 10,830 | 11,993 | 14,329 | 14,194 | 15,261 | 16,705 | 17,683 | 18,183 |
| Operating Expense | 3,145 | 3,745 | 4,870 | 5,482 | 7,299 | 10,028 | 13,421 | 15,305 | 18,034 | 22,396 | 24,239 | 26,842 | 30,941 | 33,503 | 34,769 |
| **EBIT** | **2,453** | **4,409** | **8,327** | **11,740** | **18,385** | **10,028** | **13,421** | **15,305** | **18,034** | **22,396** | **24,239** | **26,842** | **30,711** | **31,450** | **31,450** |
| Other Income (Expense) | 365 | 599 | 620 | 326 | 155 | 415 | 522 | 1,156 | 980 | 1,285 | 1,348 | 2,745 | 2,005 | 1,200 | 1,200 |
| **Income Before Taxes** | **2,818** | **5,008** | **8,947** | **12,066** | **18,540** | **34,205** | **55,763** | **50,155** | **53,483** | **72,515** | **61,372** | **64,089** | **72,903** | **75,218** | **79,112** |
| Taxes | 829 | 1,512 | 2,828 | 3,831 | 4,527 | 8,283 | 14,030 | 13,118 | 13,973 | 19,121 | 15,685 | 15,738 | 13,372 | 12,411 | 11,867 |
| **Net Income** | **1,989** | **3,496** | **6,119** | **8,235** | **14,013** | **25,922** | **41,733** | **37,037** | **39,510** | **53,394** | **45,687** | **48,351** | **59,531** | **62,807** | **67,245** |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Basic Shares | 5,987 | 6,106 | 6,218 | 6,299 | 6,412 | 6,478 | 6,551 | 6,470 | 6,086 | 5,753 | 5,471 | 5,217 | 4,955 | 4,636 | 4,385 |
| Diluted Shares | 6,143 | 6,225 | 6,315 | 6,349 | 6,473 | 6,556 | 6,618 | 6,522 | 6,123 | 5,793 | 5,500 | 5,252 | 5,000 | 4,682 | 4,431 |
| **GAAP Basic EPS** | **$0.33** | **$0.57** | **$0.98** | **$1.31** | **$2.19** | **$4.00** | **$6.37** | **$5.71** | **$6.47** | **$9.26** | **$8.32** | **$9.25** | **$11.98** | **$13.51** | **$15.29** |
| **GAAP Diluted EPS** | **$0.32** | **$0.56** | **$0.97** | **$1.30** | **$2.16** | **$3.95** | **$6.31** | **$5.66** | **$6.43** | **$9.20** | **$8.28** | **$9.19** | **$11.87** | **$13.38** | **$15.13** |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Share-based compensation expense | 0.0 | 0.0 | 0.0 | 0.0 | 870.0 | 1,168.0 | 1,740.0 | 2,253.0 | 2,863.0 | 3,586.0 | 4,210.0 | 4,840.0 | 4,740.0 | 5,200 | 5,200 |
| **Non-GAAP Net Income** | **1,989** | **3,496** | **6,119** | **8,235** | **14,883** | **27,090** | **43,473** | **39,290** | **42,373** | **56,980** | **49,897** | **53,191** | **64,271** | **68,007** | **72,445** |
| **Basic Non-GAAP EPS ex SOE** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.14** | **$4.18** | **$6.64** | **$6.06** | **$6.94** | **$9.88** | **$9.09** | **$10.17** | **$12.94** | **$14.63** | **$16.48** |
| **Diluted Non-GAAP EPS ex SOE** | **$0.32** | **$0.56** | **$0.97** | **$1.30** | **$2.30** | **$4.13** | **$6.57** | **$6.01** | **$6.90** | **$9.82** | **$9.04** | **$10.11** | **$12.82** | **$14.49** | **$16.31** |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Dividend Per Share** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.38** | **$1.63** | **$1.81** | **$1.98** | **$2.18** | **$2.40** | **$2.72** | **$2.92** | **$2.92** |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| EBIT | 2,453 | 4,409 | 8,327 | 11,740 | 18,385 | 33,790 | 55,241 | 48,999 | 52,503 | 71,230 | 60,024 | 61,344 | 70,898 | 74,018 | 77,912 |
| Depreciation & Amortization | 225 | 317 | 496 | 734 | 1,027 | 1,814 | 3,277 | 6,757 | 7,946 | 11,257 | 10,505 | 10,505 | 10,505 | 10,000 | 10,000 |
| **EBITDA** | **2,678** | **4,726** | **8,823** | **12,474** | **19,412** | **35,604** | **58,518** | **55,756** | **60,449** | **82,487** | **70,529** | **71,849** | **81,403** | **84,018** | **87,912** |
| **EBITDA Per Share** | **$0.45** | **$0.77** | **$1.42** | **$1.98** | **$3.03** | **$5.49** | **$8.94** | **$8.60** | **$9.90** | **$14.31** | **$12.85** | **$13.74** | **$16.36** | **$18.08** | **$20.00** |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Margin Analysis** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Incremental Gross Profit Margin | 29.0% | 54.5% | 37.4% | 74.3% | 37.9% | 42.1% | 51.5% | -30.3% | 52.4% | 45.3% | 51.8% | 28.9% | 37.5% | 39.4% | 40.1% |
| Gross Profit | 29.0% | 34.0% | 35.2% | 40.1% | 39.4% | 40.5% | 43.9% | 37.6% | 38.6% | 40.1% | 39.1% | 38.5% | 38.3% | 38.4% | 38.5% |
| R&D | 3.7% | 3.3% | 3.0% | 3.1% | 2.7% | 2.2% | 2.2% | 2.6% | 3.3% | 3.5% | 4.7% | 5.1% | 5.4% | 5.6% | 5.7% |
| SG&A | 12.6% | 12.3% | 10.0% | 9.7% | 8.5% | 7.0% | 6.4% | 6.3% | 6.6% | 6.1% | 6.6% | 6.7% | 6.3% | 6.3% | 6.2% |
| Operating Expenses | 16.3% | 15.6% | 13.0% | 12.8% | 11.2% | 9.3% | 8.6% | 9.0% | 9.9% | 9.6% | 11.2% | 11.7% | 11.6% | 12.0% | 11.9% |
| EBITDA | 13.9% | 19.7% | 23.5% | 29.1% | 29.8% | 32.9% | 37.4% | 32.6% | 33.1% | 35.3% | 32.7% | 31.3% | 30.6% | 30.0% | 30.0% |
| Incremental EBIT Margin | 12.7% | 41.7% | 29.1% | 63.0% | 29.8% | 35.8% | 44.4% | -43.3% | 29.5% | 36.8% | 62.0% | 9.7% | 26.3% | 21.7% | 30.2% |
| EBIT | 12.7% | 18.4% | 22.2% | 27.4% | 28.2% | 31.2% | 35.3% | 28.7% | 28.7% | 30.5% | 27.8% | 26.8% | 26.7% | 26.4% | 26.6% |
| Other Income (Expense) | 1.9% | 2.5% | 1.7% | 0.8% | 0.2% | 0.4% | 0.3% | 0.7% | 0.5% | 0.5% | 0.6% | 1.2% | 0.8% | 0.4% | 0.4% |
| Tax Rate | 29.4% | 30.2% | 31.6% | 31.8% | 24.4% | 24.2% | 25.2% | 26.2% | 26.1% | 26.4% | 25.6% | 24.6% | 18.3% | 16.5% | 15.0% |
| Net Income | 10.3% | 14.6% | 16.3% | 19.2% | 21.5% | 23.9% | 26.7% | 21.7% | 21.6% | 22.8% | 21.2% | 21.1% | 22.4% | 22.4% | 23.0% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **YoY Δ** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sales |  | 24.3% | 56.2% | 14.4% | 74.0% | 66.0% | 44.6% | 9.2% | 16.8% | 27.9% | -7.7% | 6.3% | 15.9% | 5.4% | 4.6% |
| COGS |  | 15.6% | 53.3% | 5.7% | 62.8% | 62.9% | 36.3% | 21.4% | 27.8% | 24.8% | -6.2% | 7.4% | 16.1% | 5.3% | 4.5% |
| Gross Profit |  | 45.7% | 61.8% | 30.5% | 94.6% | 70.6% | 56.7% | -6.3% | 2.7% | 32.7% | -10.0% | 4.7% | 15.5% | 5.6% | 4.8% |
| R&D |  | 9.8% | 41.8% | 20.2% | 60.7% | 36.3% | 39.2% | 32.4% | 78.7% | 33.5% | 24.5% | 15.3% | 22.9% | 11.1% | 4.8% |
| SG&A |  | 21.8% | 26.9% | 10.3% | 46.7% | 37.7% | 32.1% | 7.9% | 19.5% | 19.5% | -0.9% | 7.5% | 9.5% | 5.9% | 2.8% |
| EBITDA |  | 76.5% | 86.7% | 41.4% | 120.0% | 83.4% | 64.4% | -4.7% | 3.3% | 36.5% | -14.5% | 1.9% | 13.3% | 3.2% | 4.6% |
| EBIT |  | 79.7% | 88.9% | 41.0% | 120.8% | 83.8% | 63.5% | -11.3% | -5.0% | 35.7% | -15.7% | 2.2% | 15.6% | 4.4% | 5.3% |
| Pretax Income |  | 77.7% | 78.7% | 34.9% | 107.2% | 84.5% | 63.0% | -10.1% | -4.1% | 35.6% | -15.4% | 4.4% | 13.8% | 3.2% | 5.2% |
| Net Income |  | 75.8% | 75.0% | 34.6% | 129.0% | 85.0% | 61.0% | -11.3% | -5.3% | 35.1% | -14.4% | 5.8% | 23.1% | 5.5% | 7.1% |
| Diluted EPS |  | 73.4% | 72.5% | 33.9% | 123.4% | 82.6% | 59.6% | -10.3% | 1.9% | 43.0% | -10.0% | 11.0% | 29.2% | 12.7% | 13.1% |

*Source: Company Reports, Longbow Research Estimates*

**Estimate Changes**                                                                                                                  Page 9

Confidential                                                                                                APL-SECLIT_00002036

**LONGBOW Research**                                                            NYSE: AAPL  November 2, 2018

## Apple
**Income Statement - Calendar Year**                                                  Symbol: AAPL
($ Millions)                                                                           Last Update: 11/02/18

| Income Statement | 2011A | 2012A | 2013A | 2014A | 2015A | 2016A | 2017A | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|
| Sales | 127,841 | 164,687 | 173,992 | 199,800 | 234,988 | 218,118 | 239,176 | 268,382 | 284,064 |
| COGS | 73,618 | 95,668 | 108,902 | 121,368 | 140,680 | 134,102 | 147,254 | 165,578 | 174,924 |
| **Gross Profit** | **54,223** | **69,019** | **65,090** | **78,432** | **94,308** | **84,016** | **91,922** | **102,804** | **109,139** |
| R&D | 2,612 | 3,633 | 4,795 | 6,606 | 8,576 | 10,512 | 12,117 | 14,876 | 16,009 |
| SG&A | 8,308 | 10,275 | 11,043 | 12,540 | 14,577 | 14,292 | 15,546 | 17,142 | 17,788 |
| Operating Expense | 10,920 | 13,908 | 15,838 | 19,146 | 23,153 | 24,804 | 27,663 | 32,018 | 33,797 |
| **EBIT** | **43,303** | **55,111** | **49,252** | **59,286** | **71,155** | **59,212** | **64,259** | **70,786** | **75,342** |
| Other Income (Expense) | 416 | 847 | 940 | 904 | 1,517 | 1,767 | 2,680 | 1,549 | 1,200 |
| **Income Before Taxes** | **43,719** | **55,958** | **50,192** | **60,190** | **72,672** | **60,979** | **66,939** | **72,335** | **76,542** |
| Taxes | 10,737 | 14,211 | 13,161 | 15,728 | 18,941 | 15,762 | 16,414 | 10,773 | 12,213 |
| **Net Income** | **32,982** | **41,747** | **37,031** | **44,462** | **53,731** | **15,762** | **16,414** | **10,662** | **10,662** |
| | | | | | | | | | |
| Basic Shares | 6,498 | 6,563.3 | 6,394.5 | 5,978.2 | 5,682.4 | 5,405.8 | 5,170.8 | 4,861 | 4,573 |
| Diluted Shares | 6,571 | 6,628.3 | 6,442.1 | 6,015.6 | 5,721.2 | 5,433.7 | 5,209.1 | 4,906 | 4,619 |
| **GAAP Basic EPS** | **$5.07** | **$6.36** | **$5.80** | **$7.47** | **$9.48** | **$8.40** | **$9.79** | **$12.72** | **$14.11** |
| **GAAP Diluted EPS** | **$5.02** | **$6.30** | **$5.76** | **$7.42** | **$9.41** | **$8.35** | **$9.72** | **$12.60** | **$13.97** |
| | | | | | | | | | |
| Share-based compensation expense | 1,289.0 | 1,865.0 | 2,389.0 | 3,070.0 | 3,776.0 | 4,388.0 | 4,880.0 | 4,744 | 5,200 |
| **Non-GAAP Net Income** | **34,271** | **43,612** | **39,420** | **47,532** | **57,507** | **49,605** | **55,405** | **66,306** | **69,530** |
| **Basic Non-GAAP EPS ex SOE** | **$5.27** | **$6.65** | **$6.18** | **$7.98** | **$10.14** | **$9.21** | **$10.74** | **$13.70** | **$15.25** |
| **Diluted Non-GAAP EPS ex SOE** | **$5.21** | **$6.58** | **$6.13** | **$7.93** | **$10.08** | **$9.16** | **$10.66** | **$13.57** | **$15.10** |
| | | | | | | | | | |
| **Dividend Per Share** | **$0.00** | **$0.76** | **$1.69** | **$1.85** | **$2.03** | **$2.23** | **$2.46** | **$2.82** | **$2.92** |
| | | | | | | | | | |
| EBIT | 43,303 | 55,111 | 49,252 | 59,286 | 71,155 | 59,212 | 64,259 | 70,786 | 75,342 |
| Depreciation & Amortization | 2,179 | 4,144 | 7,313 | 8,377 | 11,636 | 10,538 | 10,263 | 10,260 | 10,000 |
| **EBITDA** | **45,482** | **59,255** | **56,565** | **67,663** | **82,791** | **69,750** | **74,522** | **81,046** | **85,342** |
| **EBITDA Per Share** | **$6.99** | **$9.03** | **$8.86** | **$11.37** | **$14.60** | **$12.94** | **$14.44** | **$16.74** | **$18.72** |
| | | | | | | | | | |
| **Margin Analysis** | | | | | | | | | |
| Incremental Gross Profit Margin | NM | 40.2% | -42.2% | 51.7% | 45.1% | 61.0% | 37.5% | 37.3% | 40.4% |
| Gross Profit | 42.4% | 41.9% | 37.4% | 39.3% | 40.1% | 38.5% | 38.4% | 38.3% | 38.4% |
| R&D | 2.0% | 2.2% | 2.8% | 3.3% | 3.6% | 4.8% | 5.1% | 5.5% | 5.6% |
| SG&A | 6.5% | 6.2% | 6.3% | 6.3% | 6.2% | 6.6% | 6.5% | 6.4% | 6.3% |
| Operating Expenses | 8.5% | 8.4% | 9.1% | 9.6% | 9.9% | 11.4% | 11.6% | 11.9% | 11.9% |
| EBITDA | 35.6% | 36.0% | 32.5% | 33.9% | 35.2% | 32.0% | 31.2% | 30.2% | 30.0% |
| Incremental EBIT Margin | NM | 32.0% | -63.0% | 38.9% | 33.7% | 70.8% | 24.0% | 22.3% | 29.1% |
| EBIT | 33.9% | 33.5% | 28.3% | 29.7% | 30.3% | 27.1% | 26.9% | 26.4% | 26.5% |
| Other Income (Expense) | 0.3% | 0.5% | 0.5% | 0.5% | 0.6% | 0.8% | 1.1% | 0.6% | 0.4% |
| Tax Rate | 24.6% | 25.4% | 26.2% | 26.1% | 26.1% | 25.8% | 24.5% | 14.9% | 16.0% |
| Net Income | 25.8% | 25.3% | 21.3% | 22.3% | 22.9% | 7.2% | 6.9% | 4.0% | 3.8% |
| | | | | | | | | | |
| **YoY Δ** | | | | | | | | | |
| Sales | NM | 28.8% | 5.7% | 21.3% | 17.6% | -7.2% | 9.7% | 12.2% | 5.8% |
| COGS | NM | 30.0% | 13.8% | 26.9% | 15.9% | -4.7% | 9.8% | 12.4% | 5.6% |
| Gross Profit | NM | 27.3% | -5.7% | 13.6% | 20.2% | -10.9% | 9.4% | 11.8% | 6.2% |
| R&D | NM | 39.1% | 32.0% | 81.8% | 29.8% | 22.6% | 15.3% | 22.8% | 7.6% |
| SG&A | NM | 23.7% | 7.5% | 22.0% | 16.2% | -2.0% | 8.8% | 10.3% | 3.8% |
| EBITDA | NM | 30.3% | -4.5% | 14.2% | 22.4% | -15.8% | 6.8% | 8.8% | 5.3% |
| EBIT | NM | 27.3% | -10.6% | 7.6% | 20.0% | -16.8% | 8.5% | 10.2% | 6.4% |
| Pretax Income | NM | 28.0% | -10.3% | 7.6% | 20.7% | -16.1% | 9.8% | 8.1% | 5.8% |
| Net Income | NM | 26.6% | -11.3% | 6.5% | 20.8% | -70.7% | 4.1% | -35.0% | 0.0% |
| Diluted EPS | NM | 25.6% | -8.6% | 17.8% | 26.8% | -11.3% | 16.4% | 29.7% | 10.9% |

*Source: Company Reports, Longbow Research Estimates*

Confidential                                                                        APL-SECLIT_00002037

## Peer Valuation Analysis - Supply Chain - Electronics and Industrial Technology (Pt. 1)

| | Ticker | Rating | Price 11/01/18 | Target Price | Potential Return | 52-Week High | 52-Week Low | QTD Return | YTD Return | | Market Cap ($ Millions) | Shares | Average Volume | Beta | Dividend Yield | Short Int % of Float |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple (Sept.) | AAPL | NEUTRAL | $222.22 | NM | NM | $233.47 | $150.24 | 1.5% | 30.8% | AAPL | $1,077,222 | 4,847.5 | 31,015,965 | 1.06 | 1.3% | 0.8% |
| Amphenol - (Dec.) | APH | BUY | $89.85 | $98.00 | 9.1% | $97.56 | $80.42 | 0.4% | 2.6% | APH | $28,069 | 312.4 | 1,331,446 | 1.02 | 1.0% | 1.3% |
| Belden - (Dec.) | BDC | NEUTRAL | $52.30 | NM | NM | $87.15 | $53.65 | -3.2% | -29.8% | BDC | $2,499 | 47.8 | 409,834 | 1.59 | 0.4% | 13.8% |
| CommScope - (Dec.) | COMM | BUY | $24.94 | $37.00 | 48.4% | $41.60 | $23.14 | 3.7% | -36.4% | COMM | $4,868 | 195.2 | 1,684,318 | 1.01 | NM | 4.3% |
| Littelfuse - (Dec.) | LFUS | NEUTRAL | $186.64 | NM | NM | $238.11 | $163.43 | 3.0% | -7.9% | LFUS | $4,754 | 25.5 | 186,917 | 1.10 | 0.9% | 2.9% |
| Sensata - (Dec.) | ST | BUY | $47.19 | $60.00 | 27.1% | $57.40 | $41.12 | 0.6% | -8.2% | ST | $7,956 | 168.6 | 1,044,278 | 1.23 | NM | 6.5% |
| TE Connectivity - (Sept.) | TEL | BUY | $94.96 | $102.00 | 7.4% | $108.23 | $73.70 | 2.4% | -19.6% | TEL | $33,236 | 350.0 | 1,792,563 | 1.14 | 2.3% | 1.6% |
| Arrow - (Dec.) | ARW | BUY | $70.65 | $98.00 | 38.7% | $87.26 | $64.04 | 4.3% | -15.8% | ARW | $6,260 | 88.6 | 474,567 | 1.31 | NM | 2.7% |
| Avnet - (Jun.) | AVT | BUY | $41.82 | $54.00 | 29.1% | $49.41 | $37.11 | 4.4% | 2.5% | AVT | $4,871 | 116.5 | 938,425 | 1.17 | 2.0% | 5.0% |
| Anixter - (Dec.) | AXE | BUY | $66.65 | $85.00 | 27.5% | $88.85 | $56.25 | 1.5% | -13.6% | AXE | $2,273 | 34.1 | 178,267 | 1.28 | NM | 2.7% |
| ADI (Oct.) | ADI | NOT RATED | $88.00 | NM | NM | $103.59 | $76.62 | 5.1% | -4.6% | ADI | $30,843 | 350.5 | 2,843,281 | 1.22 | 2.3% | 2.9% |
| Broadcom (Oct.) | AVGO | NEUTRAL | $229.88 | NM | NM | $285.68 | $197.46 | 2.9% | -11.2% | AVGO | $104,136 | 453.0 | 4,091,714 | 1.41 | 3.1% | 2.5% |
| Diodes, Inc. - (Dec.) | DIOD | BUY | $31.75 | $41.00 | 29.1% | $39.31 | $26.09 | 5.2% | 5.3% | DIOD | $1,613 | 50.8 | 335,630 | 1.13 | NM | 7.3% |
| Microchip (Mar.) | MCHP | NOT RATED | $70.37 | NM | NM | $104.20 | $60.70 | 7.0% | -24.2% | MCHP | $17,200 | 244.4 | 3,001,310 | 1.26 | 2.2% | 15.0% |
| ON Semi - (Dec.) | ON | BUY | $16.26 | $29.00 | 78.4% | $27.10 | $14.55 | 8.2% | -18.8% | ON | $6,982 | 429.4 | 6,711,578 | 1.55 | NM | 6.5% |
| Qorvo (Mar.) | QRVO | BUY | $78.49 | $98.00 | 24.9% | $86.84 | $64.53 | 6.8% | 10.4% | QRVO | $10,254 | 130.6 | 1,566,931 | 1.59 | NM | 4.9% |
| Skyworks - (Sept) | SWKS | BUY | $89.49 | $126.00 | 40.8% | $117.65 | $79.27 | 3.1% | -7.7% | SWKS | $16,359 | 182.8 | 2,154,124 | 1.57 | 1.8% | 3.1% |
| Texas Instruments (Dec.) | TXN | BUY | $97.60 | $109.00 | 11.7% | $120.75 | $87.90 | 5.1% | -8.8% | TXN | $96,526 | 989.0 | 5,548,150 | 1.23 | 3.3% | 1.7% |
| Vishay Intertech - (Dec.) | VSH | NEUTRAL | $18.76 | NM | NM | $26.50 | $16.87 | 3.0% | -10.8% | VSH | $2,869 | 152.9 | 1,769,554 | 1.24 | 1.9% | 11.2% |
| *Peer Average* | | | | | | | | 3.4% | -8.7% | | $76,778 | | 2,003,494 | 1.28 | | |
| *Philly Semi Index* | SOX | | $1,258.08 | | | $1,464.62 | $1,119.37 | 4.6% | -4.1% | | | | | | | |
| *Benchmark - S&P 500* | SPX | | $2,740.37 | | | $2,940.91 | $2,532.69 | 1.1% | 1.4% | | | | | | | |

| | Longbow Fiscal Year EPS | | | | | Consensus Fiscal Year EPS | | | | | Longbow Calendar Year EPS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EPS 2017A | 2018E | 2019E | P/E 2018E | 2019E | EPS 2018E | 2019E | P/E 2018E | 2019E | | 2017A | EPS 2018E | 2019E | P/E 2017A | 2018E | 2019E |
| Apple | $9.19 | $11.87 | $13.38 | 18.7 | 16.6 | $12.22 | $13.96 | 18.2 | 15.9 | AAPL | $9.72 | $12.60 | $0.00 | 22.9 | 17.6 | 0.0 |
| Amphenol | $3.12 | $3.69 | $3.92 | 24.4 | 22.9 | $3.70 | $4.03 | 24.3 | 22.3 | APH | $3.12 | $3.69 | $3.92 | 28.8 | 24.4 | 22.9 |
| Belden | $5.43 | $6.10 | $6.42 | 8.6 | 8.1 | $6.09 | $6.45 | 8.6 | 8.1 | BDC | $5.43 | $6.10 | $6.42 | 9.6 | 8.6 | 8.1 |
| CommScope | $2.13 | $2.46 | $2.85 | 10.1 | 8.7 | $2.42 | $2.68 | 10.3 | 9.3 | COMM | $2.13 | $2.46 | $2.85 | 11.7 | 10.1 | 8.7 |
| Littelfuse | $7.71 | $9.56 | $10.27 | 19.5 | 18.2 | $9.57 | $10.40 | 19.5 | 17.9 | LFUS | $7.71 | $9.56 | $10.27 | 24.2 | 19.5 | 18.2 |
| Sensata | $3.19 | $3.69 | $4.11 | 12.8 | 11.5 | $3.68 | $4.07 | 12.8 | 11.6 | ST | $3.19 | $3.69 | $4.11 | 14.8 | 12.8 | 11.5 |
| TE Connectivity | $4.83 | $5.62 | $5.67 | 16.9 | 16.7 | $5.61 | $5.76 | 16.9 | 16.5 | TEL | $5.10 | $5.48 | $5.83 | 18.6 | 17.3 | 16.3 |
| Arrow | $7.57 | $8.81 | $9.64 | 8.0 | 7.3 | $8.87 | $9.29 | 8.0 | 7.6 | ARW | $7.57 | $8.81 | $9.64 | 9.3 | 8.0 | 7.3 |
| Avnet | $3.25 | $3.55 | $4.50 | 11.8 | 9.3 | $3.57 | $4.28 | 11.7 | 9.8 | AVT | $3.26 | $4.09 | $4.77 | 12.8 | 10.2 | 4.8 |
| Anixter | $5.16 | $5.74 | $6.78 | 11.6 | 9.8 | $5.76 | $6.67 | 11.6 | 10.0 | AXE | $5.16 | $5.74 | $6.78 | 12.9 | 11.6 | 9.8 |
| ADI | $4.73 | $6.27 | $6.20 | 14.0 | 14.2 | $5.91 | $5.90 | 14.9 | 14.9 | ADI | $4.99 | $6.26 | $6.17 | 17.6 | 14.1 | 14.3 |
| Broadcom | $16.01 | $20.63 | $21.19 | 11.1 | 10.9 | $20.72 | $21.92 | 11.1 | 10.5 | AVGO | $16.01 | $20.63 | $21.19 | 14.4 | 11.1 | 10.9 |
| Diodes, Inc. | $1.37 | $2.16 | $2.42 | 14.7 | 13.1 | $2.55 | $2.77 | 12.5 | 11.5 | DIOD | $1.37 | $2.16 | $2.42 | 23.1 | 14.7 | 13.1 |
| Microchip | $5.45 | $6.66 | $7.49 | 10.6 | 9.4 | $6.36 | $7.27 | 11.1 | 9.7 | MCHP | $5.09 | $6.36 | $7.27 | 13.8 | 11.1 | 9.7 |
| ON Semi | $1.46 | $1.90 | $1.97 | 8.5 | 8.2 | $1.90 | $1.91 | 8.5 | 8.5 | ON | $1.46 | $1.90 | $1.97 | 11.2 | 8.5 | 8.2 |
| Qorvo | $4.57 | $5.15 | $6.32 | 15.3 | 12.4 | $5.98 | $6.95 | 13.1 | 11.3 | QRVO | $4.93 | $5.73 | $7.05 | 17.2 | 15.3 | 12.4 |
| Skyworks | $6.46 | $7.21 | $7.89 | 12.4 | 11.3 | $6.79 | $7.34 | 13.2 | 12.2 | SWKS | $6.85 | $7.30 | NM | 13.9 | 12.4 | 11.3 |
| Texas Instruments | $3.60 | $5.49 | $5.16 | 17.8 | 18.9 | $5.58 | $5.59 | 17.5 | 17.5 | TXN | $3.60 | $5.49 | $5.16 | 27.1 | 17.8 | 18.9 |
| Vishay Intertech | $1.43 | $2.04 | $2.13 | 9.2 | 8.8 | $2.06 | $2.22 | 9.1 | 8.5 | VSH | $1.43 | $2.04 | $2.13 | 13.1 | 9.2 | 8.8 |
| *Peer Average* | | | | 13.5x | 12.5x | | | 13.3x | 12.3x | | | | | 16.7x | 13.4x | 11.3x |
| *Philly Semi Index* | $74.18 | $93.38 | $97.80 | 12.9 | 12.3 | | | 12.9x | 12.3x | | $74.18 | $93.38 | $97.80 | 18.4 | 12.9 | 12.3 |
| *Benchmark - S&P 500* | $129.66 | $156.13 | $168.49 | 17.6 | 16.3 | $156.13 | $168.49 | 17.6x | 16.3x | | $129.66 | $156.13 | $168.49 | 21.1 | 17.6 | 16.3 |

*Note: S&P 500 used as a benchmark.*
*Source: Longbow Research, Company Reports, Factset*



**NYSE: AAPL  November 2, 2018**

| | Ticker | Rating | Longbow Calendar Year Sales | | | 18E/17A Growth | 3-Year CAGR 18E | Price to 18E Sales | EV to 18E Sales | EV/Share | Longbow Calendar Year EBITDA | | | EV/17A EBITDA | EV/18E EBITDA | EV/19E EBITDA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2017A | 2018E | 2019E | | | | | | 2017A | 2018E | 2019E | | | |
| Apple (Sept.) | AAPL | NEUTRAL | $239,176 | $268,382 | $284,064 | 12.2% | 6.2% | 4.0x | 3.6x | $196.93 | $14.44 | $16.74 | $18.72 | 13.6x | 11.8x | 10.5x |
| Amphenol - (Dec.) | APH | BUY | $7,011 | $8,059 | $8,318 | 14.9% | 9.5% | 3.5x | 3.8x | $97.02 | $5.24 | $6.16 | $6.56 | 18.5x | 15.7x | 14.8x |
| Belden - (Dec.) | BDC | NEUTRAL | $2,389 | $2,603 | $2,646 | 9.0% | 1.0% | 1.0x | 1.4x | $76.88 | $8.81 | $10.02 | $10.36 | 8.7x | 7.7x | 7.4x |
| CommScope - (Dec.) | COMM | BUY | $4,561 | $4,781 | $5,024 | 4.8% | 6.0% | 1.0x | 1.8x | $44.55 | $4.90 | $5.03 | $5.46 | 9.1x | 8.9x | 8.2x |
| Littelfuse - (Dec.) | LFUS | NEUTRAL | $1,222 | $1,727 | $1,777 | 41.4% | 12.8% | 2.8x | 2.9x | $193.43 | $12.69 | $16.81 | $17.70 | 15.2x | 11.5x | 10.9x |
| Sensata - (Dec.) | ST | BUY | $3,289 | $3,540 | $3,606 | 7.6% | 10.9% | 2.2x | 2.9x | $61.56 | $5.01 | $5.60 | $6.05 | 12.3x | 11.0x | 10.2x |
| TE Connectivity - (Sept.) | TEL | BUY | $13,530 | $14,403 | $14,306 | 6.5% | 3.6% | 2.3x | 2.5x | $103.97 | $8.25 | $8.81 | $9.36 | 12.6x | 11.8x | 11.1x |
| Arrow - (Dec.) | ARW | BUY | $26,813 | $29,773 | $31,157 | 11.0% | 5.6% | 0.2x | 0.3x | $104.91 | $13.31 | $15.78 | $16.96 | 7.9x | 6.6x | 6.2x |
| Avnet - (Jun.) | AVT | BUY | $18,231 | $20,084 | $21,364 | 10.2% | -13.5% | 0.2x | 0.3x | $52.12 | $5.98 | $7.24 | $8.00 | 8.7x | 7.2x | 8.0x |
| Anixter - (Dec.) | AXE | BUY | $7,927 | $8,418 | $8,837 | 6.2% | 12.9% | 0.3x | 0.4x | $101.66 | $11.34 | $11.38 | $12.87 | 9.0x | 8.9x | 7.9x |
| ADI (Oct.) | ADI | NOT RATED | $5,357 | $6,202 | $6,364 | 15.8% | 21.9% | 5.0x | 6.0x | $106.85 | $9.94 | $11.35 | $12.25 | 10.8x | 9.4x | 8.7x |
| Broadcom (Oct.) | AVGO | NEUTRAL | $2,364 | $2,520 | $4,269 | 6.6% | 16.8% | 41.3x | 46.7x | $259.61 | $3.19 | $3.34 | $6.45 | 81.4x | 77.7x | 40.3x |
| Diodes, Inc. - (Dec.) | DIOD | BUY | $1,054 | $1,195 | $1,255 | 13.4% | 5.8% | 1.3x | 1.4x | $32.35 | $3.79 | $4.85 | $5.25 | 8.5x | 6.7x | 6.2x |
| Microchip (Mar.) | MCHP | NOT RATED | $3,863 | $5,262 | $6,062 | 36.2% | 22.4% | 3.3x | 3.2x | $68.58 | $8.36 | $12.80 | $15.23 | 8.2x | 5.4x | 4.5x |
| ON Semi - (Dec.) | ON | BUY | $5,388 | $5,879 | $6,043 | 9.1% | 19.4% | 1.2x | 1.5x | $20.37 | $2.72 | $3.16 | $3.31 | 7.5x | 6.4x | 6.1x |
| Qorvo - (Mar.) | QRVO | BUY | $2,951 | $3,134 | $3,522 | 6.2% | 7.8% | 3.3x | 3.3x | $79.85 | $7.23 | $7.92 | $9.67 | 11.0x | 10.1x | 8.3x |
| Skyworks - (Sept) | SWKS | BUY | $3,789 | $3,886 | NM | 2.6% | 13.5% | 4.2x | 3.8x | $80.47 | $8.99 | $9.46 | NM | 8.9x | 8.5x | NM |
| Texas Instruments (Dec.) | TXN | BUY | $14,961 | $15,708 | $14,952 | 5.0% | 4.7% | 6.1x | 6.1x | $97.55 | $3.10 | $4.15 | $4.36 | 31.5x | 23.5x | 22.4x |
| Vishay Intertech - (Dec.) | VSH | NEUTRAL | $2,604 | $3,012 | $3,117 | 15.7% | 1.5% | 1.0x | 0.8x | $15.66 | $5.61 | $5.61 | $7.15 | 2.8x | 2.8x | 2.2x |
| Peer Average | | | | | | 12.3% | 8.9% | 4.4x | 4.9x | | | | | 15.1x | 13.2x | 10.8x |

| | BV Equity/ Share | Tangible BV/Sh | Total Debt | Net Debt | Debt to Cap | Net Leverage | Cash/ Share | Price-to-BV | Price/ Tangible BV | CY17A ROA | CY17A ROE | CY17A ROIC | CY18E GM % | CY18E EBIT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | $22.10 | $22.10 | $114,483 | ($122,617) | 51.7% | NM | $48.91 | 10.1x | 10.1x | 16.0% | 49.9% | NM | 38.3% | 26.4% |
| Amphenol | $12.97 | ($0.19) | $3,259 | $2,239 | 44.6% | 1.2x | $3.26 | 6.9x | NM | 13.8% | 33.7% | 21.0% | 32.4% | 20.6% |
| Belden | $29.08 | ($14.71) | $1,504 | $1,175 | 52.0% | 2.5x | $6.89 | 1.8x | NM | 10.2% | 27.3% | 14.6% | 40.4% | 16.5% |
| CommScope | $8.73 | ($5.96) | $4,374 | $3,829 | 72.0% | 4.1x | $2.80 | 2.9x | NM | 9.8% | 40.6% | 12.5% | 37.3% | 18.9% |
| Littelfuse | $59.65 | $12.24 | $701 | $173 | 31.6% | 0.5x | $20.72 | 3.1x | 15.2x | 10.4% | 18.2% | 15.9% | 40.4% | 18.7% |
| Sensata | $13.97 | ($8.42) | $3,234 | $2,422 | 57.9% | 2.6x | $4.81 | 3.4x | NM | 11.2% | 31.0% | 15.7% | 36.5% | 23.6% |
| TE Connectivity | $30.95 | $9.84 | $4,000 | $3,152 | 27.0% | 1.0x | $2.42 | 3.1x | 9.7x | 10.0% | 19.4% | 14.8% | 33.3% | 16.9% |
| Arrow | $59.27 | $29.26 | $3,510 | $3,036 | 40.1% | 2.2x | $5.35 | 1.2x | 2.4x | 5.6% | 18.3% | 11.2% | 12.4% | 4.6% |
| Avnet | $39.68 | $31.24 | $1,565 | $1,199 | 25.3% | 1.5x | $3.14 | 1.1x | 1.3x | 6.1% | 12.5% | 10.1% | 12.9% | 3.6% |
| Anixter | $45.87 | $21.43 | $1,264 | $1,194 | 44.7% | 3.1x | $2.05 | 1.5x | 3.1x | 6.1% | 18.2% | 10.1% | 19.6% | 4.2% |
| ADI | $29.52 | ($5.35) | $7,435 | $6,607 | 41.8% | 3.3x | $2.36 | 3.0x | NM | 0.8% | 1.6% | 0.9% | 71.1% | 41.6% |
| Broadcom | $60.60 | $1.17 | $17,604 | $13,468 | 39.1% | 1.6x | $9.13 | 3.8x | 195.7x | 18.0% | 31.7% | 22.9% | 50.8% | 29.4% |
| Diodes, Inc. | $17.37 | $14.76 | $190 | $30 | 17.7% | 0.1x | $3.14 | 1.8x | 2.2x | 10.2% | 138.9% | 132.7% | 35.6% | 13.6% |
| MCHP | $13.42 | $13.42 | $1,758 | ($438) | 34.9% | (0.1) | $8.99 | 5.2x | 5.2x | 1.6% | 4.1% | 3.0% | 61.4% | 36.0% |
| ON Semi | $7.40 | $5.23 | $2,715 | $1,764 | 46.1% | 1.3x | $2.21 | 2.2x | 3.1x | 14.2% | 34.2% | 19.9% | 38.0% | 16.5% |
| Qorvo | $35.46 | $30.89 | $735 | $177 | 13.7% | 0.3x | $4.27 | 2.2x | 2.5x | 15.9% | 20.1% | 19.3% | 47.6% | 26.9% |
| Skyworks | $22.34 | $17.18 | $0 | ($1,649) | 0.0% | NM | $9.02 | 4.0x | 5.2x | 24.8% | 24.8% | 51.2% | 51.2% | 37.4% |
| Texas Instruments | $10.63 | $6.22 | $5,067 | ($46) | 32.5% | NM | $5.17 | 9.2x | 15.7x | 34.1% | 56.4% | 47.1% | 5.6% | 42.4% |
| Vishay Intertech | $10.05 | $8.65 | $589 | ($475) | 27.7% | NM | $6.95 | 1.9x | 2.2x | 11.7% | 25.3% | 32.3% | 5.6% | 16.0% |
| | | | | | | | | 3.6x | 19.5x | 12.1% | 31.9% | 25.3% | 35.3% | 21.8% |

Note: S&P 500 used as a benchmark.
Source: Longbow Research, Company Reports, Factset

**Estimate Changes**                                                                                   Page 12

**LONGBOW Research**

**NYSE: AAPL   November 2, 2018**

## Peer Valuation Analysis - Electronic Manufacturing Service Providers

| | Ticker | Rating | Price 11/01/18 | Target Price | Potential Return | 52-Week High | 52-Week Low | QTD Return | YTD Return | Market Cap ($ Millions) | Shares | Average Volume | Beta | Dividend Yield | Short Int % of Float |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benchmark | BHE | Not Rated | $22.68 | NM | NM | $32.53 | $21.78 | -6.7% | -23.7% | $1,108 | 48.8 | 391,881 | 0.89 | NA | 4.2% |
| Celestica | CLS | Not Rated | $13.74 | NM | NM | $12.59 | $9.11 | -4.2% | -1.0% | $1,972 | 143.5 | 580,172 | 0.78 | NA | 1.5% |
| Flex | FLEX | Not Rated | $8.59 | NM | NM | $19.71 | $6.74 | -40.1% | -56.3% | $4,534 | 527.8 | 4,911,193 | 1.27 | NA | 1.3% |
| Jabil Circuit | JBL | Not Rated | $25.81 | NM | NM | $31.77 | $23.04 | -8.7% | -5.0% | $4,567 | 177.0 | 2,027,687 | 1.16 | 1.3% | 4.2% |
| Plexus | PLXS | BUY | $59.45 | $71.00 | 19.4% | $66.78 | $52.44 | -0.2% | -3.8% | $1,963 | 33.0 | 162,286 | 1.04 | NA | 3.8% |
| Sanmina | SANM | Not Rated | $25.70 | NM | NM | $35.65 | $22.62 | -8.3% | -23.3% | $1,891 | 73.6 | 618,317 | 1.22 | NA | 2.2% |
| Peer Average | | | | | | | | -11.4% | -18.9% | $2,672 | | 1,448,589 | 1.06 | | |
| Philly Semi Index | SOX | | $1,258.08 | | | $1,464.62 | $1,119.37 | -12.0% | -4.1% | | | | | | |
| Benchmark - S&P500 | SPX | | $2,740.37 | | | $2,940.91 | $2,532.69 | -6.9% | 1.4% | | | | | | |

| | | Longbow Fiscal Year EPS | | P/E | | | Consensus Fiscal Year EPS | | P/E | | EPS | | Calendar Year EPS | | P/E | | 3-Year | Secular |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2017A | 2018E | 2019E | 2018E | 2019E | | 2018E | 2019E | 2018E | 2019E | 2018E | 2019E | 2017A | 2018E | 2019E | PEG 18E | PEG |
| Benchmark - (Dec.) | BHE | $1.61 | $1.39 | $1.65 | 16.3 | 13.7 | BHE | $1.39 | $1.65 | 16.3 | 13.7 | $1.39 | $1.65 | 14.1 | 16.3 | 13.7 | 0.2 | 1.1 |
| Celestica - (Dec.) | CLS-T | $1.19 | $1.08 | $1.26 | 12.7 | 10.9 | | $1.08 | $1.26 | 12.7 | 10.9 | $1.08 | $1.26 | 11.5 | 12.7 | 10.9 | 0.6 | 0.9 |
| Flex - (Mar.) | FLEX | $1.17 | $1.22 | $1.46 | 7.0 | 5.9 | | $1.22 | $1.46 | 7.0 | 5.9 | $1.09 | $1.19 | 7.7 | 7.9 | 7.2 | 0.6 | 0.6 |
| Jabil Circuit - (Aug.) | JBL | $2.11 | $2.62 | $2.97 | 8.7 | 3.0 | | $2.97 | $8.68 | 20.0 | 6.8 | $2.74 | $3.10 | 11.3 | 9.4 | 8.3 | 0.0 | 0.8 |
| Plexus - (Sept.) | PLXS | $3.24 | $3.24 | $3.89 | 18.4 | 15.3 | | $3.23 | $3.23 | 18.4 | 18.4 | $3.38 | $4.09 | 18.7 | 17.6 | 14.5 | 0.8 | 1.4 |
| Sanmina - (Sept.) | SANM | $2.87 | $2.21 | $2.82 | 11.6 | 9.1 | | $2.21 | $2.82 | 11.6 | 9.1 | $2.36 | $2.91 | 9.5 | 10.9 | 8.8 | 0.3 | 0.7 |
| Peer Average | | | | | 12.4x | 9.6x | | | | 14.3x | 10.8x | | | 12.2x | 12.4x | 10.6x | 0.3 | 0.9 |

| | Market Cap ($ Millions) | Ent. Value | EV/Share | Tangible BV/Sh | Price/ Tangible BV | Calendar Year EBITDA EBITDA 2017A | 2018E | 2019E | EV/17A EBITDA | EV/18E EBITDA | EV/19E EBITDA | Net Debt | Total Debt | Debt to Cap | Net Leverage | Cash/ Share | | Calendar Year Sales | | | 3-Year CAGR 18E | Sq. Ft. ($M) | Sq. Ft. ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | 2017A | 2018E | 2019E | | | |
| Benchmark | $1,108 | $638.64 | $13.08 | $21.62 | 1.0 | $2.05 | $1.47 | $1.61 | 6.4 | 8.1 | 6.9 | ($469) | $207 | 14% | NM | $13.85 | BHE | $2,467 | $2,540 | $2,628 | 3.0% | $671.79 | $26.43 |
| Celestica | $1,972 | $1,735 | $12.09 | $9.14 | 1.5 | $1.47 | $1.49 | $1.49 | 8.2 | 8.1 | 7.1 | ($237) | $199 | 13% | NM | $3.04 | CLS | $6,111 | $6,642 | $6,468 | 8.7% | $930.06 | $36.14 |
| Flex | $4,534 | $6,002 | $11.37 | $2.79 | 3.1 | $1.50 | $1.57 | $1.57 | 7.6 | 7.2 | 6.7 | $1,468 | $2,941 | 49% | 1.2 | $2.79 | FLEX | $25,052 | $26,179 | $26,793 | 4.5% | $927.85 | $29.13 |
| Jabil Circuit | $4,567 | $5,835 | $32.97 | $9.38 | 2.8 | $3.96 | $4.49 | $4.91 | 8.3 | 7.3 | 6.7 | $1,268 | $2,209 | 49% | 1.4 | $5.32 | JBL | $20,077 | $22,867 | $24,858 | 13.9% | $503.11 | $17.92 |
| Plexus | $1,963 | $1,924.48 | $58.28 | $27.90 | 2.1 | $5.01 | $5.61 | $6.99 | 11.6 | 10.4 | 8.3 | ($39) | $259 | 22% | NM | $9.02 | PLXS | $2,570 | $2,961 | $3,229 | 15.2% | $794.29 | $35.40 |
| Sanmina | $1,891 | $2,004 | $27.24 | $19.88 | 1.3 | $3.51 | $3.02 | $3.02 | 7.8 | NM | NM | $113 | $519 | 26% | 0.6 | $5.51 | SANM | $6,929 | $7,219 | NM | 4.2% | $551.33 | $20.49 |
| Peer Average | $2,672 | | | | 2.0x | | | | 8.3x | 8.2x | 7.1x | | | | | | | | | | 8.2% | $729.74 | $27.58 |

| | BV Equity/ Share | Price-to- BV | ROA | ROE | ROIC |
|---|---|---|---|---|---|
| Benchmark | $25.54 | 0.9 | 4.0% | 6.5% | 17.7% |
| Celestica | $9.45 | 1.5 | 5.3% | 11.6% | 28.1% |
| Flex | $5.72 | 1.5 | 5.2% | 24.1% | 15.9% |
| Jabil Circuit | $12.97 | 2.0 | 5.3% | 26.5% | 16.9% |
| Plexus | $27.90 | 2.1 | 7.1% | 15.1% | 16.8% |
| Sanmina | $19.88 | 1.3 | 4.5% | 11.5% | 10.6% |
| Peer Average | | 1.5x | 5.3% | 15.9% | 17.7% |

All estimates based off consensus except PLXS
EPS estimate for FLEX is one year ahead
The 3-Year PEG consists of 3 years of trailing earnings and 1 year of forecasted earnings. The Secular PEG assumes a 7.5% secular growth rate.
Note: S&P 500 used as a benchmark. BHE estimates are based upon consensus
Source: Longbow Research, Company Reports, Factset

**Estimate Changes**

Page 13

Confidential                                                                                                APL-SECLIT_00002040

**LONGBOW** Research

NYSE: AAPL  November 2, 2018

**S. Harrison**
216-328-5074
**G. Chowdhury**
216-525-8427







**APPENDIX**

**IMPORTANT DISCLOSURES**

**LONGBOW** Research

NYSE: AAPL  November 2, 2018

**S. Harrison**
216-328-5074

**G. Chowdhury**
216-525-8427

**REGULATION ANALYST CERTIFICATION ("REG AC"):** The Research Analyst(s) who prepared this research report hereby certifies that the views expressed in the research report accurately reflect the analyst(s) personal views about the subject companies and their securities. The Research Analyst(s) also certifies that the Analyst(s) have not been, are not, and will not be receiving direct or indirect compensation for expressing the specific recommendation(s) or view(s) in this report.

Companies Mentioned In This Report:

| | | | |
|---|---|---|---|
| Diodes Incorporated | DIOD | $31.75 | BUY |
| ON Semiconductor Corp. | ON | $18.40 | BUY |

**GENERAL DISCLOSURES:** Longbow Securities does not make a market in any securities, nor does it hold a principal position in any security. Longbow Securities does not engage in Investment Banking business. Security prices in this report may either reflect the previous day's closing price or an intraday price, depending on the time of distribution. Consensus estimates are derived from either Thomson/Reuters, Bloomberg or FactSet. Designated trademarks and brands are the property of their respective owners.

**SPECIFIC DISCLOSURES:**

- Longbow Securities does not make a market in the securities of any company mentioned in this report, and is not a market maker in any securities. Nor does the firm hold a principal position in any security.

- As of the date of this report, no officer, director or stockholder of Longbow Securities, or any member of their immediate families, holds securities of any company mentioned in the report. In the event such persons purchase, hold or sell securities of a company mentioned in the report for their own account, any subsequent report shall disclose the fact of any such ownership or transactions.

- As of the date of this report, no employee of Longbow Securities serves on the Board of Directors of the subject security or any other security mentioned in this report.

- As of the date of this report, neither the Research Analyst nor a member of the Research Analyst's household serves on the Board of Directors of the subject company or any other security mentioned in this report.

- As of the date of this report, neither Longbow Securities nor its affiliates beneficially own 1% or more of an equity security of the subject company or any other security mentioned in this report.

- Except as otherwise specifically disclosed, as of the date of this report, neither the Research Analyst nor a member of the Research Analyst's household has a financial interest in the securities of the subject company or any other security mentioned in this report.

**RATINGS DISTRIBUTIONS FOR LONGBOW RESEARCH:**

| Rating Category | Count | Percent |
|---|---|---|
| Buy | 61 | 43.9% |
| Neutral | 77 | 55.4% |
| Underperform | 1 | 0.7% |

**RATING SYSTEM:**

"Buy" means that Longbow Securities expects total return to exceed 20% over a 12-month period.

Confidential                                                                                                              APL-SECLIT_00002042

**S. Harrison**
216-328-5074
**G. Chowdhury**
216-525-8427

"Neutral" means that Longbow Securities expects total return to be within a range of plus or minus 20% over a 12-month period.

"Underperform" means that Longbow Securities expects total return to be negative by greater than 20% over a 12-month period.

Longbow Research's full research universe and related applicable disclosures can be obtained by calling (216) 986-0700 or via postal mail at: Editorial Department, Longbow Research, Park Center III, Suite 350, 6050 Oaktree Blvd., Independence, Ohio 44131.

**DISCLAIMER:** The information, opinions, estimates and projections contained in this report were prepared by Longbow Securities LLC, a wholly owned subsidiary of Longbow Research LLC, and constitute the current judgment of Longbow Securities as of the date of this report. Additional information may be available from Longbow Securities upon request. The information contained herein is believed to be reliable and has been obtained from sources believed to be reliable, but Longbow Securities makes no representation or warranty, either expressed or implied, as to the accuracy, completeness or reliability of such information. Longbow Securities does not undertake, and has no duty, to advise you as to any information that comes to its attention after the date of this report or any changes in its opinion, estimates or projections. Prices and availability of securities are also subject to change without notice. By accepting this report, the reader acknowledges that the report does not purport to meet the objectives or needs of specific investors, and, accordingly, constitutes only "impersonal advisory services" as that term is defined in Rule 204-3 under the Investment Advisers Act of 1940 and that any advice in this report is furnished solely through uniform publications distributed to subscribers thereto within the meaning of Section 2(a)(20)(i) of the Investment Company Act of 1940. The securities discussed in Longbow Research reports may be unsuitable for some investors depending on their specific investment objectives, financial status, risk profile, or particular needs. Investors should consider this report as only a single factor in making their investment decisions and should not rely entirely on this report in evaluating whether or not to buy or sell the securities of the subject company. Longbow Research archives and reviews outgoing and incoming email. Such may be produced at the request of regulators. Sender accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited.

**DESCRIPTION:** Longbow Securities LLC, a wholly owned subsidiary of Longbow Research LLC, is a primary research provider established in 2003 and headquartered at Park Center III, Suite 350, 6050 Oaktree Blvd., Independence, Ohio 44131 USA. The company provides research services to institutional investors, investment advisers, and professional money managers. MEMBER FINRA/SIPC. Copyright 2018 . All rights reserved. Additional information supporting the statements in this report is available upon request.