# EXHIBIT 73

**NOMURA | INSTINET**

# Apple Inc. AAPL.OQ  AAPL US

EQUITY: AMERICAS IT HARDWARE

## More than a Miss; Sustained Downturn Likely
Broad sales weakness, less disclosure poor omens

**Instinet, LLC, Equity Research**
2 November 2018

| Rating Remains | **Neutral** |
|---|---|
| Target Price Reduced from 215.00 | USD 185.00 |
| Closing price 1 November 2018 | USD 222.22 |
| Potential downside | -16.7% |

**Research analysts**

Americas IT Hardware

**Jeffrey Kvaal - ILLC**
Jeffrey.Kvaal@Instinet.com
+ 1 212-310-5433

**Jason Ng - ILLC**
Jason.Ng@instinet.com
+ 1 212 310 5405

**Gregory McNiff - ILLC**
Gregory.McNiff@Instinet.com
+ 1 212-310-5441

Apple compounded soft F1Q guidance with reduced disclosure that raises the specter of a sustained iPhone downturn; its other units were also generally uninspired. Lower estimates and a reduced multiple drop our target to $185.

- **Storyline 1: F1Q guidance implies iPhones will miss stale consensus.** After a modest F4Q beat, Apple offered disappointing F1Q guide of $91bn (midpoint of a wider range). Consensus of $93bn should have been a low bar as it did not fully reflect the high XS/R ASPs. We now model F1Q units of 73mn vs. 78mn consensus. Apple noted FX is hurting emerging market demand; we submit Apple's ASP increases are testing price elasticity.

- **Storyline 1A: Apple pulls unit disclosure with a thin rationale.** Apple will now offer only sales by product. It argued unit and ASP data is uncorrelated with the stock price, does not measure loyalty/satisfaction, and that a unit sale is now less relevant. We disagree (more below); either way an abrupt loss of disclosure suggests weakness beyond one quarter. Apple will offer services gross margin; our preferred metric would have been the sub base.

- **Storyline 2: Services decelerated again.** Growth in Services of 27% (ex 2017 1x gain) missed expectations of ~30%. While Services is a clear bright spot, we do believe Services is ultimately tied to device sales.

- **Storyline 3: No gross margin bump and an EPS miss.** Falling memory prices might have lifted Apple's F1Q gross margin; instead FX pressure holds the expected gross margin flat QoQ. Guidance implies F1Q EPS of ~$4.63; consensus was $4.92.

- **Results may prove an inflection point for the story.** We believe many of the positive Apple theses driving the stock – rising ASPs, Services growth, devices-as-a-Service, buybacks – rested on a bedrock premise of at least flat unit volumes. The broad miss and reduced disclosure should test this premise and yield a lower multiple.

- **Lowering iPhone units and multiple, target to $185.** Our FY19E iPhone units and EPS decline from 215mn/$14.35 to 204mn/$13.42. Consensus was $13.66/219mn. Combined with less disclosure, we reduce our multiple to 12.0x CY20E EPS of $15.42 for a $185 target price.

- **Kvaal Call.** F4Q could herald a darker period for Apple.

| Year-end: Sep | 2018A | 2019E | | | 2020E | | |
|---|---|---|---|---|---|---|---|
| EPS (US$) | Actual | Prev. | Curr. | Cons. | Prev. | Curr. | Cons. |
| 1Q | 3.89A | 5.14E | 4.73E | 4.92E | N/A | N/A | N/A |
| 2Q | 2.73A | 3.26E | 3.09E | 3.13E | N/A | N/A | N/A |
| 3Q | 2.34A | 2.65E | 2.42E | 2.58E | N/A | N/A | N/A |
| 4Q | 2.91A | 3.25E | 3.13E | 3.11E | N/A | N/A | N/A |
| Year | 11.91A | 14.35E | 13.42E | 13.66E | 15.60E | 14.94E | 15.14E |
| P/E (x) | 18.7 | 15.5 | 16.6 | 16.3 | 14.2 | 14.9 | 14.7 |

Source: Company data, FactSet, Instinet estimates

Key company data: See next page for company data and detailed price/index chart.

Production Complete: 2018-11-02 06:52 UTC

See Appendix A-1 for analyst certification, important disclosures and the status of non-US analysts.

# Key data on Apple Inc.

**Rating**

| | |
|---|---|
| Stock | Neutral |
| Sector | Not rated |

**Relative performance chart**



Source: Thomson Reuters, Instinet research

**Performance as of 1 November 2018**

| (%) | 1M | 3M | 12M |
|---|---|---|---|
| Absolute | -2.2 | 10.3 | 33.2 |
| Relative to NASDAQ COMPOSITE | 5.3 | 13.8 | 22.5 |

**Market data**

| | |
|---|---|
| Current Stock Price ($) | 222.22 |
| Market Cap ($mn) | 1,073,306.2 |
| 52-week Low ($) | 150.25 |
| 52-week High ($) | 233.47 |
| Shares Outstanding (mn) | 4,829.93 |

Source: Thomson Reuters, Instinet research

**Valuation**

| Year-end: Sep | 2018A | 2019E | 2020E |
|---|---|---|---|
| Dividend Yield (%) | 1.2 | 1.4 | 1.6 |
| EV/EBITDA (adj.) (x) | 13.4 | 12.9 | 12.5 |
| Net Debt/EBITDA (adj.) (x) | N/A | N/A | N/A |
| BVPS ($) | 22.1 | 17.4 | 17.9 |
| P/BV | 10.1 | 12.7 | 12.4 |
| P/E (x) | 18.7 | 16.6 | 14.9 |
| P/E (adj.) (x) | 18.7 | 16.6 | 14.9 |
| ROE (%) | 55.6 | 79.1 | 122.6 |
| ROA (%) | 16.3 | 18.5 | 20.6 |
| Free Cash Flow Yield (%) | 5.8 | 5.6 | 6.7 |

Source: Company data, Instinet estimates

**Summary Income Statement**

| Year-end: Sep; $mn | 2018A | 2019E | 2020E |
|---|---|---|---|
| Revenue | 265,595 | 279,657 | 287,651 |
| Gross Profit | 101,839 | 107,206 | 110,458 |
| EBITDA (adj.) | 81,801 | 84,974 | 88,027 |
| EBIT (adj.) | 70,898 | 73,174 | 76,227 |
| Interest Expense | N/A | N/A | N/A |
| Other income/expense | 2,005 | 1,200 | 1,200 |
| Pretax Income | 72,903 | 74,374 | 77,427 |
| Pretax Income (adj.) | 72,903 | 74,374 | 77,427 |
| Income Tax | 13,372 | 12,272 | 12,776 |
| Net Income (adj.) | 59,531 | 62,102 | 64,652 |
| GAAP EPS | 11.91 | 13.42 | 14.94 |
| EPS (adj.) | 11.91 | 13.42 | 14.94 |
| DPS | 2.72 | 3.12 | 3.52 |

**Summary Balance Sheet**

| $mn | 2018A | 2019E | 2020E |
|---|---|---|---|
| Cash & Equivalents | 237,100 | 203,327 | 192,900 |
| Total Assets | 365,725 | 336,359 | 313,112 |
| Total Debt | 114,483 | 114,483 | 114,483 |
| Net Debt | -122,617 | -88,844 | -78,417 |
| Total Liabilities | 258,578 | 257,888 | 260,399 |
| Shareholders' Equity | 107,147 | 78,471 | 52,713 |
| Total Liabilities & Equity | 365,725 | 336,359 | 313,112 |
| Deferred Revenue | 10,340 | 10,340 | 10,340 |
| Total Deferred Revenue | 10,340 | 10,340 | 10,340 |

**Summary Cash Flow Statement**

| $mn | 2018A | 2019E | 2020E |
|---|---|---|---|
| Cash from Operations | 77,434 | 71,126 | 79,198 |
| Change in Working Capital | 40,244 | -37,556 | 4,342 |
| Depreciation | 10,903 | 11,800 | 11,800 |
| Cash from Investing | 16,066 | 22,082 | 21,683 |
| Capital Expenditures | 13,313 | 13,983 | 14,383 |
| Cash from Financing | -87,876 | -95,940 | -96,753 |
| Free Cash Flow | 64,121 | 57,143 | 64,815 |

**Other Metrics**

| | 2018A | 2019E | 2020E |
|---|---|---|---|
| Y/Y Revenue Growth (%) | 16 | 5 | 3 |
| Y/Y Gross Profit Growth (%) | 15 | 5 | 3 |
| Gross Profit Margin (%) | 38 | 38 | 38 |
| Y/Y EBIT (adj.) Growth (%) | 16 | 3 | 4 |
| EBIT (adj.) Margin (%) | 27 | 26 | 27 |
| Y/Y EBITDA (adj.) Growth (%) | 14 | 4 | 4 |
| EBITDA (adj.) Margin (%) | 31 | 30 | 31 |
| Y/Y EPS Growth (%) | 29 | 13 | 11 |
| Y/Y EPS (adj.) Growth (%) | 29 | 13 | 11 |
| Pre-Tax Income Margin (%) | 27 | 27 | 27 |
| Pre-Tax Income (adj.) Margin (%) | 27 | 27 | 27 |
| Y/Y Net Income Growth (%) | 23 | 4 | 4 |
| Y/Y Net Income (adj.) Growth (%) | 23 | 4 | 4 |
| Net Income Margin (%) | 22 | 22 | 22 |
| Net Income (adj.) Margin (%) | 22 | 22 | 22 |
| Enterprise Value ($mn) | 1,097,767 | 1,097,767 | 1,097,767 |

Source: Company data, Instinet estimates

2

Confidential APL-SECLIT_00001941

**iPhone outlook darkens with soft F1Q guidance…**

Apple's F4Q iPhone results were solid. The 47mn unit volume figure was in line with consensus and ASPs of $793 exceeded consensus of $751. We do not consider the ASP upside particularly notable; we believe consensus did not fully reflect the price increases Apple introduced with the XS and XR models.

Apple's F1Q sales guidance, however, was well below even this stale consensus. Apple guided to $89-$93bn; consensus was $93bn. Apple offered a range of observations on the guidance – emerging markets are bad, FX is a $2bn headwind, and the launch cycle caused a difficult compare, and they are uncertain on the supply ramp. Ultimately, we derive a unit volume range of 67-76mn units; vs. consensus of 78mn. Apple did not offer much on the launch of the new phones.

One bright spot was enterprise. Apple has not discussed enterprise growth in some quarters and thus we considered it a mild positive they returned to discussing their progress in enterprise with IBM.

**…and reduced unit disclosure**

Apple will no longer provide unit disclosure for its product business – Macs, iPads, and, of course, iPhones. Apple will provide revenue breakdowns between the products; this should be clarified as it was evidently the source of some confusion in the investor community. We do appreciate the added gross margin disclosure for the services business, though had we the ability to select a metric, it would have been Apple's iOS subscriber base.

We do not find Apple's rationale for the reduced disclosure well considered. We disagree with Apple's view that a unit of sale is less relevant; on the contrary, we consider it an indicator of the health and growth of the ecosystem. We believe unit volumes and ASPs are reflective of the loyalty and satisfaction consumers have in their devices. We do not see how wider product ranges make unit disclosure less relevant. Understanding ASP trends helps us understand how consumers are choosing between models within the broader product range. Finally, we found Apple's analogy to a shopping cart inappropriate. Consumers are not choosing a range of different iPhones at different price points like items in a shopping cart. Consumers are choosing only one iPhone; we care how much they pay.

As a result, we conclude that the intermediate-term outlook for iPhone unit volumes is poor. We now model a decline in FY19 unit volumes.

**Fig. 1: FQ1 guidance misses expectations**
In millions, *implied guidance

|  | Sep-18 | | | | Dec-18E | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Prior Est** | **Actual** | **Street** | **Guide** | **Prior Est** | **Instinet** | **Street** | **Guide** |
| **Revenues** | 62,093 | 62,900 | 61,458 | 60.0-62.0bn | 95,521 | 92,097 | 92,937 | 89.0-93.0bn |
| **Gross Margin** | 38.3% | 38.3% | 38.2% | 38.0-38.5% | 38.8% | 38.4% | 38.5% | 38.0-38.5% |
| **Op. Margin** | 25.4% | 25.6% | 25.3% |  | 29.5% | 28.9% | 29.5% |  |
| **EPS** | $2.84 | $2.91 | $2.78 | *$2.66-2.87 | $5.14 | $4.73 | $4.92 | *$4.44-4.81 |
|  |  |  |  |  |  |  |  |  |
| iPhone Units | 47 | 47 | 47 | *44-50mn | 77 | 73 | 78 | *67-76mn |
| iPhone ASPs | $ 775 | $ 793 | $ 751 | *$730-780 | $ 852 | $ 853 | $ 809 | *$825-875 |
| iPhone | 36,416 | 37,185 | 35,563 |  | 65,626 | 62,234 | 62,591 |  |
| Services | 10,121 | 9,981 | 10,201 |  | 10,526 | 10,380 | 10,547 |  |
| Other Products | 4,413 | 4,234 | 4,182 |  | 6,840 | 6,647 | 6,675 |  |
| iPad | 4,480 | 4,089 | 4,623 |  | 5,533 | 5,209 | 5,747 |  |
| Mac | 6,663 | 7,411 | 6,915 |  | 6,996 | 7,626 | 6,972 |  |

Source: Company data, FactSet, Instinet estimates

Confidential     APL-SECLIT_00001942

**Services decelerated, App Store impacted by China regulatory approval of games**
Normalized Services growth of 27% YoY slightly missed our and consensus expectations of ~30%. We believe the miss may be related to the slowdown in the App Store in China due to regulatory approvals of games. Apple noted that this is a domestic issue and not related to trade concerns as overall Greater China sales were up 16% YoY. Nonetheless, Services growth contributor includes paid subscriptions, up over 50% YoY to 330 million as the App Store has ~30k third-party subscription apps available. Other contributors include iCloud, AppleCare, Apple Music, and Apple Pay (volumes up 3x YoY) which all reached new revenue highs.

Apple looks to improve Services through new offerings, citing recent launches of Apple Pay, Apple Music, and App Store advertising. CNBC previously reported that Apple is working on a streaming video offering including free Apple original content and paid subscription of third-party offerings. We note the recent growth rate range for Services has varied between 28-31%.

**Watch the lone bright spot amongst the non-iPhone products**
Wearables, inclusive of the Apple Watch, AirPods, and Beats grew over 50% YoY. Performance was strong in Apple TV and HomePods as well though Other Products overall account for less than 10% of total sales.

Conversely, Apple's core products reported lower units including the iPhone which was flattish YoY, iPads down 6%, and Macs down 2%. Higher iPhone ASPs rescued revenues driven by the launch of the iPhone XS/XS Max as well as strength in the iPhone X/8/8 Plus. Channel inventory rose similarly YoY implying sell-through growth of only 50 bps YoY. The silver lining, however, is that nearly half of iPad buyers in the quarter were new to iPad and the active installed based is at a new high while a majority of Mac buyers in the quarter were new to Mac and the active installed based is also at a new high of over 100 million units. iPhones in China grew double digits. The total device installed base continues to grow at double digits.

**Fig. 2: Similar YoY change in channel inventory implies sell-through growth of 50 bps**
Sell through YoY



Source: Company data, Instinet estimates

**Enterprise traction continues**
Since its strategic partnerships with IBM, Apple has signed 240 large customer deals in MobileFirst for iOS and 60 in machine learning and cloud areas. Apple sees further traction including its Salesforce partnership which will bring the CRM platform to iOS. Its new Apple business manager provides a new way to deploy Apple devices in scale and has ~40k companies already enrolled.

**Guidance brings a wider sales range as FX and emerging markets weigh in**
FQ1 revenue guidance of $89-93 billion missed expectations. Apple cited the reverse launch of the top-end iPhone in FQ4 creating a tougher compare, $2 billion or 200 bps of

Confidential     APL-SECLIT_00001943

currency headwinds, uncertainty around supply/demand balance of its new products, and uncertainty in emerging markets as the reasons for a wider than normal revenue range vs. its typical $2-3 billion range.

We view the guidance of 1-5% growth YoY or 3-7% adjusting for currency disappointing when a stale consensus had not adjusted for higher ASPs and YoY growth is now trending below its prior double-digit rate. Our iPhone XR shipment time tracker shows next day availability for majority of XR models in both the U.S. and China which reached availability faster than predecessors.

Pressures from emerging markets in the September quarter could also continue in December. Countries such as Turkey, India, Brazil, and Russia saw weakened currencies and price increases in certain instances which we expect to further impact demand. China however has not been impacted outside of gaming in the App Store. Apple noted that game approvals by regulators in China are improving though there is uncertainty around when it returns back to its normal pace.

**Fig. 3: iPhone XR reached availability faster than predecessors**
iPhone Shipment times



Source: Company data, Instinet research

**Currency and new product cost structures offset falling memory prices**
A flat gross margin guidance of 38.0-38.5% also missed expectations. While Apple will see benefits from commodities and memory (+30 bps sequentially), it is offset by currency (-90 bps sequentially) and higher cost structures from new products. The combination of weaker revenues, gross margins, and a slightly higher tax rate (16.5% vs. our expectations for 15%) drives a implied EPS of $4.44-4.81, well below our/consensus' $5.14/$4.92.

**Lowering iPhone units and multiple, target to $185.**
We revise our FQ1 estimates from $95.5bn/$5.14 to $92.1bn/$4.73. This is largely driven by iPhone units declining from our prior estimate of 77mn to 73mn. Our iPhone ASPs are roughly unchanged at $853. Consensus was $92.9bn/$4.92 on iPhone units/ASPs of 78mn/$809. Guidance implies units between 67-76mn based on ASPs of $825-875. Subsequently, our FY19 estimates decline from $288.1bn/$14.35 to $279.7bn/$13.42 as our iPhone units decrease from 215mn to 204mn. Our iPhone ASPs are roughly unchanged at $820. Consensus was $280.8bn/$13.66 on iPhone units/ASPs of 219mn/$771. Combined with less disclosure from Apple (see below for more details), we reduce our multiple to 12.0x CY20E EPS of $15.42 for a $185 target price.

Confidential    APL-SECLIT_00001944

**Fig. 4: Our FY19E iPhone units decline from 215mn to 204mn, EPS from $14.35 to $13.42**
In millions

|  | FY19E | | | FY20E | | |
|---|---|---|---|---|---|---|
|  | **Prior Est** | **Instinet** | **Street** | **Prior Est** | **Instinet** | **Street** |
| **Revenues** | 288,133 | 279,657 | 280,881 | 293,966 | 287,651 | 291,759 |
| **Gross Margin** | 38.5% | 38.3% | 38.3% | 38.4% | 38.4% | 38.4% |
| **Op. Margin** | 26.5% | 26.2% | 26.5% | 26.4% | 26.5% | 26.5% |
| **EPS** | $14.35 | $13.42 | $13.66 | $15.60 | $14.94 | 15.14 |
|  |  |  |  |  |  |  |
| iPhone Units | 215.0 | 204.0 | 219.0 | 217.0 | 200.0 | 222.4 |
| iPhone ASPs | $819 | $820 | $771 | $ 800 | $ 830 | 757 |
| iPhone | 176,150 | 167,214 | 169,962 | 173,600 | 166,000 | 169,472 |
| Services | 46,515 | 46,192 | 45,252 | 53,492 | 53,120 | 54,014 |
| Other Products | 21,159 | 21,016 | 20,774 | 23,274 | 23,118 | 23,159 |
| iPad | 18,960 | 18,320 | 18,880 | 18,000 | 17,850 | 18,673 |
| Mac | 25,350 | 26,915 | 24,828 | 25,600 | 27,563 | 24,375 |

Source: Company data, FactSet, Instinet estimates

**New financial reporting and disclosures are a net negative for investors**
Most importantly, Apple will report revenues by product solely and no longer provide unit shipments for any of its products and thus losing ASPs in the process. Apple claims that units sold in a 90-day period are not entirely representative of its underlying business strengths and does not correlate to its stock price. Second, Apple will introduce a new Product and Services revenue and cost structure. Apple noted that new accounting standards will shift some bundled services (Maps, Siri, and free iCloud services) revenues and costs from Product to Services thus likely hurting Services margins though they account for less than 1% of sales. Lastly, Other Products will be renamed Wearables, Home, and Accessories. Overall, we view the changes as a net negative given less visibility into iPhones which account for over 60% of revenues. Insights into the Services margin are a positive.

Confidential                                                                                                                                                      APL-SECLIT_00001945

Nomura | Instinet | Apple Inc.                                                                                                                                2 November 2018

## Fig. 5: AAPL Income Statement

| FYE Sept<br>$mn, except per share data | Dec-16<br>1Q17 | Mar-17<br>2Q17 | Jun-17<br>3Q17 | Sep-17<br>4Q17 | Dec-17<br>1Q18 | Mar-18<br>2Q18 | Jun-18<br>3Q18 | Sep-18<br>4Q18 | Dec-18E<br>1Q19E | Mar-19E<br>2Q19E | Jun-19E<br>3Q19E | Sep-19E<br>4Q19E | Dec-19E<br>1Q20E | Sep-16<br>FY16 | Sep-17<br>FY17 | Sep-18<br>FY18 | Sep-19E<br>FY19E | Sep-20E<br>FY20E | Dec-16<br>CY16 | Dec-17<br>CY17 | Dec-18E<br>CY18E | Dec-19E<br>CY19E | Dec-20E<br>CY20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 78,351 | 52,896 | 45,408 | 52,579 | 88,293 | 61,137 | 53,265 | 62,900 | 92,097 | 65,727 | 56,098 | 65,736 | 97,474 | 215,639 | 229,234 | 265,595 | 279,657 | 287,651 | 218,118 | 239,176 | 269,399 | 285,034 | 292,353 |
| Consensus | 77,314 | 53,044 | 44,886 | 52,579 | 88,293 | 61,137 | 53,265 | 61,458 | 92,937 | 65,826 | 57,631 | 64,830 | 95,854 | 215,694 | 229,234 | 264,498 | 280,881 | 291,759 | | 239,176 | 268,797 | 284,141 | 290,637 |
| YoY Growth | 3.3% | 4.6% | 7.2% | 12.2% | 12.7% | 15.6% | 17.3% | 19.6% | 4.3% | 7.5% | 5.3% | 4.5% | 5.8% | -7.7% | 6.3% | 15.9% | 5.3% | 2.9% | -7.2% | 9.7% | 12.6% | 5.8% | 2.6% |
| QoQ Growth | 67.2% | -32.5% | -14.2% | 15.8% | 67.9% | -30.8% | -12.9% | 18.1% | 46.4% | -28.6% | -14.7% | 17.2% | 48.3% | | | | | | | | | | |
| Cost of sales | 48,175 | 32,305 | 27,920 | 32,648 | 54,381 | 37,715 | 32,844 | 38,816 | 56,732 | 40,488 | 34,640 | 40,592 | 59,947 | 131,376 | 141,048 | 163,756 | 172,451 | 177,193 | 134,102 | 147,254 | 166,107 | 175,666 | 179,797 |
| Gross profit | 30,176 | 20,591 | 17,488 | 19,931 | 33,912 | 23,422 | 20,421 | 24,084 | 35,365 | 25,239 | 21,457 | 25,144 | 37,528 | 84,263 | 88,186 | 101,839 | 107,206 | 110,458 | 84,016 | 91,922 | 103,292 | 109,368 | 112,556 |
| Consensus | 29,725 | 20,499 | 17,159 | 19,931 | 33,912 | 23,422 | 20,421 | 23,502 | 35,816 | 25,234 | 22,108 | 24,932 | 36,669 | | 88,186 | 101,324 | 107,497 | 111,918 | | 91,922 | 103,162 | 108,944 | 110,414 |
| R&D | 2,871 | 2,776 | 2,937 | 2,997 | 3,407 | 3,378 | 3,701 | 3,750 | 4,106 | 3,880 | 3,997 | 4,037 | 4,521 | 10,045 | 11,581 | 14,236 | 16,020 | 16,108 | 10,512 | 12,117 | 14,935 | 16,435 | 16,664 |
| SG&A | 3,946 | 3,718 | 3,783 | 3,814 | 4,231 | 4,150 | 4,108 | 4,216 | 4,617 | 4,363 | 4,493 | 4,538 | 5,083 | 14,194 | 15,261 | 16,705 | 18,011 | 18,122 | 14,292 | 15,546 | 17,091 | 18,478 | 18,711 |
| Total OpEx | 6,817 | 6,494 | 6,720 | 6,811 | 7,638 | 7,528 | 7,809 | 7,966 | 8,723 | 8,243 | 8,490 | 8,575 | 9,604 | 24,239 | 26,842 | 30,941 | 34,031 | 34,230 | 24,804 | 27,663 | 32,026 | 34,913 | 35,375 |
| Operating Income | 23,359 | 14,097 | 10,768 | 13,120 | 26,274 | 15,894 | 12,612 | 16,118 | 26,642 | 16,996 | 12,967 | 16,569 | 27,923 | 60,024 | 61,344 | 70,898 | 73,174 | 76,227 | 59,212 | 64,259 | 71,266 | 74,455 | 77,181 |
| Other income and expense | 821 | 587 | 540 | 797 | 756 | 274 | 672 | 303 | 300 | 300 | 300 | 300 | 300 | 1,348 | 2,745 | 2,005 | 1,200 | 1,200 | 1,767 | 2,680 | 1,549 | 1,200 | 1,200 |
| Income before taxes | 24,180 | 14,684 | 11,308 | 13,917 | 27,030 | 16,168 | 13,284 | 16,421 | 26,942 | 17,296 | 13,267 | 16,869 | 28,223 | 61,372 | 64,089 | 72,903 | 74,374 | 77,427 | 60,979 | 66,939 | 72,815 | 75,655 | 78,381 |
| Provision for income taxes | 6,289 | 3,655 | 2,591 | 3,203 | 6,965 | 2,346 | 1,765 | 2,296 | 4,446 | 2,854 | 2,189 | 2,783 | 4,657 | 15,685 | 15,738 | 13,372 | 12,272 | 12,776 | 15,762 | 16,414 | 10,853 | 12,483 | 12,933 |
| Net Income | 17,891 | 11,029 | 8,717 | 10,714 | 20,065 | 13,822 | 11,519 | 14,125 | 22,497 | 14,442 | 11,078 | 14,085 | 23,567 | 45,687 | 48,351 | 59,531 | 62,102 | 64,652 | 45,217 | 50,525 | 61,963 | 63,172 | 65,448 |
| EPS (diluted, split-adjusted) | $3.36 | $2.10 | $1.67 | $2.07 | $3.89 | $2.73 | $2.34 | $2.91 | $4.73 | $3.09 | $2.42 | $3.13 | $5.33 | $8.31 | $9.21 | $11.91 | $13.42 | $14.94 | $8.32 | $9.70 | $12.64 | $13.90 | $15.42 |
| Consensus | $3.22 | $2.02 | $1.57 | $2.07 | $3.89 | $2.73 | $2.34 | $2.78 | $4.92 | $3.13 | $2.58 | $3.11 | $5.29 | $8.27 | $9.21 | 11.75 | 13.66 | 15.14 | $8.49 | $9.73 | 12.76 | 14.11 | $15.03 |
| Diluted shares - split-adjusted (000s) | 5,327,995 | 5,261,688 | 5,233,499 | 5,183,585 | 5,157,787 | 5,068,493 | 4,926,609 | 4,847,547 | 4,760,047 | 4,672,547 | 4,585,047 | 4,497,547 | 4,422,547 | 5,500,281 | 5,251,692 | 5,000,109 | 4,628,797 | 4,328,797 | 5,433,749 | 5,209,140 | 4,900,674 | 4,544,422 | 4,244,422 |
| Cash dividends declared | 0.57 | 0.57 | 0.63 | 0.63 | 0.63 | 0.63 | 0.73 | 0.73 | 0.73 | 0.73 | 0.83 | 0.83 | 0.83 | 2.18 | 2.40 | 2.72 | 3.12 | 3.52 | | 2.46 | 2.82 | 3.22 | 3.62 |
| **% of sales:** | | | | | | | | | | | | | | | | | | | | | | | |
| Gross profit | 38.5% | 38.9% | 38.5% | 37.9% | 38.4% | 38.3% | 38.3% | 38.3% | 38.4% | 38.4% | 38.3% | 38.3% | 38.5% | 39.1% | 38.5% | 38.3% | 38.3% | 38.4% | 38.5% | 38.4% | 38.3% | 38.4% | 38.5% |
| Consensus | | | | | 38.4% | 38.3% | 38.3% | 38.2% | 38.5% | 38.3% | 38.4% | 38.5% | 38.3% | | 38.5% | 38.3% | 38.3% | 38.4% | | 38.4% | 38.4% | 38.3% | 38.0% |
| Operating income | 29.8% | 26.7% | 23.7% | 25.0% | 29.8% | 26.0% | 23.7% | 25.6% | 28.9% | 25.9% | 23.1% | 25.2% | 28.6% | 27.8% | 26.8% | 26.7% | 26.2% | 26.5% | 27.1% | 26.9% | 26.5% | 26.1% | 26.4% |
| Consensus | | | | | 29.8% | 26.0% | 23.7% | 25.3% | 29.5% | 25.9% | 23.8% | 25.2% | 28.5% | | 26.8% | 26.7% | 26.5% | 26.5% | | 26.9% | 26.6% | 26.2% | 26.1% |
| Pre-tax income | 30.9% | 27.8% | 24.9% | 26.5% | 30.6% | 26.4% | 24.9% | 26.1% | 29.3% | 26.3% | 23.6% | 25.7% | 29.0% | 28.5% | 28.0% | 27.4% | 26.6% | 26.9% | 28.0% | 28.0% | 27.0% | 26.5% | 26.8% |
| Net income | 22.8% | 20.9% | 19.2% | 20.4% | 22.7% | 22.6% | 21.6% | 22.5% | 24.4% | 22.0% | 19.7% | 21.4% | 24.2% | 21.2% | 21.1% | 22.4% | 22.2% | 22.5% | 20.7% | 21.1% | 23.0% | 22.2% | 22.4% |
| OpEx | 8.7% | 12.3% | 14.8% | 13.0% | 8.7% | 12.3% | 14.7% | 12.7% | 9.5% | 12.5% | 15.1% | 13.0% | 9.9% | 11.2% | 11.7% | 11.6% | 12.2% | 11.9% | 11.4% | 11.6% | 11.9% | 12.2% | 12.1% |
| R&D | 3.7% | 5.2% | 6.5% | 5.7% | 3.9% | 5.5% | 6.9% | 6.0% | 4.5% | 5.9% | 7.1% | 6.1% | 4.6% | 4.7% | 5.1% | 5.4% | 5.7% | 5.6% | 4.8% | 5.1% | 5.5% | 5.8% | 5.7% |
| SG&A | 5.0% | 7.0% | 8.3% | 7.3% | 4.8% | 6.8% | 7.7% | 6.7% | 5.0% | 6.6% | 8.0% | 6.9% | 5.2% | 6.6% | 6.7% | 6.3% | 6.4% | 6.3% | 6.6% | 6.5% | 6.3% | 6.5% | 6.4% |
| Tax rate | 26.0% | 24.9% | 22.9% | 23.0% | 25.8% | 14.5% | 13.3% | 14.0% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 25.6% | 24.6% | 18.3% | 16.5% | 16.5% | 25.8% | 24.5% | 14.9% | 16.5% | 16.5% |
| **Sequential growth** | | | | | | | | | | | | | | | | | | | | | | | |
| R&D | 11.7% | -3.3% | 5.8% | 2.0% | 13.7% | -0.9% | 9.6% | 1.3% | 9.5% | -5.5% | 3.0% | 1.0% | 12.0% | 24.5% | 15.3% | 22.9% | 12.5% | 0.6% | 22.6% | 15.3% | 23.3% | 10.0% | 1.4% |
| SG&A | 13.3% | -5.8% | 1.7% | 0.8% | 10.9% | -1.9% | -1.0% | 2.6% | 9.5% | -5.5% | 3.0% | 1.0% | 12.0% | -0.9% | 7.5% | 9.5% | 7.8% | 0.6% | -2.0% | 8.8% | 9.9% | 8.1% | 1.3% |
| Total OpEx | 12.6% | -4.7% | 3.5% | 1.4% | 12.1% | -1.4% | 3.7% | 2.0% | 9.5% | -5.5% | 3.0% | 1.0% | 12.0% | 8.2% | 10.7% | 15.3% | 10.0% | 0.6% | 7.1% | 11.5% | 15.8% | 9.0% | 1.3% |

Source: Company data, FactSet, Instinet estimates

7

Confidential                                                                                                                              APL-SECLIT_00001946

## Fig. 6: AAPL Segment Details

| FYE Sept<br>Revenue in $mn, units in 000s | Dec-16<br>1Q17 | Mar-17<br>2Q17 | Jun-17<br>3Q17 | Sep-17<br>4Q17 | Sep-17<br>FY17 | Dec-17<br>1Q18 | Mar-18<br>2Q18 | Jun-18<br>3Q18 | Sep-18<br>4Q18 | Sep-18<br>FY18 | Sep-16<br>FY16 | Dec-18E<br>1Q19E | Mar-19E<br>2Q19E | Jun-19E<br>3Q19E | Sep-19E<br>4Q19E | Sep-19E<br>FY19E | Dec-19E<br>1Q20E | Dec-16<br>CY16 | Dec-17<br>CY17 | Dec-18E<br>CY18E | Dec-19E<br>CY19E | Dec-20E<br>CY20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRODUCT DETAIL** | | | | | | | | | | | | | | | | | | | | | | |
| iPhone Units (000s) | 78,290 | 50,763 | 41,026 | 46,677 | 216,756 | 77,316 | 52,217 | 41,300 | 46,889 | 217,722 | 211,884 | 73,000 | 49,000 | 38,000 | 44,000 | 204,000 | 73,000 | 215,395 | 215,782 | 213,406 | 204,000 | 200,000 |
| Consensus | 77,000 | 52,000 | 41,000 | 46,000 | 217,000 | 77,316 | 52,217 | 41,300 | 47,498 | 218,138 |  | 77,796 | 52,671 | 42,225 | 47,421 | 219,006 | 79,536 | 215,782 | 215,782 | 218,811 | 221,852 | 230,215 |
| ASP | $ 695 | $ 655 | $ 606 | $ 618 | $ 652 | $ 796 | $ 728 | $ 724 | $ 793 | $ 766 | $ 645 | $ 853 | $ 810 | $ 775 | $ 814 | $ 820 | $ 879 | $ 647 | $ 688 | $ 784 | $ 829 | $ 840 |
| Consensus | 687 | 658 | 621 | 638 | 653 | 796 | 728 | 724 | 751 | 756 |  | 809 | 755 | 742 | 755 | 771 | 807 |  | 688 | 759 | 779 | 2,989 |
| iPhone revenue | **54,378** | **33,249** | **24,846** | **28,846** | **141,319** | **61,576** | **38,032** | **29,906** | **37,185** | **166,699** | **136,700** | **62,234** | **39,685** | **29,468** | **35,827** | **167,214** | **64,195** | **139,443** | **148,517** | **167,357** | **169,175** | **168,000** |
| Consensus | 52,902 | 34,268 | 25,515 | 29,811 | 142,263 | 61,576 | 38,032 | 29,906 | 35,563 | 165,019 | 136,700 | 62,591 | 40,347 | 31,857 | 36,201 | 169,962 | 64,340 | 148,517 | 148,517 | 166,092 | 172,745 | 174,007 |
| iPad Units (000s) | 13,081 | 8,922 | 11,424 | 10,326 | 43,753 | 13,170 | 9,113 | 11,553 | 9,699 | 43,535 | 45,590 | 12,609 | 8,826 | 11,474 | 10,297 | 43,205 | 12,562 | 42,549 | 43,842 | 42,974 | 43,159 | 42,500 |
| Consensus |  |  |  |  | 43,000 | 13,170 | 9,113 | 11,553 | 10,526 | 44,430 |  | 13,269 | 9,271 | 11,025 | 10,089 | 43,465 | 14,103 |  | 43,842 | 44,460 | 44,488 |  |
| ASP | $ 423 | $ 436 | $ 435 | $ 468 | $ 439 | $ 445 | $ 451 | $ 410 | $ 422 | $ 432 | $ 452 | $ 413 | $ 421 | $ 421 | $ 442 | $ 424 | $ 420 | $ 448 | $ 446 | $ 422 | $ 426 | $ 425 |
| Consensus |  |  |  |  | 431 | 446 | 451 | 411 | 435 | 435 |  | 433 | 433 | 416 | 436 | 429 | 413 |  | 446 | 432 | 424 |  |
| iPad revenue | **5,533** | **3,889** | **4,969** | **4,831** | **19,222** | **5,862** | **4,113** | **4,741** | **4,089** | **18,805** | **20,628** | **5,209** | **3,720** | **4,835** | **4,556** | **18,320** | **5,281** | **19,077** | **19,551** | **18,152** | **18,392** | **18,063** |
| Consensus | 6,764 | 3,830 | 3,950 | 4,357 | 18,783 | 5,862 | 4,113 | 4,741 | 4,623 | 19,355 | 20,628 | 5,747 | 4,056 | 4,628 | 4,351 | 18,880 | 5,842 | 19,551 | 19,551 | 19,224 | 18,877 | 19,280 |
| Mac Units (000s) | 5,374 | 4,199 | 4,292 | 5,386 | 19,251 | 5,112 | 4,078 | 3,720 | 5,299 | 18,209 | 18,484 | 5,193 | 4,102 | 3,692 | 4,800 | 17,788 | 5,040 | 18,546 | 18,989 | 18,290 | 17,635 | 17,000 |
| Consensus |  |  |  |  | 19,000 | 5,112 | 4,078 | 3,720 | 4,867 | 17,751 |  | 4,910 | 3,922 | 3,844 | 4,778 | 17,386 | 4,346 |  | 18,989 | 17,575 | 16,891 | 15,222 |
| ASP | $ 1,348 | $ 1,392 | $ 1,303 | $ 1,331 | $ 1,343 | $ 1,349 | $ 1,434 | $ 1,433 | $ 1,399 | $ 1,400 | $ 1,235 | $ 1,468 | $ 1,542 | $ 1,526 | $ 1,526 | $ 1,513 | $ 1,603 | $ 1,258 | $ 1,343 | $ 1,433 | $ 1,552 | $ 1,575 |
| Consensus |  |  |  |  | 1,319 | 1,349 | 1,434 | 1,445 | 1,426 | 1,406 |  | 1,411 | 1,445 | 1,429 | 1,418 | 1,422 | 1,506 |  | 1,343 | 1,433 | 1,552 | 1,453 |
| Mac revenue | **7,244** | **5,844** | **5,592** | **7,170** | **25,850** | **6,895** | **5,848** | **5,330** | **7,411** | **25,484** | **22,831** | **7,626** | **6,326** | **5,636** | **7,327** | **26,915** | **8,078** | **23,329** | **25,501** | **26,215** | **27,367** | **26,775** |
| Consensus |  |  |  | 6,233 | 24,919 | 6,895 | 5,848 | 5,330 | 6,915 | 24,980 |  | 6,972 | 5,691 | 5,437 | 6,827 | 24,828 | 6,509 |  | 25,501 | 25,066 | 24,465 | 22,948 |
| Services revenue | **7,172** | **7,041** | **7,266** | **8,501** | **29,980** | **8,471** | **9,190** | **9,548** | **9,981** | **37,190** | **24,348** | **10,380** | **11,211** | **11,659** | **12,942** | **46,192** | **12,295** | **25,464** | **31,279** | **39,099** | **48,106** | **55,322** |
| Consensus | 6,911 | 7,044 | 7,070 | 7,561 | 29,019 | 8,471 | 9,190 | 9,548 | 10,201 | 37,417 |  | 10,547 | 11,037 | 11,388 | 12,375 | 45,252 | 12,784 |  | 31,279 | 39,486 | 47,585 | 53,657 |
| Other Products revenue | **4,024** | **2,873** | **2,735** | **3,231** | **12,863** | **5,489** | **3,954** | **3,740** | **4,234** | **17,417** | **11,132** | **6,647** | **4,786** | **4,499** | **5,084** | **21,016** | **7,626** | **10,805** | **14,328** | **18,575** | **21,995** | **24,194** |
| Consensus |  |  |  | 2,821 | 13,975 | 5,489 | 3,954 | 3,740 | 4,182 | 17,434 |  | 6,675 | 4,616 | 4,324 | 4,820 | 20,774 | 7,098 |  | 14,328 | 18,551 | 20,858 | 21,611 |
| **Total revenue** | **78,351** | **52,896** | **45,408** | **52,579** | **229,234** | **88,293** | **61,137** | **53,265** | **62,900** | **265,595** | **215,639** | **92,097** | **65,727** | **56,098** | **65,736** | **279,657** | **97,474** | **218,118** | **239,176** | **269,399** | **285,034** | **292,353** |
| **Sequential growth** | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | | | | | | | | |
| iPhone | 93% | -39% | -25% | 16% | | 113% | -38% | -21% | 24% | | | 67% | -36% | -26% | 22% | | 79% | | | | | |
| iPad | 30% | -30% | 28% | -3% | | 21% | -30% | 15% | -14% | | | 27% | -29% | 30% | -6% | | 16% | | | | | |
| Mac | 26% | -19% | -4% | 28% | | -4% | -15% | -9% | 39% | | | 3% | -17% | -11% | 30% | | 10% | | | | | |
| Services | 13% | 14% | 3% | 17% | | 0% | 8% | 4% | 5% | | | 4% | 8% | 4% | 11% | | -5% | | | | | |
| Other Products | 70% | -29% | -5% | 18% | | 70% | -28% | -5% | 13% | | | 57% | -28% | -6% | 13% | | 50% | | | | | |
| Units | | | | | | | | | | | | | | | | | | | | | | |
| iPhone | 72% | -35% | -19% | 14% | | 66% | -32% | -21% | 14% | | | 56% | -33% | -22% | 16% | | 66% | | | | | |
| iPad | 41% | -32% | 28% | -10% | | 28% | -31% | 27% | -16% | | | 30% | -30% | 30% | -10% | | 22% | | | | | |
| Mac | 10% | -22% | 2% | 25% | | -5% | -20% | -9% | 42% | | | -2% | -21% | -10% | 30% | | 5% | | | | | |
| iPhone 3y Seasonality | 65% | -21% | -21% | 8% | | 72% | -28% | -21% | 9% | | | 64% | -33% | -20% | 13% | | 64% | | | | | |
| ASPs | | | | | | | | | | | | | | | | | | | | | | |
| iPhone | 12% | -6% | -8% | 2% | | 29% | -9% | -1% | 10% | | | 8% | -5% | -4% | 5% | | 8% | | | | | |
| iPad | -8% | 3% | 0% | 8% | | -5% | 1% | -9% | 3% | | | -2% | 2% | 0% | 5% | | -5% | | | | | |
| Mac | 15% | 3% | -6% | 2% | | 1% | 6% | 0% | -2% | | | 5% | 5% | -1% | 0% | | 5% | | | | | |
| iPhone 3y Seasonality | 9% | -6% | -4% | 4% | | 10% | -6% | -5% | 3% | | | 15% | -7% | -5% | 5% | | 16% | | | | | |
| **YY growth** | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | | | | | | | | |
| iPhone | 5% | 1% | 3% | 2% | 3% | 13% | 14% | 20% | 29% | 18% | -12% | 1% | 4% | -1% | -4% | 0% | 3% | -10% | 7% | 13% | 1% | -1% |
| iPad | -22% | -12% | 2% | 14% | -7% | 6% | 6% | -5% | -15% | -2% | -11% | -11% | -10% | 2% | 11% | -3% | 1% | -11% | 2% | -7% | 1% | -2% |
| Mac | 7% | 14% | 7% | 25% | 13% | -5% | 0% | -5% | 3% | -1% | -10% | 11% | 8% | 6% | -1% | 6% | 6% | -8% | 9% | 3% | 4% | -2% |
| Services | 13% | 18% | 22% | 34% | 23% | 18% | 31% | 31% | 17% | 24% | 22% | 23% | 22% | 22% | 30% | 24% | 18% | 20% | 23% | 25% | 23% | 15% |
| Other Products | 70% | 31% | 23% | 36% | 16% | 36% | 38% | 37% | 31% | 35% | 11% | 21% | 21% | 20% | 20% | 21% | 15% | -8% | 33% | 30% | 18% | 10% |
| Units | | | | | | | | | | | | | | | | | | | | | | |
| iPhone | 5% | -1% | 2% | 3% | 2% | -1% | 3% | 1% | 0% | 0% | -8% | -6% | -6% | -8% | -6% | -6% | 0% | -7% | 0% | -1% | -4% | -2% |
| iPad | -19% | -13% | 15% | 11% | -4% | 1% | 2% | 1% | -6% | 0% | -17% | -4% | -3% | -1% | 6% | -1% | 0% | -14% | 3% | -2% | 0% | -2% |
| Mac | 1% | 4% | 1% | 10% | 4% | -5% | -3% | -13% | -2% | -5% | -10% | 2% | 1% | -1% | -9% | -2% | -3% | -9% | 2% | -4% | -4% | -4% |
| ASPs | | | | | | | | | | | | | | | | | | | | | | |
| iPhone | 1% | 2% | 2% | 0% | 1% | 15% | 11% | 20% | 28% | 17% | -4% | 7% | 11% | 7% | 3% | 7% | 3% | -4% | 6% | 14% | 6% | 1% |
| iPad | -4% | 1% | -11% | 2% | -3% | 5% | 4% | -6% | -10% | -2% | 7% | -7% | -7% | 3% | 5% | -2% | 2% | 4% | -1% | -5% | 1% | 0% |
| Mac | 6% | 10% | 6% | 13% | 9% | 0% | 3% | 10% | 5% | 4% | 0% | 9% | 8% | 7% | 9% | 8% | 9% | 1% | 7% | 7% | 8% | 1% |

Source: Company data, FactSet, Instinet estimates

8

Nomura | Instinet | Apple Inc.  2 November 2018

## Fig. 7: AAPL Balance Sheet

$mn, except per share data

| FYE Sept | Dec-16 1Q17 | Mar-17 2Q17 | Jun-17 3Q17 | Sep-17 4Q17 | Dec-17 1Q18 | Mar-18 2Q18 | Jun-18 3Q18 | Sep-18 4Q18 | Dec-18E 1Q19E | Mar-19E 2Q19E | Jun-19E 3Q19E | Sep-19E 4Q19E | Dec-19E 1Q20E | Sep-16 FY16 | Sep-17 FY17 | Sep-18 FY18 | Sep-19E FY19E | Sep-20E FY20E | Dec-16 CY16 | Dec-17 CY17 | Dec-18E CY18E | Dec-19E CY19E | Dec-20E CY20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE SHEET** | | | | | | | | | | | | | | | | | | | | | | | |
| ASSETS: | | | | | | | | | | | | | | | | | | | | | | | |
| Cash and cash equivalents | 16,371 | 15,157 | 18,571 | 20,289 | 27,491 | 45,059 | 31,971 | 25,913 | 13,861 | 21,654 | 23,902 | 23,181 | 23,488 | 20,484 | 20,289 | 25,913 | 23,181 | 27,309 | 16,371 | 27,491 | 13,861 | 23,488 | 46,135 |
| Short-term marketable securities | 44,081 | 51,944 | 58,188 | 53,892 | 49,662 | 42,881 | 38,999 | 40,388 | 40,388 | 40,388 | 40,388 | 40,388 | 40,388 | 46,671 | 53,892 | 40,388 | 40,388 | 40,388 | 44,081 | 49,662 | 40,388 | 40,388 | 40,388 |
| Accounts receivable | 14,057 | 11,579 | 12,399 | 17,874 | 23,440 | 14,324 | 14,104 | 23,186 | 18,899 | 15,228 | 15,229 | 22,894 | 21,122 | 15,754 | 17,874 | 23,186 | 22,894 | 23,548 | 14,057 | 23,440 | 18,899 | 21,122 | 21,665 |
| Inventories | 2,712 | 2,910 | 3,146 | 4,855 | 4,421 | 7,662 | 5,936 | 3,956 | 4,787 | 7,745 | 5,379 | 5,257 | 4,137 | 2,132 | 4,855 | 3,956 | 5,257 | 4,863 | 2,712 | 4,421 | 4,787 | 4,137 | 4,567 |
| Deferred tax assets | | | | | | | | | | | | | | | | | | | | | | | |
| Vendor non-trade receivables | 13,920 | 9,033 | 10,233 | 17,799 | 27,459 | 8,084 | 12,263 | 25,809 | 28,642 | 8,691 | 12,915 | 26,972 | 30,314 | 13,545 | 17,799 | 25,809 | 26,972 | 27,743 | 13,920 | 27,459 | 28,642 | 30,314 | 31,093 |
| Other current assets | 12,191 | 11,367 | 10,338 | 13,936 | 11,337 | 12,043 | 12,488 | 12,087 | 12,087 | 12,087 | 12,087 | 12,087 | 12,087 | 8,283 | 13,936 | 12,087 | 12,087 | 12,087 | 12,191 | 11,337 | 12,087 | 12,087 | 12,087 |
| Total current assets | 103,332 | 101,990 | 112,875 | 128,645 | 143,810 | 130,053 | 115,761 | 131,339 | 118,663 | 105,793 | 109,900 | 130,780 | 131,538 | 106,869 | 128,645 | 131,339 | 130,780 | 135,938 | 103,332 | 143,810 | 118,663 | 131,538 | 155,934 |
| Long-term marketable securities | 185,638 | 189,740 | 184,757 | 194,714 | 207,944 | 179,286 | 172,773 | 170,799 | 165,801 | 158,132 | 148,328 | 139,758 | 129,024 | 170,430 | 194,714 | 170,799 | 139,758 | 108,717 | 185,638 | 207,944 | 165,801 | 129,024 | 67,248 |
| Property, plant and equipment, net | 26,510 | 27,163 | 29,286 | 33,783 | 33,679 | 35,077 | 38,117 | 41,304 | 43,129 | 43,460 | 43,235 | 43,487 | 47,275 | 27,010 | 33,783 | 41,304 | 43,487 | 46,070 | 26,510 | 33,679 | 43,129 | 47,275 | 51,837 |
| Goodwill | 5,423 | 5,473 | 5,661 | 5,717 | 5,889 | | | | | | | | | 5,414 | 5,717 | | | | 5,423 | 5,889 | | | |
| Acquired intangible assets, net | 2,848 | 2,617 | 2,444 | 2,298 | 2,149 | | | | | | | | | 3,206 | 2,298 | | | | 2,848 | 2,149 | | | |
| Other assets | 7,390 | 7,549 | 10,150 | 10,162 | 13,323 | 23,086 | 22,546 | 22,283 | 28,151 | 26,382 | 23,599 | 22,335 | 30,533 | 8,757 | 10,162 | 22,283 | 22,335 | 22,387 | 7,390 | 13,323 | 28,151 | 30,533 | 32,916 |
| **Total assets** | 331,141 | 334,532 | 345,173 | 375,319 | 406,794 | 367,502 | 349,197 | 365,725 | 355,744 | 333,766 | 325,061 | 336,359 | 338,370 | 321,686 | 375,319 | 365,725 | 336,359 | 313,112 | 331,141 | 406,794 | 355,744 | 338,370 | 307,934 |
| LIABILITIES AND SHAREHOLDERS' EQUITY: | | | | | | | | | | | | | | | | | | | | | | | |
| Accounts payable | 38,510 | 28,573 | 31,915 | 49,049 | 62,985 | 34,311 | 38,489 | 55,888 | 50,880 | 35,271 | 38,306 | 57,186 | 57,038 | 37,294 | 49,049 | 55,888 | 57,186 | 58,759 | 38,510 | 62,985 | 50,880 | 57,038 | 58,379 |
| Accrued expenses | 23,739 | 23,096 | 23,304 | 25,744 | 26,281 | 26,756 | 25,184 | 32,687 | 26,577 | 27,021 | 27,308 | 27,592 | 28,107 | 22,027 | 25,744 | 32,687 | 27,592 | 24,461 | 23,739 | 26,281 | 26,577 | 28,107 | 18,815 |
| Deferred revenue | 7,889 | 7,682 | 7,608 | 7,548 | 8,044 | 7,775 | 7,403 | 7,543 | 7,543 | 7,543 | 7,543 | 7,543 | 7,543 | 8,080 | 7,548 | 7,543 | 7,543 | 7,543 | 7,889 | 8,044 | 7,543 | 7,543 | 7,543 |
| Current portion of long-term debt | 10,493 | 9,992 | 11,980 | 11,977 | 11,980 | 11,980 | 11,974 | 11,964 | 11,964 | 11,964 | 11,964 | 11,964 | 11,964 | 3,500 | 11,977 | 11,964 | 11,964 | 11,964 | 10,493 | 11,980 | 11,964 | 11,964 | 11,964 |
| Commercial paper | 3,499 | 3,999 | 6,495 | 6,496 | 6,498 | 8,498 | 5,498 | 8,784 | 8,784 | 8,784 | 8,784 | 8,784 | 8,784 | 8,105 | 6,496 | 8,784 | 8,784 | 8,784 | 3,499 | 6,498 | 8,784 | 8,784 | 8,784 |
| Total current liabilities | 84,130 | 73,342 | 81,302 | 100,814 | 115,788 | 89,320 | 88,548 | 116,866 | 105,748 | 90,583 | 93,905 | 113,070 | 113,436 | 79,006 | 100,814 | 116,866 | 113,070 | 111,511 | 84,130 | 115,788 | 105,748 | 113,436 | 105,486 |
| Deferred revenue - non-current | 3,163 | 3,107 | 2,984 | 2,836 | 3,131 | 3,087 | 2,878 | 2,797 | 2,797 | 2,797 | 2,797 | 2,797 | 2,797 | 2,930 | 2,836 | 2,797 | 2,797 | 2,797 | 3,163 | 3,131 | 2,797 | 2,797 | 2,797 |
| Long-term debt | 73,557 | 84,531 | 89,864 | 97,207 | 103,922 | 101,362 | 97,128 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 | 75,427 | 97,207 | 93,735 | 93,735 | 93,735 | 73,557 | 103,922 | 93,735 | 93,735 | 93,735 |
| Other non-current liabilities | 37,901 | 39,470 | 38,598 | 40,415 | 43,754 | 46,855 | 45,694 | 45,180 | 46,510 | 47,286 | 47,789 | 48,286 | 49,187 | 36,074 | 40,415 | 45,180 | 48,286 | 52,356 | 37,901 | 43,754 | 46,510 | 49,187 | 52,794 |
| **Total liabilities** | 198,751 | 200,450 | 212,748 | 241,272 | 266,595 | 240,624 | 234,248 | 258,578 | 248,790 | 234,401 | 238,226 | 257,888 | 259,154 | 193,437 | 241,272 | 258,578 | 257,888 | 260,399 | 198,751 | 266,595 | 248,790 | 259,154 | 254,811 |
| Total shareholders' equity | 132,390 | 134,082 | 132,425 | 134,047 | 140,199 | 126,878 | 114,949 | 107,147 | 106,954 | 99,366 | 86,834 | 78,471 | 79,215 | 128,249 | 134,047 | 107,147 | 78,471 | 52,713 | 132,390 | 140,199 | 106,954 | 79,215 | 53,123 |
| **Total liabilities and shareholders' equity** | 331,141 | 334,532 | 345,173 | 375,319 | 406,794 | 367,502 | 349,197 | 365,725 | 355,744 | 333,766 | 325,061 | 336,359 | 338,370 | 321,686 | 375,319 | 365,725 | 336,359 | 313,112 | 331,141 | 406,794 | 355,744 | 338,370 | 307,934 |
| Cash & Investments (ST and LT) | 246,090 | 256,841 | 261,516 | 268,895 | 285,097 | 267,226 | 243,743 | 237,100 | 220,049 | 220,174 | 212,618 | 203,327 | 192,900 | 237,585 | 268,895 | 237,100 | 203,327 | 192,900 | 246,090 | 285,097 | 220,049 | 192,900 | |
| Debt | 87,549 | 98,522 | 108,339 | 115,680 | 122,400 | 121,840 | 114,600 | 114,483 | 114,483 | 114,483 | 114,483 | 114,483 | 114,483 | 87,032 | 115,680 | 114,483 | 114,483 | 114,483 | 87,549 | 122,400 | 114,483 | 114,483 | |
| Net cash | 158,541 | 158,319 | 153,177 | 153,215 | 162,697 | 145,386 | 129,143 | 122,617 | 105,566 | 105,691 | 98,135 | 88,844 | 78,417 | 150,553 | 153,215 | 122,617 | 88,844 | 78,417 | 158,541 | 162,697 | 105,566 | 78,417 | |
| Net cash per share | $29.76 | $30.09 | $29.27 | $29.56 | $31.54 | $28.68 | $26.21 | $25.29 | $22.18 | $22.62 | $21.40 | $19.75 | $17.73 | $27.91 | $29.56 | $25.29 | $19.75 | $17.73 | $29.76 | $31.54 | $22.18 | $17.73 | |
| Intangibles | 8,271 | 8,090 | 8,105 | 8,015 | 8,038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,620 | 8,015 | 0 | 0 | 0 | 8,271 | 8,038 | 0 | 0 | |
| Book value | 124,119 | 125,992 | 124,320 | 126,032 | 132,161 | 126,878 | 114,949 | 107,147 | 106,954 | 99,366 | 86,834 | 78,471 | 79,215 | 119,629 | 126,032 | 107,147 | 78,471 | 79,215 | 124,119 | 132,161 | 106,954 | 79,215 | |
| Book value per share | $23.30 | $23.95 | $23.75 | $24.31 | $25.62 | $25.03 | $23.33 | $22.10 | $22.47 | $21.27 | $18.94 | $17.45 | $17.91 | $21.75 | $24.31 | $22.10 | $17.45 | $17.91 | $23.30 | $25.37 | $21.82 | $17.91 | |
| Inventory turns | 79.6 | 46.0 | 36.9 | 32.6 | 46.9 | 25.0 | 19.3 | 31.4 | 47.4 | 20.9 | 25.8 | 30.9 | 58.0 | 58.6 | 40.4 | 37.2 | 37.4 | 36.4 | 51.9 | 41.3 | 36.1 | 39.4 | 39.4 |
| DSO | 16.4 | 20.0 | 24.9 | 31.0 | 24.2 | 21.4 | 24.2 | 33.6 | 18.7 | 21.1 | 24.8 | 31.8 | 19.8 | 26.7 | 28.5 | 31.9 | 29.9 | 29.9 | 23.5 | 35.8 | 25.6 | 27.0 | 27.0 |
| Days in accounts payable (DPO) | 72.9 | 80.7 | 104.3 | 137.1 | 105.7 | 83.0 | 106.9 | 131.4 | 81.8 | 79.5 | 100.9 | 128.6 | 86.8 | 103.6 | 126.7 | 124.6 | 121.0 | 121.0 | 104.8 | 156.1 | 111.8 | 118.5 | 118.5 |

Source: Company data, Instinet estimates

9

Confidential                                                                                                                                                                         APL-SECLIT_00001948

Nomura | Instinet | Apple Inc.                                                                                                         2 November 2018

## Fig. 8: AAPL Cash Flow Statements

| FYE Sept<br>$mn, except per share data | Dec-16<br>1Q17 | Mar-17<br>2Q17 | Jun-17<br>3Q17 | Sep-17<br>4Q17 | Dec-17<br>1Q18 | Mar-18<br>2Q18 | Jun-18<br>3Q18 | Sep-18<br>4Q18 | Dec-18E<br>1Q19E | Mar-19E<br>2Q19E | Jun-19E<br>3Q19E | Sep-19E<br>4Q19E | Dec-19E<br>1Q20E | Sep-16<br>FY16 | Sep-17<br>FY17 | Sep-18<br>FY18 | Sep-19E<br>FY19E | Sep-20E<br>FY20E | Dec-16<br>CY16 | Dec-17<br>CY17 | Dec-18E<br>CY18E | Dec-19E<br>CY19E | Dec-20E<br>CY20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW STATEMENT (3 months ending)** | | | | | | | | | | | | | | | | | | | | | | | |
| Cash and cash equivalents, beginning of the | 20,484 | 16,371 | 15,157 | 18,571 | 20,289 | 27,491 | 45,059 | 31,971 | 25,913 | 13,861 | 21,654 | 23,902 | 23,181 | | | | | | | | | | |
| **OPERATING CASH FLOWS** | | | | | | | | | | | | | | | | | | | | | | | |
| Net income | 17,891 | 11,029 | 8,717 | 10,714 | 20,065 | 13,822 | 11,519 | 14,125 | 22,497 | 14,442 | 11,078 | 14,085 | 23,567 | 45,687 | 48,351 | 59,531 | 62,102 | 64,652 | 45,217 | 50,525 | 61,963 | 63,172 | 65,448 |
| Adjustments to reconcile net income to cash: | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation, amortization and accretion | 2,987 | 2,332 | 2,354 | 2,484 | 2,745 | 2,739 | 2,665 | 2,754 | 2,780 | 2,955 | 3,031 | 3,034 | 3,035 | 10,505 | 10,157 | 10,903 | 11,800 | 11,800 | 10,538 | 9,915 | 10,938 | 12,055 | 12,055 |
| Share-based compensation expense | 1,256 | 1,217 | 1,193 | 1,174 | 1,296 | 1,348 | 1,351 | 1,345 | 1,636 | 1,218 | 1,078 | 1,229 | 1,739 | 4,210 | 4,840 | 5,340 | 5,162 | 6,343 | 4,388 | 4,880 | 5,680 | 5,264 | 5,379 |
| Deferred income tax expense | 1,452 | 1,370 | 1,942 | 1,202 | (33,737) | (498) | 1,126 | 519 | (7,124) | 514 | 1,527 | 8 | (9,454) | 4,938 | 5,966 | (32,590) | (5,076) | (5,076) | 4,798 | (29,223) | (5,977) | (7,406) | (7,406) |
| Other | (274) | 65 | 67 | (24) | (11) | (140) | (259) | (34) | | | | | | | (166) | (444) | | | (384) | 97 | (433) | | |
| Changes in operating assets and liabilities: | | | | | | | | | | | | | | | | | | | | | | | |
| Accounts receivable, net | 1,697 | 2,486 | (802) | (5,474) | (5,570) | 9,093 | 233 | (9,078) | 4,287 | 3,670 | (0) | (7,665) | 1,771 | 1,095 | (2,093) | (5,322) | (654) | (654) | (1,104) | (9,360) | 4,535 | (2,224) | (542) |
| Inventories | (580) | (198) | (236) | (1,709) | 434 | (3,241) | 1,693 | 1,942 | (831) | (2,958) | 2,366 | 122 | 1,120 | 217 | (2,723) | 828 | (1,301) | 394 | (261) | (1,709) | (437) | 650 | (430) |
| Vendor non-trade receivables | (375) | 4,887 | (1,200) | (7,566) | (9,660) | 19,375 | (4,179) | (13,546) | (2,833) | 19,951 | (4,224) | (14,057) | (3,342) | (51) | (4,254) | (8,010) | (1,163) | (771) | (2,252) | (13,539) | (1,183) | (1,672) | (778) |
| Other current and non-current assets | (1,446) | 550 | (2,333) | (2,089) | (197) | (856) | 988 | (358) | (5,008) | (15,609) | 3,035 | 18,880 | (148) | 1,090 | (5,318) | (423) | 1,298 | 1,572 | 702 | (4,069) | (10,421) | 6,158 | 1,341 |
| Accounts payable | 2,460 | (9,322) | 1,650 | 14,830 | 14,588 | (27,808) | 2,081 | 20,314 | (4,780) | 1,220 | 790 | 781 | 1,415 | 1,791 | 9,618 | 9,175 | (1,988) | 939 | 5,103 | 21,746 | (835) | 4,206 | (5,684) |
| Deferred revenue | 42 | (263) | (197) | (208) | 791 | (313) | (581) | 59 | | | | | | (1,554) | (626) | (44) | | | (1,483) | 123 | (3,839) | | |
| Other current and non-current liabilities | 1,946 | (1,630) | (2,792) | 2,322 | 37,549 | 1,609 | (2,149) | 1,481 | | | | | | (2,104) | (154) | 38,490 | | | 155 | 35,449 | | | |
| **Cash generated by operating activities** | **27,056** | **12,523** | **8,363** | **15,656** | **28,293** | **15,130** | **14,488** | **19,523** | **10,624** | **25,404** | **18,681** | **16,417** | **19,702** | **65,824** | **63,598** | **77,434** | **71,126** | **79,198** | **65,417** | **64,835** | **59,765** | **80,204** | **69,383** |
| **INVESTING CASH FLOWS** | | | | | | | | | | | | | | | | | | | | | | | |
| Purchases of marketable securities | (54,272) | (45,549) | (23,960) | (35,705) | (41,272) | (7,177) | (7,684) | (15,223) | (27,074) | (24,685) | (15,618) | (17,542) | (22,613) | (142,428) | (159,486) | (71,356) | (84,918) | (84,918) | (148,864) | (146,486) | (57,158) | (80,458) | (55,458) |
| Proceeds from maturities of marketable sec | 6,525 | 5,904 | 6,918 | 12,428 | 14,048 | 17,836 | 14,406 | 9,591 | 6,724 | 8,110 | 7,784 | 8,246 | 7,703 | 21,258 | 31,775 | 55,881 | 30,863 | 30,863 | 24,269 | 39,298 | 48,557 | 31,842 | 31,842 |
| Proceeds from sales of marketable securiti | 32,166 | 28,288 | 16,293 | 17,817 | 16,801 | 22,141 | 2,672 | 6,224 | 25,349 | 24,244 | 17,638 | 17,866 | 25,644 | 90,536 | 94,564 | 47,838 | 85,096 | 85,096 | 94,440 | 79,199 | 56,386 | 85,392 | 85,392 |
| Net proceeds from marketable securities | (15,581) | (11,357) | (749) | (5,460) | (10,423) | 32,800 | 9,394 | 592 | 4,999 | 7,669 | 9,804 | 8,570 | 10,734 | (30,634) | (33,147) | 32,363 | 31,041 | 31,041 | (30,155) | (27,989) | 47,785 | 36,776 | 61,776 |
| Payments made in connection with busines | (17) | (50) | (181) | (81) | (173) | (132) | (126) | (290) | | | | | | (297) | (329) | (721) | | | (228) | (485) | (548) | | |
| Payments for acquisition of property, plant e | (3,334) | (2,975) | (2,277) | (3,865) | (2,810) | (4,195) | (3,267) | (3,041) | (4,605) | (3,286) | (2,805) | (3,287) | (6,823) | (12,734) | (12,451) | (13,313) | (13,983) | (14,383) | (12,456) | (11,927) | (15,108) | (16,201) | (16,617) |
| Payments for acquisition of intangible asset | (86) | (40) | (83) | (135) | (154) | 154 | | (1,871) | | | | | | (814) | (344) | (1,871) | | | (506) | (412) | (1,717) | | |
| Payments for strategic investments, net | | | (87) | (308) | (94) | 94 | | 353 | | | | | | (1,388) | (395) | 353 | | | (1,262) | (489) | 447 | | |
| Other | (104) | 220 | 197 | (93) | 64 | (11) | (2,054) | 1,256 | 1,256 | 1,256 | 1,256 | 1,256 | 1,256 | (110) | 220 | (745) | 5,024 | 5,024 | (42) | 388 | 447 | 5,024 | 5,024 |
| **Cash used in investing activities** | **(19,122)** | **(14,202)** | **(3,180)** | **(9,942)** | **(13,590)** | **28,710** | **3,947** | **(3,001)** | **1,650** | **5,638** | **8,255** | **6,539** | **5,166** | **(45,977)** | **(46,446)** | **16,066** | **22,082** | **21,683** | **(44,649)** | **(40,914)** | **31,306** | **25,599** | **50,183** |
| **FINANCING CASH FLOWS** | | | | | | | | | | | | | | | | | | | | | | | |
| Proceeds from issuance of common stock | | 273 | 1 | 281 | | 327 | 1 | 341 | 20 | 269 | 4 | 272 | 5 | 495 | 555 | 669 | 566 | 566 | 494 | 555 | 689 | 551 | 551 |
| Excess tax benefits from equity awards | 178 | 47 | 309 | 93 | | | | | 167 | 45 | 191 | 44 | 142 | 407 | 627 | | 446 | 446 | 361 | 449 | 167 | 421 | 421 |
| Dividends | (3,130) | (3,004) | (3,365) | (3,270) | (3,339) | (3,190) | (3,653) | (3,530) | (3,475) | (3,411) | (3,806) | (3,733) | (3,671) | (12,150) | (12,769) | (13,712) | (14,424) | (15,237) | (12,311) | (12,978) | (13,848) | (14,620) | (15,365) |
| Repurchase of Common Stock | (10,851) | (7,161) | (7,093) | (7,795) | (10,095) | (22,756) | (20,783) | (19,104) | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | (29,722) | (32,900) | (72,738) | (80,000) | (80,000) | (33,710) | (32,144) | (82,643) | (80,000) | (80,000) |
| Taxes paid related to net share settlement | (629) | (159) | (858) | (228) | (1,038) | (152) | (1,077) | (260) | (1,038) | (152) | (1,077) | (260) | (1,038) | (1,570) | (1,874) | (2,527) | (2,527) | (2,527) | (1,602) | (2,283) | (2,527) | (2,527) | (2,527) |
| Proceeds from issuance of long-term debt | | 10,975 | 10,750 | 6,937 | 6,969 | 10,935 | 11,221 | 16,482 | | | | | | 24,954 | 28,662 | 6,969 | | | 24,954 | 35,631 | (6,500) | | |
| Repayments of term debt, net | | | (3,500) | | | (500) | (6,000) | | | | | | | (2,500) | (3,500) | (6,500) | | | (2,500) | (3,500) | | | |
| Proceeds from issuance of commercial pap | 2,385 | (506) | 1,987 | (14) | 2 | (1) | (11) | (27) | | | | | | (397) | 3,852 | (37) | | | 3,228 | 1,469 | (39) | | |
| **Cash generated by financing activities** | **(12,047)** | **465** | **(3,996)** | **(7,501)** | **(26,272)** | **17,568** | **(13,088)** | **(6,058)** | **(24,326)** | **(23,249)** | **(24,688)** | **(23,677)** | **(24,561)** | **(20,483)** | **(17,347)** | **(87,876)** | **(95,940)** | **(96,753)** | **(21,086)** | **(12,861)** | **(104,701)** | **(96,175)** | **(96,920)** |
| (Decrease)/increase in cash and cash equiv | (4,113) | (1,214) | 3,414 | 1,718 | 7,202 | 17,568 | (13,088) | (6,058) | (12,052) | 7,793 | 2,248 | (721) | 307 | (636) | (195) | 5,624 | (2,732) | 4,127 | (318) | 11,120 | (13,630) | 9,628 | 22,646 |
| Cash and cash equivalents, end of the perio | 16,371 | 15,157 | 18,571 | 20,289 | 27,491 | 45,059 | 31,971 | 25,913 | 13,861 | 21,654 | 23,902 | 23,181 | 23,488 | 20,484 | 20,289 | 25,913 | 23,181 | 27,309 | 16,371 | 27,491 | 13,861 | 23,488 | 46,135 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| Capex-to-sales (%) | 4% | 6% | 5% | 7% | 3% | 7% | 6% | 5% | 5% | 5% | 5% | 5% | 7% | 6% | 5% | 5% | 5% | 5% | 6% | 5% | 6% | 6% | 6% |
| Depreciation rate | 11% | 9% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 42% | 33% | 29% | 28% | 28% | 43% | 33% | 28% | 27% | 27% |
| Free cash flow | 23,722 | 9,548 | 6,086 | 11,791 | 25,483 | 10,935 | 11,221 | 16,482 | 6,019 | 22,118 | 15,876 | 13,130 | 12,879 | 53,090 | 51,147 | 64,121 | 57,143 | 64,815 | 52,961 | 52,908 | 44,657 | 64,003 | 52,766 |
| Free cash flow per share | $4.45 | $1.81 | $1.16 | $2.27 | $4.94 | $2.16 | $2.28 | $3.40 | $1.26 | $4.73 | $3.46 | $2.92 | $2.91 | $9.65 | $9.74 | $12.82 | $12.35 | $14.97 | $9.75 | $10.16 | $9.11 | $14.08 | $12.43 |

Source: Company data, Instinet estimates

10

Confidential                                                                                                                                       APL-SECLIT_00001949

# Appendix A-1

## Analyst Certification

I, Jeffrey Kvaal, hereby certify (1) that the views expressed in this Research report accurately reflect my personal views about any or all of the subject securities or issuers referred to in this Research report, (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this Research report and (3) no part of my compensation is tied to any specific investment banking transactions performed by Nomura Securities International, Inc., Nomura International plc or any other Nomura Group company.

## Issuer Specific Regulatory Disclosures

The terms "Nomura" and "Nomura Group" used herein refers to Nomura Holdings, Inc. and its affiliates and subsidiaries, including Nomura Securities International, Inc. ('NSI') and Instinet, LLC('ILLC'), U. S. registered broker dealers and members of SIPC.

### Materially mentioned issuers

| Issuer | Ticker | Price | Price date | Stock rating | Sector rating | Disclosures |
|---|---|---|---|---|---|---|
| Apple Inc. | AAPL US | USD 222.22 | 01-Nov-2018 | Neutral | Not rated | A1,A2,A34 |

A1  The Nomura Group has received compensation for non-investment banking products or services from the subject company in the past 12 months.

A2  The Nomura Group has had a non-investment banking securities related services client relationship with the subject company during the past 12 months.

A34  As of 14th Nov 2016, the ratings and price targets depicted in the chart below have been assigned by Instinet, LLC. Previous ratings and price targets on this chart were published by another affiliate of the Nomura Group, including Nomura Securities International, Inc.



**Apple Inc. (AAPL US)**  **USD 222.22 (01-Nov-2018)**  Neutral (Sector rating: Not rated)

Rating and target price chart (three year history)



| Date | Rating | Target price | Closing price |
|---|---|---|---|
| 28-Sep-18 | | 215.00 | 225.74 |
| 31-Aug-18 | | 210.00 | 227.63 |
| 01-Aug-18 | | 190.00 | 201.50 |
| 19-Dec-17 | Neutral | | 174.54 |
| 19-Dec-17 | | 175.00 | 174.54 |
| 06-Sep-17 | | 185.00 | 161.91 |
| 02-Aug-17 | | 175.00 | 157.14 |
| 24-Mar-17 | | 165.00 | 140.64 |
| 15-Nov-16 | Buy | | 107.11 |
| 15-Nov-16 | | 135.00 | 107.11 |
| 11-Nov-16 | Not Rated | | 108.43 |
| 22-Sep-16 | | 135.00 | 114.62 |
| 27-Apr-16 | | 120.00 | 97.82 |
| 27-Jan-16 | | 135.00 | 93.42 |

Source: Thomson Reuters, Nomura research

For explanation of ratings refer to the stock rating keys located after chart(s)

**Valuation Methodology** Our $185 target price for Apple Inc. (AAPL) is based on ~12.0x multiple to our CY20 EPS estimate of $15.42. Based on our expectations for lower iPhone units and reduced disclosures, we apply a higher ~3.0x discount (vs historical average ~2.0x) to the current S&P 500 market multiple of ~15.0x. The benchmark for this stock is the S&P 500.

**Risks that may impede the achievement of the target price** Upside risks include 1) stronger-than-expected iPhone unit demand, 2) higher iPhone average selling prices, 3) acceleration in Services growth, 4) stronger growth in emerging markets, and 5) share repurchases. Downside risks include 1) below-seasonal iPhone demand, 2) high concentration of iPhone revenue and gross profit, 3) declines in the PC and tablet markets, 4) traction with new products, and 5) multiple contraction.

## Important Disclosures

Confidential                                                                                                                                      APL-SECLIT_00001950

**Online availability of research and conflict-of-interest disclosures**
Nomura Group research is available on www.nomuranow.com/research, Bloomberg, Capital IQ, Factset, Reuters and ThomsonOne. Important disclosures may be read at http://go.nomuranow.com/research/globalresearchportal/pages/disclosures/disclosures.aspx or requested from Nomura Securities International, Inc., or Instinet, LLC on 1-877-865-5752. If you have any difficulties with the website, please email grpsupport@nomura.com for help.

The analysts responsible for preparing this report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by Investment Banking activities. Unless otherwise noted, the non-US analysts listed at the front of this report are not registered/qualified as research analysts under FINRA rules, may not be associated persons of NSI or ILLC, and may not be subject to FINRA Rule 2241 restrictions on communications with covered companies, public appearances, and trading securities held by a research analyst account.

Nomura Global Financial Products Inc. ("NGFP") Nomura Derivative Products Inc. ("NDPI") and Nomura International plc. ("NIplc") are registered with the Commodities Futures Trading Commission and the National Futures Association (NFA) as swap dealers. NGFP, NDPI, and NIplc are generally engaged in the trading of swaps and other derivative products, any of which may be the subject of this report.

**Distribution of ratings (Nomura Group)**
The distribution of all ratings published by Nomura Group Global Equity Research is as follows:
51% have been assigned a Buy rating which, for purposes of mandatory disclosures, are classified as a Buy rating; 42% of companies with this rating are investment banking clients of the Nomura Group*. 0% of companies (which are admitted to trading on a regulated market in the EEA) with this rating were supplied material services** by the Nomura Group.
43% have been assigned a Neutral rating which, for purposes of mandatory disclosures, is classified as a Hold rating; 54% of companies with this rating are investment banking clients of the Nomura Group*. 0% of companies (which are admitted to trading on a regulated market in the EEA) with this rating were supplied material services by the Nomura Group
6% have been assigned a Reduce rating which, for purposes of mandatory disclosures, are classified as a Sell rating; 13% of companies with this rating are investment banking clients of the Nomura Group*. 0% of companies (which are admitted to trading on a regulated market in the EEA) with this rating were supplied material services by the Nomura Group.
As at 30 September 2018.
*The Nomura Group as defined in the Disclaimer section at the end of this report.
** As defined by the EU Market Abuse Regulation

**Distribution of ratings (Instinet, LLC)**
The distribution of all ratings published by Instinet, LLC Equity Research is as follows:
56% have been assigned a Buy rating which, for purposes of mandatory disclosures, are classified as a Buy rating; Instinet LLC has provided investment banking services to 0% of companies with this rating within the previous 12 months.
41% have been assigned a Neutral rating which, for purposes of mandatory disclosures, is classified as a Hold rating; Instinet LLC has provided investment banking services to 0% of companies with this rating within the previous 12 months.
3% have been assigned a Reduce rating which, for purposes of mandatory disclosures, are classified as a Sell rating; Instinet LLC has provided investment banking services to 0% of companies with this rating within the previous 12 months.

**Definition of Nomura Group's equity research rating system and sectors**
The rating system is a relative system, indicating expected performance against a specific benchmark identified for each individual stock, subject to limited management discretion. An analyst's target price is an assessment of the current intrinsic fair value of the stock based on an appropriate valuation methodology determined by the analyst. Valuation methodologies include, but are not limited to, discounted cash flow analysis, expected return on equity and multiple analysis. Analysts may also indicate expected absolute upside/downside relative to the stated target price, defined as (target price - current price)/current price.

**STOCKS**
A rating of **'Buy'**, indicates that the analyst expects the stock to outperform the Benchmark over the next 12 months. A rating of **'Neutral'**, indicates that the analyst expects the stock to perform in line with the Benchmark over the next 12 months. A rating of **'Reduce'**, indicates that the analyst expects the stock to underperform the Benchmark over the next 12 months. A rating of **'Suspended'**, indicates that the rating, target price and estimates have been suspended temporarily to comply with applicable regulations and/or firm policies. Securities and/or companies that are labelled as **'Not rated'** or shown as **'No rating'** are not in regular research coverage. Investors should not expect continuing or additional information from Nomura relating to such securities and/or companies. Benchmarks are as follows: **United States/Europe/Asia ex-Japan**: please see valuation methodologies for explanations of relevant benchmarks for stocks, which can be accessed at: http://go.nomuranow.com/research/globalresearchportal/pages/disclosures/disclosures.aspx; **Global Emerging Markets (ex-Asia)**: MSCI Emerging Markets ex-Asia, unless otherwise stated in the valuation methodology; **Japan:** Russell/Nomura Large Cap.

**SECTORS**
A **'Bullish'** stance, indicates that the analyst expects the sector to outperform the Benchmark during the next 12 months. A **'Neutral'** stance, indicates that the analyst expects the sector to perform in line with the Benchmark during the next 12 months. A **'Bearish'** stance, indicates that the analyst expects the sector to underperform the Benchmark during the next 12 months. Sectors that are labelled as **'Not rated'** or shown as **'N/A'** are not assigned ratings. Benchmarks are as follows: **United States:** S&P 500; **Europe:** Dow Jones STOXX 600; **Global Emerging Markets (ex-Asia):** MSCI Emerging Markets ex-Asia. **Japan/Asia ex-Japan:** Sector ratings are not assigned.

**Target Price**
A Target Price, if discussed, indicates the analyst's forecast for the share price with a 12-month time horizon, reflecting in part the analyst's estimates for the company's earnings. The achievement of any target price may be impeded by general market and macroeconomic trends, and by other risks related to the company or the market, and may not occur if the company's earnings differ from estimates.

**Disclaimers**

Confidential    APL-SECLIT_00001951

This publication contains material that has been prepared by the Nomura Group entity identified on page 1 and, if applicable, with the contributions of one or more Nomura Group entities whose employees and their respective affiliations are specified on page 1 or identified elsewhere in the publication. The term "Nomura Group" used herein refers to Nomura Holdings, Inc. and its affiliates and subsidiaries including: Nomura Securities Co., Ltd. ('NSC') Tokyo, Japan; Nomura International plc ('NIplc'), UK; Nomura Securities International, Inc. ('NSI'), New York, US; Instinet, LLC ('ILLC'); Nomura International (Hong Kong) Ltd. ('NIHK'), Hong Kong; Nomura Financial Investment (Korea) Co., Ltd. ('NFIK'), Korea (Information on Nomura analysts registered with the Korea Financial Investment Association ('KOFIA') can be found on the KOFIA Intranet at http://dis.kofia.or.kr); Nomura Singapore Ltd. ('NSL'), Singapore (Registration number 197201440E, regulated by the Monetary Authority of Singapore); Nomura Australia Ltd. ('NAL'), Australia (ABN 48 003 032 513), regulated by the Australian Securities and Investment Commission ('ASIC') and holder of an Australian financial services licence number 246412; PT Nomura Sekuritas Indonesia ('PTNSI'); Nomura Securities Malaysia Sdn. Bhd. ('NSM'), Malaysia; NIHK, Taipei Branch ('NITB'), Taiwan; Nomura Financial Advisory and Securities (India) Private Limited ('NFASL'), Mumbai, India (Registered Address: Ceejay House, Level 11, Plot F, Shivsagar Estate, Dr. Annie Besant Road, Worli, Mumbai- 400 018, India; Tel: +91 22 4037 4037, Fax: +91 22 4037 4111; CIN No: U74140MH2007PTC169116, SEBI Registration No. for Stock Broking activities : BSE INB011299030, NSE INB231299034, INF231299034, INE 231299034, MCX: INE261299034; SEBI Registration No. for Merchant Banking : INM000011419; SEBI Registration No. for Research: INH000001014 and NIplc, Madrid Branch ('NIplc, Madrid'). 'CNS Thailand' next to an analyst's name on the front page of a research report indicates that the analyst is employed by Capital Nomura Securities Public Company Limited ('CNS') to provide research assistance services to NSL under an agreement between CNS and NSL. 'NSFSPL' next to an employee's name on the front page of a research report indicates that the individual is employed by Nomura Structured Finance Services Private Limited to provide assistance to certain Nomura entities under inter-company agreements. The "BDO-NS" (which stands for "BDO Nomura Securities, Inc.") placed next to an analyst's name on the front page of a research report indicates that the analyst is employed by BDO Unibank Inc. ("BDO Unibank") who has been seconded to BDO-NS, to provide research assistance services to NSL under an agreement between BDO Unibank, NSL and BDO-NS. BDO-NS is a Philippines securities dealer, which is a joint venture between BDO Unibank and the Nomura Group.

THIS MATERIAL IS: (I) FOR YOUR PRIVATE INFORMATION, AND WE ARE NOT SOLICITING ANY ACTION BASED UPON IT; (II) NOT TO BE CONSTRUED AS AN OFFER TO SELL OR A SOLICITATION OF AN OFFER TO BUY ANY SECURITY IN ANY JURISDICTION WHERE SUCH OFFER OR SOLICITATION WOULD BE ILLEGAL; AND (III) OTHER THAN DISCLOSURES RELATING TO THE NOMURA GROUP, BASED UPON INFORMATION FROM SOURCES THAT WE CONSIDER RELIABLE, BUT HAS NOT BEEN INDEPENDENTLY VERIFIED BY NOMURA GROUP.

Other than disclosures relating to the Nomura Group, the Nomura Group does not warrant or represent that the document is accurate, complete, reliable, fit for any particular purpose or merchantable and does not accept liability for any act (or decision not to act) resulting from use of this document and related data. To the maximum extent permissible all warranties and other assurances by the Nomura Group are hereby excluded and the Nomura Group shall have no liability for the use, misuse, or distribution of this information.

Opinions or estimates expressed are current opinions as of the original publication date appearing on this material and the information, including the opinions and estimates contained herein, are subject to change without notice. The Nomura Group is under no duty to update this document. Any comments or statements made herein are those of the author(s) and may differ from views held by other parties within Nomura Group. Clients should consider whether any advice or recommendation in this report is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The Nomura Group does not provide tax advice.

The Nomura Group, and/or its officers, directors and employees, may, to the extent permitted by applicable law and/or regulation, deal as principal, agent, or otherwise, or have long or short positions in, or buy or sell, the securities, commodities or instruments, or options or other derivative instruments based thereon, of issuers or securities mentioned herein. The Nomura Group companies may also act as market maker or liquidity provider (within the meaning of applicable regulations in the UK) in the financial instruments of the issuer. Where the activity of market maker is carried out in accordance with the definition given to it by specific laws and regulations of the US or other jurisdictions, this will be separately disclosed within the specific issuer disclosures.

This document may contain information obtained from third parties, including ratings from credit ratings agencies such as Standard & Poor's. Reproduction and distribution of third-party content in any form is prohibited except with the prior written permission of the related third-party. Third-party content providers do not guarantee the accuracy, completeness, timeliness or availability of any information, including ratings, and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such content. Third-party content providers give no express or implied warranties, including, but not limited to, any warranties of merchantability or fitness for a particular purpose or use. Third-party content providers shall not be liable for any direct, indirect, incidental, exemplary, compensatory, punitive, special or consequential damages, costs, expenses, legal fees, or losses (including lost income or profits and opportunity costs) in connection with any use of their content, including ratings. Credit ratings are statements of opinions and are not statements of fact or recommendations to purchase hold or sell securities. They do not address the suitability of securities or the suitability of securities for investment purposes, and should not be relied on as investment advice.

Any MSCI sourced information in this document is the exclusive property of MSCI Inc. ('MSCI'). Without prior written permission of MSCI, this information and any other MSCI intellectual property may not be reproduced, re-disseminated or used to create any financial products, including any indices. This information is provided on an "as is" basis. The user assumes the entire risk of any use made of this information. MSCI, its affiliates and any third party involved in, or related to, computing or compiling the information hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability or fitness for a particular purpose with respect to any of this information. Without limiting any of the foregoing, in no event shall MSCI, any of its affiliates or any third party involved in, or related to, computing or compiling the information have any liability for any damages of any kind. MSCI and the MSCI indexes are services marks of MSCI and its affiliates.

The intellectual property rights and any other rights, in Russell/Nomura Japan Equity Index belong to Nomura Securities Co., Ltd. ("Nomura") and Frank Russell Company ("Russell"). Nomura and Russell do not guarantee accuracy, completeness, reliability, usefulness, marketability, merchantability or fitness of the Index, and do not account for business activities or services that any index user and/or its affiliates undertakes with the use of the Index.

Investors should consider this document as only a single factor in making their investment decision and, as such, the report should not be viewed as identifying or suggesting all risks, direct or indirect, that may be associated with any investment decision. Nomura Group produces a number of different types of research product including, among others, fundamental analysis and quantitative analysis; recommendations contained in one type of research product may differ from recommendations contained in other types of research product, whether as a result of differing time horizons, methodologies or otherwise. The Nomura Group publishes research product in a number of different ways including the posting of product on the Nomura Group portals and/or distribution directly to clients. Different groups of clients may receive different products and services from the research department depending on their individual requirements.

Figures presented herein may refer to past performance or simulations based on past performance which are not reliable indicators of future performance. Where the information contains an indication of future performance, such forecasts may not be a reliable indicator of future performance. Moreover, simulations are based on models and simplifying assumptions which may oversimplify and not reflect the future distribution of returns. Any figure, strategy or index created and published for illustrative purposes within this document is not intended for "use" as a "benchmark" as defined by the European Benchmark Regulation.

Confidential                                                                                                                                                                                                            APL-SECLIT_00001952

Case 4:19-cv-02033-YGR   Document 297-49   Filed 09/09/22   Page 15 of 15

Certain securities are subject to fluctuations in exchange rates that could have an adverse effect on the value or price of, or income derived from, the investment.

With respect to Fixed Income Research: Recommendations fall into two categories: tactical, which typically last up to three months; or strategic, which typically last from 6-12 months. However, trade recommendations may be reviewed at any time as circumstances change. 'Stop loss' levels for trades are also provided; which, if hit, closes the trade recommendation automatically. Prices and yields shown in recommendations are taken at the time of submission for publication and are based on either indicative Bloomberg, Reuters or Nomura prices and yields at that time. The prices and yields shown are not necessarily those at which the trade recommendation can be implemented.

The securities described herein may not have been registered under the US Securities Act of 1933 (the '1933 Act'), and, in such case, may not be offered or sold in the US or to US persons unless they have been registered under the 1933 Act, or except in compliance with an exemption from the registration requirements of the 1933 Act. Unless governing law permits otherwise, any transaction should be executed via a Nomura entity in your home jurisdiction.

This document has been approved for distribution in the UK and European Economic Area as investment research by NIplc. NIplc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. NIplc is a member of the London Stock Exchange. This document does not constitute a personal recommendation within the meaning of applicable regulations in the UK, or take into account the particular investment objectives, financial situations, or needs of individual investors. This document is intended only for investors who are 'eligible counterparties' or 'professional clients' for the purposes of applicable regulations in the UK, and may not, therefore, be redistributed to persons who are 'retail clients' for such purposes. This document has been approved by NIHK, which is regulated by the Hong Kong Securities and Futures Commission, for distribution in Hong Kong by NIHK. This document has been approved for distribution in Australia by NAL, which is authorized and regulated in Australia by the ASIC. This document has also been approved for distribution in Malaysia by NSM. In Singapore, this document has been distributed by NSL. NSL accepts legal responsibility for the content of this document, where it concerns securities, futures and foreign exchange, issued by their foreign affiliates in respect of recipients who are not accredited, expert or institutional investors as defined by the Securities and Futures Act (Chapter 289). Recipients of this document in Singapore should contact NSL in respect of matters arising from, or in connection with, this document. Unless prohibited by the provisions of Regulation S of the 1933 Act, this material is distributed in the US, by NSI, a US-registered broker-dealer, which accepts responsibility for its contents in accordance with the provisions of Rule 15a-6, under the US Securities Exchange Act of 1934. The entity that prepared this document permits its separately operated affiliates within the Nomura Group to make copies of such documents available to their clients.

This document has not been approved for distribution to persons other than 'Authorised Persons', 'Exempt Persons' or 'Institutions' (as defined by the Capital Markets Authority) in the Kingdom of Saudi Arabia ('Saudi Arabia') or 'professional clients' (as defined by the Dubai Financial Services Authority) in the United Arab Emirates ('UAE') or a 'Market Counterparty' or 'Business Customers' (as defined by the Qatar Financial Centre Regulatory Authority) in the State of Qatar ('Qatar') by Nomura Saudi Arabia, NIplc or any other member of the Nomura Group, as the case may be. Neither this document nor any copy thereof may be taken or transmitted or distributed, directly or indirectly, by any person other than those authorised to do so into Saudi Arabia or in the UAE or in Qatar or to any person other than 'Authorised Persons', 'Exempt Persons' or 'Institutions' located in Saudi Arabia or 'professional clients' in the UAE or a 'Market Counterparty' or 'Business Customers' in Qatar . By accepting to receive this document, you represent that you are not located in Saudi Arabia or that you are an 'Authorised Person', an 'Exempt Person' or an 'Institution' in Saudi Arabia or that you are a 'professional client' in the UAE or a 'Market Counterparty' or 'Business Customers' in Qatar and agree to comply with these restrictions. Any failure to comply with these restrictions may constitute a violation of the laws of the UAE or Saudi Arabia or Qatar.

For Canadian Investors: This research report was approved for distribution to Canadian investors by Instinet Canada Limited ("ICL"), member of the Investment Industry Regulatory Organization of Canada ("IIROC") and member of the Canadian Investor Protection Fund. An affiliate of ICL prepared the research report (an "Affiliate Research Report") in accordance with the regulatory requirements applicable to research in the affiliate's local jurisdiction, which include conflict of interest disclosure. ICL reviewed this Affiliate Research Report for the purpose of ensuring Canadian disclosures required by IIROC are included. ICL does not receive compensation in respect of the distribution of Affiliate Research Reports. Pursuant to ICL's policies and procedures regarding the dissemination of research, ICL makes available Affiliate Research Reports to ICL clients and prospective clients only, in electronic and/or in printed form. ICL endeavours to make available and/or distribute Affiliate Research Reports to all intended recipients at the same time. This Affiliate Research Report is not a recommendation and does not take into account the investment objectives, financial situation or particular needs of any particular account.

For report with reference of TAIWAN public companies or authored by Taiwan based research analyst:

THIS DOCUMENT IS SOLELY FOR REFERENCE ONLY. You should independently evaluate the investment risks and are solely responsible for your investment decisions. NO PORTION OF THE REPORT MAY BE REPRODUCED OR QUOTED BY THE PRESS OR ANY OTHER PERSON WITHOUT WRITTEN AUTHORIZATION FROM NOMURA GROUP. Pursuant to Operational Regulations Governing Securities Firms Recommending Trades in Securities to Customers and/or other applicable laws or regulations in Taiwan, you are prohibited to provide the reports to others (including but not limited to related parties, affiliated companies and any other third parties) or engage in any activities in connection with the reports which may involve conflicts of interests. INFORMATION ON SECURITIES / INSTRUMENTS NOT EXECUTABLE BY NOMURA INTERNATIONAL (HONG KONG) LTD., TAIPEI BRANCH IS FOR INFORMATIONAL PURPOSES ONLY AND IS NOT BE CONSTRUED AS A RECOMMENDATION OR A SOLICITATION TO TRADE IN SUCH SECURITIES / INSTRUMENTS.

NO PART OF THIS MATERIAL MAY BE (I) COPIED, PHOTOCOPIED, OR DUPLICATED IN ANY FORM, BY ANY MEANS; OR (II) REDISTRIBUTED WITHOUT THE PRIOR WRITTEN CONSENT OF A MEMBER OF THE NOMURA GROUP. If this document has been distributed by electronic transmission, such as e-mail, then such transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this document, which may arise as a result of electronic transmission. If verification is required, please request a hard-copy version.

The Nomura Group manages conflicts with respect to the production of research through its compliance policies and procedures (including, but not limited to, Conflicts of Interest, Chinese Wall and Confidentiality policies) as well as through the maintenance of Chinese Walls and employee training.

**Additional information regarding the methodologies or models used in the production of any investment recommendations contained within this document is available upon request by contacting the Research Analysts listed on the front page. Disclosures information is available upon request and disclosure information is available at the Nomura Disclosure web page:** http://go.nomuranow.com/research/globalresearchportal/pages/disclosures/disclosures.aspx

Copyright © 2018 Instinet Incorporated and/or its affiliates. All rights reserved.

Confidential                                                                                                                                      APL-SECLIT_00001953