# EXHIBIT 82

November 1, 2018 | Equity Research

# Apple Inc.

## AAPL: Solid Results Overshadowed By Pulled Unit Disclosures + Macro Angst

**Market Perform/$210**

IT Hardware & Communications Networking
Market Weight

**Earnings Estimates Revised Up**

- **Our Call:** Shares of Apple are under pressure following F4Q18 results given: **(1) F1Q19 Revenue Guidance:** While F1Q19 revenue guidance at $89B-$93B (including ~$2B of FX headwind) roughly bracketed our prior $90.3B estimate (street: $92.9B), we think investors sentiment was anticipating upside drivers via higher ASP ($/unit) product introductions, including this week's new iPad Pros and the iPhone XS/Max. As a reminder, at the time of the iPhone XS/MAX launch we had questioned the potential for iPhone ASP ($/unit) into the $850 range in Apple's F1Q19 (vs. $796 a year ago). **(2) Pulled Unit Disclosures = Frustration Product Disclosures:** While incremental product vs. services GM%-related disclosure are welcomed, we think investors will be frustrated with Apple's decision to no longer provide reported unit shipments for iPhone, iPad, and Mac – i.e., eliminating visibility into unit growth and blended ASP ($/unit trends). We think this decision reflects the company's efforts to increasingly drive a services / recurring revenue narrative in the Apple story. **(3) Cautious Emerging Macro Commentary:** While Apple reported continued strong growth in China (+16% y/y in F4Q18; iPhone +DD%), the company's commentary was relatively cautious on emerging market demand given the strengthening U.S. Dollar.
- **F1Q19 Guide:** Apple guided F1Q19 revenue at $89B-$93B (including $2B FX impact) vs. our prior $90.3B estimate (street: $92.94B). F1Q19 GM% guide at 38%-38.5% compares to our prior 38.4% estimate (street: 38.5%), which includes a 30bps q/q benefit from improving commodity costs (we think investors expected a bit more), offset by 90bps q/q impact from FX. Opex guide at $8.7-$8.8 billion was above our prior estimate of $8.53B (street: $8.36B).
- **Services Momentum Continues:** Apple reported record Services revenue at $9.98B, +27% y/y when adjusted for a one-time payment. This reflected new records for Apple Music, iCloud, AppleCare, and Apple Pay results (albeit with some regulatory-driven AppStore slowing in China). Total paid services subscriptions grew to 330M vs. 300M and 210M exiting F3Q18 and F4Q17, respectively.
- **Shareholder Return:** Apple returned a total of $22.63B; $19.1B of share repo. + $3.53B of dividends. Our analysis of Apple's buyback implies the company accounted for 5.5% of its daily average trading volume in the September quarter (vs. 5.9% in the prior quarter, but up from 1.6% a year ago) - see chart on pg. 5.
- **Other Highlights:** **(1)** Vendor trade receivables (component pruchases), which reached a record $27.4B in F1Q18, increased to $25.8B from $12.26B exiting F3Q18; see chart below. **(2)** Apple reported wearables (Watch, AirPods, Beats, etc.) were up >50% y/y. **(3)** Apple exited F4Q18 with cash + investments at $237.1B, down from $243.7B exiting F3Q18; net cash stood at $122.6B.

| $ | 2018A | 2019E | | 2020E | |
|---|---|---|---|---|---|
| EPS | | Curr. | Prior | Curr. | Prior |
| **Q1** (Dec.) | 3.89 | **4.77** | **4.73** | 5.30 | |
| **Q2** (Mar.) | 2.73 | **3.00** | **2.89** | 3.14 | |
| **Q3** (June) | 2.34 | **2.62** | **2.60** | 2.91 | |
| **Q4** (Sep.) | 2.91 | **3.13** | **3.14** | 3.32 | |
| **FY** | 11.87 | **13.52** | **13.36** | 14.68 | 14.61 |
| **CY** | 12.75 | 14.05 | | 15.07 | |
| **FY P/EPS** | 18.7x | 16.4x | | 15.1x | |
| **Rev.(MM)** | 265,595 | 277,351 | | 283,749 | |

*Source: Company Data, Wells Fargo Securities, LLC estimates, and Reuters*
*NA = Not Available, NC = No Change, NE = No Estimate, NM = Not Meaningful*
*V = Volatile*

| Ticker | AAPL |
|---|---|
| Price Target/Prior: | $210/NC |
| **Price (11/01/2018)** | **$222.22** |
| 52-Week Range: | $150-234 |
| Shares Outstanding: (MM) | 4,926.0 |
| Market Cap.: (MM) | $1,094,655.7 |
| S&P 500: | 2,740.37 |
| Avg. Daily Vol.: | 33,714,300 |
| Dividend/Yield: | $2.92/1.3% |
| LT Debt: (MM) | $93,735.0 |
| LT Debt/Total Cap.: | 10.9% |
| ROE: | NE |
| 3-5 Yr. Est. Growth Rate: | 10.0% |
| CY 2018 Est. P/EPS-to-Growth: | 1.7x |
| Last Reporting Date: | 11/01/2018 After Close |

*NC = No Change*
*Source: Company Data, Wells Fargo Securities, LLC estimates, and Reuters*

**Aaron Rakers, CFA**
Senior Analyst|314-875-2508
aaron.rakers@wellsfargo.com

**Joe Quatrochi, CFA**
Associate Analyst|314-875-2055
joe.quatrochi@wellsfargo.com

**Jake Wilhelm, CPA**
Associate Analyst|314-875-2502
jake.wilhelm@wellsfargo.com

**Please see page 10 for rating definitions, important disclosures and required analyst certifications. All estimates/forecasts are as of 11/01/18 unless otherwise stated. 11/01/18 22:16:47 ET**

Wells Fargo Securities, LLC does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of the report and investors should consider this report as only a single factor in making their investment decision.



| What Matters Most | Wells Fargo Notes / Thoughts |
|---|---|
| F1Q19 (December) & Outlook Commentary | • **F1Q19 (December) Guide:** Apple guided F1Q19 revenue at $89B-$93B versus our prior $90.3B estimate (street: $92.94B). Apple highlighted a roughly $2B FX headwind from a strengthening dollar.<br>• Management guided F1Q19 GM% at 38%-38.5% (vs. our prior 38.4% est., street: 38.5%), opex at $8.7-$8.8B vs. our prior estimate of $8.53B (street: $8.36B). Other income at $300M; 16.5% tax rate.<br>• **Reporting Changes:** Starting in F1Q19 Apple will **no longer provide unit shipment numbers** for iPhone, iPad, and Mac. Apple will also break out cost of sale for total services, will adopt FASB's new standard for recognition, and will rename its Other Products category to "Wearables, Home, and Accessories". |
| iPhone | • **Shipments:** 46.89M vs. our 49.1M estimate (street: 47.5M); approximately flat yr/yr. iPhone revenue of $37.19 billion was +29% y/y. We think investors will be focused on blended ASP at $793 vs. the street estimate at ~$750; up from $618 a year ago. Apple noted that top-line iPhone sales were very strong during the September quarter – management highlighted that the launch of top-line iPhones before the release of the iPhone XR resulted in higher ASP percentage growth relative to prior launches, which sets Apple up for a hard compare in F1Q19. The midpoint of the iPhone XR ASP is ~$815; we now model a blended iPhone ASP at $825 for F1Q19.<br>• **Channel inventory:** Apple did not provide channel inventory numbers in the quarter – as a reminder this compares to an increase of 2.5MM and 1.3MM in F4Q16 and F4Q17, respectively.<br>• While Apple's decided to no longer disclose iPhone unit shipments going forward, the company emphasized that the active iPhone installed base is still growing double-digits (including refurbished / handed down devices). |
| Services | • Revenue of $9.98B, +17% y/y (+27% adjusted for one-time $640M payment from Samsung in F4Q17) vs. +31% y/y in F3Q18. This compares to our prior estimate of $10.41B. Services revenue was driven by double-digit growth in Apple's installed base.<br>• Apple reported total paid services subscriptions (e.g., a single subscriber could have multiple subscriptions) at >330M, reflecting a >50% y/y increase from 210M a year ago, 270M exiting the March quarter and 300M exiting the June quarter.<br>• Apple reported over a billion Apple Pay transactions in the quarter, an increase of 3x yr/yr in the quarter (consistent with the prior quarter). Apple stated that Apple Pay had 4x the growth rate of PayPal mobile and is now available at 71 of the top 100 merchants and said that 60% of U.S. retail locations support Apple Pay. |
| Mac/iPad | • **iPad:** Revenue of $4.09B (-15% y/y) with 9.69M iPads sold, -6% yr/yr. Blended ASP at $422 vs. $468 in the year ago quarter. The company again noted a new all-time high of active iPad users in the quarter and said that almost half of purchases were by new customers.<br>• **Mac:** Revenue of $7.41B (+3% yr/yr) with 5.29M Macs sold in the quarter, -2% yr/yr. Blended ASP at $1,399 vs. $1,331 in the year ago period. Apple noted strong Mac growth in emerging markets and an active installed base at ~100M units. |
| Capital Return | • Apple returned a total of $22.63B via. $19.1B of share repo. and $3.53B of dividend payments to shareholders. This compares to a total capital return of $24.4B in the previous quarter and $11.07B in the year ago period.<br>• Apple repurchased 92.5M shares during F4Q18; see chart below highlighting Apple's increased buyback as % of daily avg. volume (5.5% in F4Q18 vs. 1.6% a year ago). |
| Other Highlights: | • Apple reported revenue from its Other Products was $4.23 billion up 31% yr/yr. Apple reported that its wearable products (Watch, AirPods, Beats, etc.) were up >50% yr/yr. Management noted a strong positive reaction to the Apple Watch 4.<br>• Geographical: Apple reported +16% yr/yr growth in China vs. +19% in the prior quarter. Apple also saw strength in Japan at +34% yr/yr – the company's fastest yr/yr growth since F4Q13. The company cited pressure in emerging markets such as Brazil, India, Turkey, and Russia.<br>• When asked about trade friction with China and the potential for the supply chain to be moved out of China management said that its manufacturing base was wide and that it was optimistic on trade talks moving forward. Apple did note that AppStore growth slowed given regulatory changes in China.<br>• Apple expects a 30bps benefit from commodities and memory in the December quarter and a 90bps headwind from foreign exchange.<br>• Apple exited the September quarter with cash + investments at $237.1B, down from $243.7B in the prior quarter; net cash stood at $122.6 billion ($25.29/sh.).<br>• **Working Capital Considerations: (1)** Apple's inventory decreased to $3.96B exiting F4Q18, from $5.94B and $4.86B in the prior and year ago quarters. **(2) Vendor trade receivables, which reached a record $27.4B exiting F1Q18, increased to $25.8B from $12.26B exiting F3Q18.** |

## Apple Results Summary:

**Key Income Statement, Cash Flow, & Balance Sheet Results:**

| | F2Q16 | F3Q16 | F4Q16 | F1Q17 (14-Week Period) | F2Q17 | F3Q17 | F4Q17 | F1Q18 | F2Q18 | F3Q18 | F4Q18 Apple Rptd | F4Q18 Estimates Wells Fargo | F4Q18 Estimates Street | F1Q19E Wells Fargo Estimate New | F1Q19E Wells Fargo Estimate Prior | F1Q19E Prior Street |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mar-16 | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 | Jun-18 | | Sep-18 | | | Dec-18 | |
| **Total Revenue** | **$50,557** | **$42,358** | **$46,852** | **$78,351** | **$52,896** | **$45,402** | **$52,579** | **$88,293** | **$61,137** | **$53,265** | **$62,900** | **$61,186** | **$61,458** | **$92,245** | **$90,301** | **$92,938** |
| Yr/Yr % Change | (12.8%) | (14.6%) | (9.0%) | 3.3% | 4.6% | 7.2% | 12.2% | 12.7% | 15.6% | 17.3% | 19.6% | 16.4% | 16.9% | 4.5% | 2.3% | 5.3% |
| Q/Q % Change | (33.4%) | (16.2%) | 10.6% | 67.2% | (32.5%) | (14.2%) | 15.8% | 67.9% | (30.8%) | (12.9%) | 18.1% | 14.9% | 15.4% | 46.7% | 47.6% | 51.2% |
| Gross Income | $19,921 | $16,106 | $17,813 | $30,176 | $20,591 | $17,482 | $19,931 | $33,912 | $23,422 | $20,421 | $24,084 | $23,495 | $23,502 | $35,422 | $34,676 | $35,816 |
| **Gross Margin %** | **39.4%** | **38.0%** | **38.0%** | **38.5%** | **38.9%** | **38.5%** | **37.9%** | **38.4%** | **38.3%** | **38.3%** | **38.3%** | **38.4%** | **38.2%** | **38.4%** | **38.4%** | **38.5%** |
| Total Operating Expenses | $5,934 | $6,001 | $6,052 | $6,817 | $6,494 | $6,720 | $6,811 | $7,638 | $7,528 | $7,809 | $7,966 | $7,991 | $8,024 | $8,717 | $8,533 | $8,531 |
| Opex % of Revenue | 11.7% | 14.2% | 12.9% | 8.7% | 12.3% | 14.8% | 13.0% | 8.7% | 12.3% | 14.7% | 12.7% | 13.1% | 13.1% | 9.5% | 9.5% | 9.2% |
| EBIT | $13,987 | $10,105 | $11,761 | $23,359 | $14,097 | $10,762 | $13,120 | $26,274 | $15,894 | $12,612 | $16,118 | $15,504 | $15,571 | $26,705 | $26,142 | $27,439 |
| EBIT Margin | 27.7% | 23.9% | 25.1% | 29.8% | 26.7% | 23.7% | 25.0% | 29.8% | 26.0% | 23.7% | 25.6% | 25.3% | 25.3% | 29.0% | 29.0% | 29.5% |
| Other Income | $155 | $364 | $427 | $821 | $587 | $540 | $797 | $756 | $274 | $672 | $303 | $300 | $275 | $300 | $500 | $388 |
| Tax Rate | 25.6% | 25.5% | 26.0% | 26.0% | 24.9% | 24.9% | 23.0% | 25.8% | 24.9% | 24.9% | 14.0% | 15.0% | 14.9% | 16.5% | 17.0% | 15.8% |
| **Net Income** | **$10,516** | **$7,796** | **$9,014** | **$17,893** | **$11,029** | **$8,711** | **$10,714** | **$20,065** | **$13,822** | **$11,519** | **$14,125** | **$13,434** | **$13,491** | **$22,549** | **$22,113** | **$23,360** |
| **Non-GAAP EPS** | **$1.90** | **$1.42** | **$1.67** | **$3.36** | **$2.10** | **$1.66** | **$2.07** | **$3.89** | **$2.73** | **$2.34** | **$2.91** | **$2.80** | **$2.78** | **$4.77** | **$4.73** | **$4.92** |
| Fully Shares Outstanding | 5,541 | 5,473 | 5,393 | 5,328 | 5,262 | 5,233 | 5,184 | 5,158 | 5,068 | 4,927 | 4,848 | 4,792 | 4,853 | 4,728 | 4,672 | 4,748 |
| Cash Flow from Operations | $11,601 | $10,634 | $16,126 | $27,234 | $12,345 | $8,363 | $15,656 | $28,302 | $15,121 | $14,488 | 19,523 | | | | | |
| - Capital Expenditures | ($2,336) | ($2,809) | ($3,977) | ($3,334) | ($2,975) | ($2,277) | ($3,865) | ($2,810) | ($4,195) | ($3,267) | ($3,041) | | | | | |
| **Free Cash Flow** | **$9,265** | **$7,825** | **$12,149** | **$23,900** | **$9,370** | **$6,086** | **$11,791** | **$25,492** | **$10,926** | **$11,221** | **$16,482** | | | | | |
| - TTM Free Cash Flow | $55,918 | $50,798 | $53,090 | $53,139 | $53,244 | $51,505 | $51,147 | $91,368 | $81,998 | $75,912 | $64,121 | | | | | |
| - TTM FCF per Share (avg) | $9.90 | $9.12 | $9.65 | $9.78 | $9.93 | $9.71 | $9.74 | $18.44 | $16.64 | $15.50 | $12.82 | | | | | |
| **Capital Return:** | | | | | | | | | | | | | | | | |
| - Share Repurchase | $6,667 | $10,166 | $6,026 | $10,851 | $7,161 | $7,093 | $7,795 | ($16,801) | ($22,141) | ($2,672) | ($6,224) | | | | | |
| - Dividends Paid | $2,902 | $3,187 | $3,092 | $3,130 | $3,004 | $3,365 | $3,270 | $2,810 | $4,195 | $3,267 | $3,041 | | | | | |
| **Total Capital Returned** | **$9,569** | **$13,353** | **$9,118** | **$13,981** | **$10,165** | **$10,458** | **$11,065** | **($13,991)** | **($17,946)** | **$595** | **($3,183)** | | | | | |
| - Trailing 12-Month Capital Returned | $48,671 | $48,971 | $41,872 | $46,021 | $46,617 | $43,722 | $45,669 | $17,697 | -$10,414 | -$20,277 | ($34,525) | | | | | |
| - % of TTM FCF | 87.0% | 96.4% | 78.9% | 86.6% | 87.6% | 84.9% | 89.3% | 19.4% | (12.7%) | (26.7%) | (53.8%) | | | | | |
| Ending Cash & Investments | $232,928 | $231,520 | $237,585 | $246,090 | $256,841 | $261,516 | $268,895 | $3,131 | $3,087 | $2,878 | $2,797 | | | | | |
| - Total Debt | $79,872 | $84,935 | $87,032 | $84,945 | $96,212 | $103,967 | $111,251 | $47,002 | $58,163 | $60,663 | $63,587 | | | | | |
| Net Cash | $153,056 | $146,585 | $150,553 | $161,145 | $160,629 | $157,549 | $157,644 | ($43,871) | ($55,076) | ($57,785) | ($60,790) | | | | | |
| - Net Cash per Share | $27.62 | $26.78 | $27.91 | $30.24 | $30.53 | $30.10 | $30.41 | ($8.51) | ($10.87) | ($11.73) | ($12.54) | | | | | |
| Inventory | $2,281 | $1,831 | $2,132 | $2,712 | $2,910 | $3,146 | $4,855 | $2,810 | $4,195 | $3,267 | $5,347 | | | | | |
| - Seq. % Change | (6.9%) | (19.7%) | 16.4% | 27.2% | 7.3% | 8.1% | 54.3% | (42.1%) | 49.3% | (22.1%) | 63.7% | | | | | |
| **Apple Quarterly Guide History vs. Reported:** | | | | | | | | | | | | | | | | |
| **Revenue:** | | | | | | | | | | | | | | | | |
| Low-End | $50,000 | $41,000 | $45,500 | $76,000 | $51,500 | $43,500 | $49,000 | $84,000 | $60,000 | $51,500 | | $60,000 | | | $89,000 | |
| High-End | $53,000 | $43,000 | $47,500 | $78,000 | $53,500 | $45,500 | $52,000 | $87,000 | $62,000 | $53,500 | | $62,000 | | | $93,000 | |
| Reported vs. Midpoint | (1.8%) | 0.9% | 0.8% | 1.8% | 0.8% | 2.0% | 4.1% | 3.3% | 0.2% | 1.5% | | (3.1%) | | | 0.8% | |
| **Gross Margin %:** | | | | | | | | | | | | | | | | |
| Low-End | 39.0% | 37.5% | 37.5% | 38.0% | 38.0% | 37.5% | 37.5% | 38.0% | 38.0% | 38.0% | | 38.0% | | | 38.0% | |
| High-End | 39.5% | 38.0% | 38.0% | 38.5% | 39.0% | 38.5% | 38.0% | 38.5% | 38.5% | 38.5% | | 38.5% | | | 38.5% | |
| Reported vs. Midpoint | 0.15pp | 0.27pp | 0.27pp | 0.26pp | 0.43pp | 0.50pp | 0.16pp | 0.16pp | 0.06pp | 0.09pp | | 0.04pp | | | 0.15pp | |
| **Operating Expenses:** | | | | | | | | | | | | | | | | |
| Low-End | $6,000 | $6,000 | $6,050 | $6,900 | $6,500 | $6,600 | $6,700 | $7,650 | $7,600 | $7,700 | | $7,950 | | | $8,700 | |
| High-End | $6,100 | $6,100 | $6,150 | $7,000 | $6,600 | $6,700 | $6,800 | $7,750 | $7,700 | $7,800 | | $8,050 | | | $8,800 | |
| Reported vs. Midpoint | (1.9%) | (0.8%) | (0.8%) | (1.9%) | (0.9%) | 1.1% | 0.9% | (0.8%) | (1.6%) | 0.8% | | 0.4% | | | 2.5% | |
| Implied EBIT Midpoint | $14,164 | $9,805 | $11,454 | $22,503 | $13,663 | $10,260 | $12,314 | $25,004 | $15,633 | $12,331 | | $15,333 | | | $26,057.50 | |
| - Reported Upside / Downside | (1.2%) | 3.1% | 2.7% | 3.8% | 3.2% | 4.9% | 6.5% | 5.1% | 1.7% | 2.3% | | (5.1%) | | | (0.3%) | |

*Source: Company Data; FactSet (Consensus) Estimates; Wells Fargo Securities, LLC Estimates*

Confidential


IT Hardware & Communications Networking

Equity Research

## Apple iPhone Summary

| | F2Q15 | F3Q15 | F4Q15 | F1Q16 | F2Q16 | F3Q16 | F4Q16 | F1Q17 (14-Week Period) | F2Q17 | F3Q17 | F4Q17 | F1Q18 | F2Q18 | F3Q18 | F4Q18 Apple Rptd | F4Q18 Wells Est. | F4Q18 Street Est. | F1Q19 Est. Wells Fargo Est. New | F1Q19 Est. Wells Fargo Est. Prior | F1Q19 Est. Street Est. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mar-15 | Jun-15 | Sep-15 | Dec-15 | Mar-16 | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 | Jun-18 | Sep-18 | | | Dec-18 | | |
| **iPhone Units (M)** | 61.170 | 47.534 | 48.046 | 74.779 | 51.193 | 40.399 | 45.513 | 78.290 | 50.763 | 41.058 | 46.677 | 77.316 | 52.217 | 41.300 | 46.89 | 49.07 | 47.50 | 77.37 | 77.92 | 77.8 |
| Yr/Yr % Change | 39.9% | 35.0% | 22.3% | 0.9% | (18.4%) | (23.3%) | (12.6%) | 5.3% | 1.2% | 3.3% | 2.4% | (1.2%) | 2.9% | 0.6% | 0.5% | 5.1% | 1.8% | 0.1% | 0.8% | 0.6% |
| Q/Q % Change | (17.9%) | (22.3%) | 1.1% | 55.6% | (31.5%) | (21.1%) | 12.7% | 72.0% | (35.2%) | (19.1%) | 13.7% | 65.6% | (32.5%) | (20.9%) | 13.5% | 18.8% | 15.0% | 65.0% | 58.8% | 63.8% |
| **iPhone Revenue ($M)** | $40,282 | $31,368 | $32,209 | $51,635 | $32,857 | $24,048 | $28,160 | $54,378 | $33,249 | $24,840 | $28,846 | $61,576 | $38,032 | $29,906 | $37,185 | $36,065 | $35,563 | $63,054 | $60,777 | $62,591 |
| Yr/Yr % Change | 39.9% | 35.0% | 22.3% | 0.9% | (18.4%) | (23.3%) | (12.6%) | 5.3% | 1.2% | 3.3% | 2.4% | 13.2% | 14.4% | 20.4% | 28.9% | 25.0% | 23.3% | 2.4% | (1.3%) | 1.6% |
| Q/Q % Change | (21.3%) | (22.1%) | 2.7% | 60.3% | (36.4%) | (26.8%) | 17.1% | 93.1% | (38.9%) | (25.3%) | 16.1% | 113.5% | (38.2%) | (21.4%) | 24.3% | 20.6% | 18.9% | 69.6% | 68.5% | 76.0% |
| **iPhone Blended ASP ($/unit)** | $659 | $660 | $670 | $691 | $642 | $595 | $619 | $695 | $655 | $605 | $618 | $796 | $728 | $724 | $793 | $735 | $749 | $815 | $780 | $805 |

### iPhone Channel Inventory / Sell-In / Sell-Thru (Comments Provided on Earnings Conference Call)

| | F2Q15 | F3Q15 | F4Q15 | F1Q16 | F2Q16 | F3Q16 | F4Q16 | F1Q17 | F2Q17 | F3Q17 | F4Q17 | F1Q18 | F2Q18 | F3Q18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Channel Inventory Seq. Change (Approx)** | 1.000 | -0.600 | 2.000 | 3.300 | -0.450 | -4.200 | 2.500 | 1.100 | -1.100 | -3.300 | 1.300 | 3.950 | -1.800 | -3.500 |
| **Implied Sell-Thru** | 60.17 | 48.134 | 46.046 | 71.479 | 51.643 | 44.599 | 43.013 | 77.19 | 51.863 | 44.326 | 45.377 | 73.366 | 54.317 | 44.8 |
| - Yr/Yr % Change | 37.9% | 36.2% | 20.0% | (4.3%) | (14.2%) | (7.3%) | (6.6%) | 8.0% | 0.4% | (0.6%) | 5.5% | (5.0%) | 4.7% | 1.1% |
| - Seq. % Change | -19.4% | -20.0% | -4.3% | 55.2% | -27.8% | -13.6% | -3.6% | 79.5% | -32.8% | -14.5% | 2.4% | 61.7% | -26.0% | -17.5% |

*Source: Company Data; Wells Fargo Securities, LLC Estimates*

Apple iPhone Shipments (M) and Blended ASP ($/unit)
iPhone Shipments (M)
iPhone Blended ASP ($/unit)
iPhone Units (M)
Blended ASP ($/unit)

*Source: Company Data; Wells Fargo Securities, LLC Estimates*

Apple iPhone Channel Inventory Sequential Change (Millions)

*Source: Comapny Data; Wells Fargo Securities, LLC Estimates*

Apple's Approx. iPhone Sell-Thru Shipments; Yr/Yr % Change
Shipments (M)
Yr/Yr % Change

*Source: Comapny Data; Wells Fargo Securities, LLC Estimates*

4 | Wells Fargo Securities, LLC

Confidential APL-SECLIT_00001850

Source: FactSet, Company Data; Wells Fargo Securities, LLC

*Source: Company Data; Wells Fargo Securities, LLC*

### Analysis #1: EV / EBIT Multiples

| | C2017 | C2018E | C2019E | C2020E |
|---|---|---|---|---|
| **Wells Fargo EBIT Est ($MM):** | $64,253 | $71,329 | $72,323 | $72,700 |
| - EBIT Margin (%) | 26.9% | 26.5% | 25.9% | 25.4% |
| **EV / EBIT Multiples:** | **Enterprise Value** | | | |
| 9.0x | $578,275 | $641,961 | $650,906 | $654,300 |
| 10.0x | $642,527 | $713,290 | $723,229 | $726,999 |
| 11.0x | $706,780 | $784,619 | $795,552 | $799,699 |
| 12.0x | $771,033 | $855,948 | $867,875 | $872,399 |
| 13.0x | $835,286 | $927,277 | $940,198 | $945,099 |
| 14.0x | $899,538 | $998,606 | $1,012,521 | $1,017,799 |
| **5-yr. Historical NTM EV / EBIT:** | **Median** | **Min** | **Max** | |
| - Forward 12-Month EV/EBIT | 10.45x | 7.79x | 15.87x | |
| - N+1 Forward 12-Month EV/EBIT | 10.28x | 7.54x | 15.83x | |
| **EV / EBIT Multiples:** | **Market Capitalization** | | | |
| 9.0x | $700,892 | $768,178 | $780,723 | $784,117 |
| 10.0x | $765,144 | $839,507 | $853,046 | $856,816 |
| 11.0x | $829,397 | $910,836 | $925,369 | $929,516 |
| 12.0x | $893,650 | $982,165 | $997,692 | $1,002,216 |
| 13.0x | $957,903 | $1,053,494 | $1,070,015 | $1,074,916 |
| 14.0x | $1,022,155 | $1,124,823 | $1,142,338 | $1,147,616 |
| **EV / EBIT Multiples:** | **Implied Share Price** | | | |
| 9.0x | $121.23 | $132.87 | $131.75 | $129.09 |
| 10.0x | $132.35 | $145.21 | $143.95 | $141.06 |
| 11.0x | $143.46 | $157.55 | $156.16 | $153.03 |
| 12.0x | $154.57 | $169.88 | $168.36 | $165.00 |
| 13.0x | $165.69 | $182.22 | $180.57 | $176.97 |
| 14.0x | $176.80 | $194.56 | $192.77 | $188.94 |

| **Valuation Weighting:** | **Wells Fargo Estimate** |
|---|---|
| - EV / EBIT | 35% |
| - EV / EBITDA | 30% |
| - P/E ex-Cash | 30% |
| - EV / Sales | 5% |

| | | | | |
|---|---|---|---|---|
| Current Market Value | **$1,073,306** | | | |
| Current Enterprise Value | **$950,689** | | | |
| Price as of: 11/01/18 | **$190.29** | | | |
| **Current Net Cash Position:** | **$122,617** | | | |
| - Est. Annual Increase in Net Cash | $3,600 | $3,600 | $3,600 | $3,000 |
| - Est. CYE Net Debt Position | $126,217 | $129,817 | $133,417 | $136,417 |
| Current Shares Outstanding: | 5,640.37 | | | |
| - Est. Annual Dilution | 2.5% | | | |

*Source: FactSet; Wells Fargo Securities, LLC Estimates*

*Note: Not used for price target basis; highlighted = weighted median*

### Analysis #2: EV / EBITDA Multiples

| | C2017 | C2018E | C2019E | C2020E |
|---|---|---|---|---|
| **Wells Fargo EBITDA Est ($MM):** | $74,177 | $83,456 | $86,412 | $87,374 |
| - EBITDA Margin (%) | 31.0% | 31.0% | 30.9% | 30.6% |
| **EV / EBITDA Multiples:** | **Enterprise Value** | | | |
| 8.0x | $593,414 | $667,645 | $691,294 | $698,989 |
| 9.0x | $667,591 | $751,101 | $777,706 | $786,362 |
| 10.0x | $741,767 | $834,556 | $864,117 | $873,736 |
| 11.0x | $815,944 | $918,012 | $950,529 | $961,109 |
| 12.0x | $890,121 | $1,001,468 | $1,036,941 | $1,048,483 |
| 13.0x | $964,298 | $1,084,923 | $1,123,353 | $1,135,856 |
| **5-yr. Historical NTM EV / EBITDA:** | **Median** | **Min** | **Max** | |
| - Forward 12-Month EV/EBITDA | 8.91x | 6.80x | 13.68x | |
| - N+1 Forward 12-Month EV/EBITDA | 8.72x | 6.51x | 13.69x | |
| **EV / EBITDA Multiples:** | **Market Capitalization** | | | |
| 8.0x | $716,031 | $793,862 | $821,111 | $828,806 |
| 9.0x | $790,208 | $877,318 | $907,523 | $916,179 |
| 10.0x | $864,384 | $960,773 | $993,934 | $1,003,553 |
| 11.0x | $938,561 | $1,044,229 | $1,080,346 | $1,090,926 |
| 12.0x | $1,012,738 | $1,127,685 | $1,166,758 | $1,178,300 |
| 13.0x | $1,086,915 | $1,211,140 | $1,253,170 | $1,265,673 |
| **EV / EBITDA Multiples:** | **Implied Share Price** | | | |
| 8.0x | $123.85 | $137.31 | $142.03 | $143.36 |
| 9.0x | $136.68 | $151.75 | $156.97 | $158.47 |
| 10.0x | $149.51 | $166.18 | $171.92 | $173.58 |
| 11.0x | $162.34 | $180.62 | $186.87 | $188.70 |
| 12.0x | $175.17 | $195.05 | $201.81 | $203.81 |
| 13.0x | $188.00 | $209.49 | $216.76 | $218.92 |

| | |
|---|---|
| **Implied Weighted Median:** | **$181** |
| - % Upside / Downside | (4.8%) |

### Analysis #3: P/E ex-Cash Multiples

| | C2017 | C2018E | C2019E | C2020E |
|---|---|---|---|---|
| **Wells Fargo Non-GAAP EPS Est:** | $9.72 | $12.75 | $14.05 | $15.07 |
| - Yr/Yr % Change | 16.8% | 31.2% | 10.2% | 7.3% |
| **P/E ex-Net Cash** | **Implied Enterprise Value per Share** | | | |
| 10.5x | $102.04 | $133.86 | $147.54 | $158.25 |
| 11.5x | $111.75 | $146.61 | $161.59 | $173.32 |
| 12.5x | $121.47 | $159.36 | $175.64 | $188.39 |
| 13.5x | $131.19 | $172.11 | $189.69 | $203.47 |
| 14.5x | $140.91 | $184.86 | $203.74 | $218.54 |
| 15.5x | $150.62 | $197.61 | $217.79 | $233.61 |
| **5-yr. Historical P/E ex-Cash:** | **Median** | **Min** | **Max** | |
| - Forward 12-Month P/E | 14.29x | 10.24x | 18.40x | |
| **P/E ex-Cash Multiples:** | **Implied Share Price** | | | |
| 10.5x | $123.77 | $155.60 | $169.28 | $179.99 |
| 11.5x | $133.49 | $168.35 | $183.33 | $195.06 |
| 12.5x | $143.21 | $181.10 | $197.38 | $210.13 |
| 13.5x | $152.93 | $193.85 | $211.43 | $225.21 |
| 14.5x | $162.65 | $206.60 | $225.48 | $240.28 |
| 15.5x | $172.36 | $219.34 | $239.53 | $255.35 |

### Analysis #4: EV / Sales Multiples

| | C2017 | C2018E | C2019E | C2020E |
|---|---|---|---|---|
| **Wells Fargo Sales Est ($MM):** | $239,170 | $269,547 | $279,266 | $285,986 |
| - Yr/Yr % Change | 9.7% | 12.7% | 3.6% | 2.4% |
| **EV / Sales Multiples:** | **Enterprise Value** | | | |
| 2.3x | $550,090 | $619,959 | $642,311 | $657,767 |
| 2.5x | $597,924 | $673,868 | $698,164 | $714,964 |
| 2.7x | $645,758 | $727,778 | $754,017 | $772,161 |
| 2.9x | $693,592 | $781,687 | $809,870 | $829,358 |
| 3.1x | $741,426 | $835,597 | $865,723 | $886,555 |
| 3.3x | $789,260 | $889,506 | $921,577 | $943,753 |
| **5-yr. Historical NTM EV / Sales:** | **Median** | **Min** | **Max** | |
| - Forward 12-Month EV/Sales | 2.98x | 2.27x | 4.18x | |
| - N+1 Forward 12-Month EV/Sales | 2.91x | 2.20x | 4.18x | |
| **EV / Sales Multiples:** | **Market Capitalization** | | | |
| 2.4x | $672,707 | $742,576 | $764,928 | $780,384 |
| 2.5x | $720,541 | $796,485 | $820,781 | $837,581 |
| 2.7x | $768,375 | $850,395 | $876,634 | $894,778 |
| 2.9x | $816,209 | $904,304 | $932,487 | $951,975 |
| 3.1x | $864,043 | $958,214 | $988,340 | $1,009,172 |
| 3.3x | $911,877 | $1,012,123 | $1,044,194 | $1,066,370 |
| **EV / Sales Multiples:** | **Implied Share Price** | | | |
| 2.4x | $116.36 | $128.44 | $129.08 | $128.48 |
| 2.5x | $124.63 | $137.77 | $138.51 | $137.89 |
| 2.7x | $132.91 | $147.09 | $147.93 | $147.31 |
| 2.9x | $141.18 | $156.42 | $157.36 | $156.73 |
| 3.1x | $149.45 | $165.74 | $166.78 | $166.14 |
| 3.3x | $157.73 | $175.07 | $176.21 | $175.56 |

Confidential

APL-SECLIT_00001852

**Apple - Simplified Discounted Cash Flow (DCF) Valuation Analysis**

| *all in $ million; except per share* | Historical | | | | Projected Financials | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Assumptions:** | F2015 | F2016 | F2017 | F2018 | F2019E | F2020E | F2021E | F2022E | F2023E | F2024E | F2025E | F2026E | F2027E | F2028E | F2029E | F2018-F2029E |
| Year (Cal.): | | | | | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | CAGR-% |
| **Revenue** | $233,715 | $215,639 | $229,228 | $265,595 | $277,351 | $283,749 | $292,141 | $306,748 | $319,018 | $309,447 | $318,730 | $328,292 | $351,273 | $358,298 | $369,047 | 3.0% |
| Y/Y % Change | 27.9% | -7.7% | 6.3% | 15.9% | 4.4% | 2.3% | 3.0% | 5.0% | 4.0% | -3.0% | 3.0% | 3.0% | 7.0% | 2.0% | 3.0% | |
| Total COGS | $140,089 | $131,376 | $141,048 | $163,756 | $170,855 | $175,511 | $180,448 | $189,570 | $197,153 | $190,929 | $196,975 | $202,885 | $216,033 | $221,428 | $228,071 | |
| Total Opex | $22,396 | $24,239 | $26,842 | $30,941 | $34,351 | $35,984 | $36,690 | $38,343 | $39,877 | $38,371 | $39,523 | $41,037 | $43,558 | $44,250 | $45,577 | |
| **COGS + Operating Expenses** | $162,485 | $155,615 | $167,890 | $194,697 | $205,206 | $211,495 | $217,138 | $227,913 | $237,030 | $229,300 | $236,498 | $243,921 | $259,591 | $265,678 | $273,648 | |
| - COGS % of Revenue | 59.9% | 60.9% | 61.5% | 61.7% | 61.6% | 61.9% | 61.8% | 61.8% | 61.8% | 61.7% | 61.8% | 61.8% | 61.5% | 61.8% | 61.8% | |
| - Opex % of Revenue | 9.6% | 11.2% | 11.7% | 11.6% | 12.4% | 12.7% | 12.6% | 12.5% | 12.5% | 12.4% | 12.4% | 12.5% | 12.4% | 12.4% | 12.4% | |
| **% of Total Revenue** | 69.5% | 72.2% | 73.2% | 73.3% | 74.0% | 74.5% | 74.3% | 74.3% | 74.3% | 74.1% | 74.2% | 74.3% | 73.9% | 74.2% | 74.2% | |
| **EBIT** | $71,230 | $60,024 | $61,338 | $70,898 | $72,145 | $72,254 | $75,003 | $78,834 | $81,988 | $80,147 | $82,232 | $84,371 | $91,682 | $92,620 | $95,399 | 2.7% |
| *Operating Margin (%)* | 30.5% | 27.8% | 26.8% | 26.7% | 26.0% | 25.5% | 25.7% | 25.7% | 25.7% | 25.9% | 25.8% | 25.7% | 26.1% | 25.9% | 25.9% | |
| - Tax Rate - % of EBIT | 26.4% | 25.6% | 24.6% | 18.3% | 16.5% | 16.5% | 16.5% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | |
| **EBIT * (1-Tax)** | $52,448 | $44,684 | $46,276 | $57,894 | $60,241 | $60,332 | $62,627 | $64,644 | $67,230 | $65,720 | $67,431 | $69,184 | $75,179 | $75,948 | $78,227 | 2.8% |
| + Depreciation & Amortization | $11,257 | $10,505 | $10,157 | $10,903 | $13,709 | $14,570 | $14,984 | $14,814 | $15,407 | $14,905 | $15,372 | $15,855 | $16,873 | $17,269 | $17,787 | |
| - Depreciation & Amortization % of COGS + Opex - | 6.9% | 6.8% | 6.0% | 5.6% | 6.7% | 6.9% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | |
| - Capital Expenditures | ($11,247) | ($12,734) | ($12,451) | ($13,313) | ($15,217) | ($15,896) | ($17,528) | ($18,405) | ($19,141) | ($18,567) | ($19,124) | ($19,698) | ($21,076) | ($21,498) | ($22,143) | |
| - % of Revenue - | 4.8% | 5.9% | 5.4% | 5.0% | 5.5% | 5.6% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | |
| + Δ in Working Capital | $2,054 | $13,707 | ($5,289) | ($11,388) | $46,836 | $2,557 | ($8,339) | $1,948 | $3,408 | ($3,048) | $1,238 | $1,275 | $6,410 | ($761) | ($214) | |
| - Total Working Capital (using ~25% Excess in Cash & Invest. | $868 | $14,574 | $9,286 | ($2,102) | $44,734 | $47,292 | $38,952 | $40,900 | $44,308 | $41,260 | $42,497 | $43,772 | $50,182 | $49,420 | $49,206 | |
| - Working Capital Turns - | 269.33x | 14.80x | 24.69x | -126.34x | 6.20x | 6.00x | 7.50x | 7.50x | 7.20x | 7.50x | 7.50x | 7.50x | 7.00x | 7.25x | 7.50x | |
| **Total Unlevered Free Cash Flow (UFCF)** | $50,404 | $28,748 | $49,270 | $66,872 | $11,898 | $56,449 | $68,422 | $59,106 | $60,087 | $65,106 | $62,441 | $64,067 | $64,567 | $72,481 | $74,085 | 0.9% |
| - % of Revenue - | 21.6% | 13.3% | 21.5% | 25.2% | 4.3% | 19.9% | 23.4% | 19.3% | 18.8% | 21.0% | 19.6% | 19.5% | 18.4% | 20.2% | 20.1% | |
| **Net Present Value: Unlevered Free Cash Flow** | | | | | $11,898 | $51,406 | $56,743 | $44,638 | $41,325 | $40,777 | $35,614 | $33,276 | $30,540 | $31,221 | $29,061 | |

**DCF Valuation Assumptions:**

| | |
|---|---|
| Valuation Date: | Nov-19 |
| Most Recent Quarter Close | Jun-18 |
| Risk Free Rate (10-yr Treasury): | 3.10% |
| Market Premium: | 6.5% |
| Beta (5-yr. median vs. S&P500) | 1.15x |
| Cost of Equity: | 10.6% |
| Cost of Debt: | 3.04% |
| - Market Value of Equity | $935,302 |
| - *Book* Value of Debt | $102,626 |
| - Current Portion of LT Debt | $5,498 |
| - LT Debt / Total Capital | 9.4% |
| Marginal Tax Rate | 21.0% |
| **Weighted Avg. Cost of Capital (WACC)** | **9.8%** |
| **Terminal Growth Rate:** | **3.0%** |

***Implied Valuation:***

| | |
|---|---|
| Total Present Value of Discounted FCF | $394,600 |
| Discounted Implied Terminal Value | $426,727 |
| **Total Implied Enterprise Value** | **$821,327** |
| (+) Current Net Cash | $122,617 |
| **Implied Present Value per Share** | **$195** |
| **Implied 12-Month Present Value per share** | **$215** |
| - Shares Outstanding (Current) | 4,847.5 |
| Price as of: 11/01/18 | $222.22 |

| | |
|---|---|
| **Current Long-Term Debt** | **$102,626** |
| - Current Annualized Interest Expense | $3,120 |
| **Implied Weighted Interest Rate** | **3.04%** |

*Source: FactSet; Wells Fargo Securities, LLC Estimates*

*Note: Not used for price target basis*

Confidential APL-SECLIT_00001853

## Apple Inc

### Income Statement Summary

*($ in Millions, Except per Share; Units Shipped in Millions)*

Last Rptd: F4Q18 (Sep-18)
Wells Fargo == Estimates ==> (from F1Q19E)

| | FY2018 F1Q18 Dec-17 | FY2018 F2Q18 Mar-18 | FY2018 F3Q18 Jun-18 | FY2018 F4Q18 Sep-18 | FY2018 Total | FY2019E F1Q19E Dec-18 | FY2019E F2Q19E Mar-19 | FY2019E F3Q19E Jun-19 | FY2019E F4Q19E Sep-19 | FY2019E Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Units Shipped (MM)** | | | | | | | | | | |
| Macs | 5.11 | 4.08 | 3.72 | 5.30 | 18.21 | 5.43 | 4.48 | 4.55 | 5.32 | 19.78 |
| iPad | 13.17 | 9.11 | 11.55 | 9.70 | 43.54 | 12.22 | 8.31 | 9.56 | 8.79 | 38.88 |
| iPhone | 77.32 | 52.22 | 41.30 | 46.89 | 217.72 | 77.37 | 51.57 | 43.83 | 49.75 | 222.51 |
| **Total Units** | **95.60** | **65.41** | **56.57** | **61.89** | **279.47** | **95.02** | **64.36** | **57.94** | **63.86** | **281.18** |
| **ASPs ($/Unit)** | | | | | | | | | | |
| Macs | $1,349 | $1,434 | $1,433 | $1,399 | $1,400 | $1,300 | $1,310 | $1,300 | $1,295 | $1,301 |
| iPad | $445 | $451 | $410 | $422 | $432 | $435 | $430 | $420 | $425 | $428 |
| iPhone | $796 | $728 | $724 | $793 | $766 | $815 | $775 | $735 | $740 | $773 |
| **Total Unit ASPs ($/unit)** | **$778** | **$734** | **$707** | **$787** | **$755** | **$794** | **$768** | **$727** | **$743** | **$763** |
| **Sales ($M)** | | | | | | | | | | |
| Macs | $6,895 | $5,848 | $5,330 | $7,411 | $25,484 | $7,061 | $5,870 | $5,913 | $6,891 | $25,735 |
| iPad | $5,862 | $4,113 | $4,741 | $4,089 | $18,805 | $5,316 | $3,573 | $4,014 | $3,737 | $16,640 |
| iPhone | $61,576 | $38,032 | $29,906 | $37,185 | $166,699 | $63,054 | $39,964 | $32,216 | $36,814 | $172,049 |
| Services (iTunes/App Store/ Apple Pay etc.) | $8,471 | $9,190 | $9,548 | $9,981 | $37,190 | $10,231 | $10,384 | $10,799 | $11,663 | $43,077 |
| Other Products (Includes Apple Watch) | $5,489 | $3,954 | $3,740 | $4,234 | $17,417 | $6,584 | $4,280 | $4,280 | $4,707 | $19,850 |
| **Revenue** | **$88,293** | **$61,137** | **$53,265** | **$62,900** | **$265,595** | **$92,245** | **$64,071** | **$57,222** | **$63,813** | **$277,351** |
| Cost of Sales | $54,381 | $37,715 | $32,844 | $38,816 | $163,756 | $56,823 | $39,468 | $35,191 | $39,373 | $170,855 |
| **Gross Margin** | **$33,912** | **$23,422** | **$20,421** | **$24,084** | **$101,839** | **$35,422** | **$24,603** | **$22,030** | **$24,440** | **$106,496** |
| **Operating Expenses** | | | | | | | | | | |
| R&D | $3,407 | $3,378 | $3,701 | $3,750 | $14,236 | $3,920 | $3,844 | $3,920 | $3,924 | $15,609 |
| SG&A | $4,231 | $4,150 | $4,108 | $4,216 | $16,705 | $4,797 | $4,709 | $4,578 | $4,658 | $18,742 |
| **Total Operating Expenses** | **$7,638** | **$7,528** | **$7,809** | **$7,966** | **$30,941** | **$8,717** | **$8,554** | **$8,497** | **$8,583** | **$34,351** |
| **Operating Income (EBIT)** | **$26,274** | **$15,894** | **$12,612** | **$16,118** | **$70,898** | **$26,705** | **$16,050** | **$13,533** | **$15,857** | **$72,145** |
| *EBITDA* | *$29,028* | *$18,624* | *$15,277* | *$18,872* | *$81,801* | *$30,683* | *$19,207* | *$16,524* | *$19,440* | *$85,854* |
| **Other Income & Expenses** | $756 | $274 | $672 | $303 | $2,005 | $300 | $450 | $500 | $600 | $1,850 |
| **Pretax Income** | **$27,030** | **$16,168** | **$13,284** | **$16,421** | **$72,903** | **$27,005** | **$16,500** | **$14,033** | **$16,457** | **$73,995** |
| Taxes | $6,965 | $2,346 | $1,765 | $2,296 | $13,372 | $4,456 | $2,722 | $2,315 | $2,715 | $12,209 |
| **Net Income (Non-GAAP)** | **$20,065** | **$13,822** | **$11,519** | **$14,125** | **$59,531** | **$22,549** | **$13,777** | **$11,717** | **$13,742** | **$61,786** |
| **EPS (Non-GAAP; Headline)** | **$3.89** | **$2.73** | **$2.34** | **$2.91** | **$11.87** | **$4.77** | **$3.00** | **$2.62** | **$3.13** | **$13.52** |
| *Fully Diluted Shares* | *5,158* | *5,068* | *4,927* | *4,848* | *5,000* | *4,728* | *4,593* | *4,473* | *4,393* | *4,546* |
| **Margin Summary** | | | | | | | | | | |
| Gross Margin | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.4% | 38.4% | 38.5% | 38.3% | 38.4% |
| Operating Margin (EBIT) | 29.8% | 26.0% | 23.7% | 25.6% | 26.7% | 29.0% | 25.1% | 23.7% | 24.9% | 26.0% |
| -- Operating Expenses - % of Rev. | 8.7% | 12.3% | 14.7% | 12.7% | 11.6% | 9.5% | 13.4% | 14.9% | 13.5% | 12.4% |
| **EBITDA Margin** | **32.9%** | **30.5%** | **28.7%** | **30.0%** | **30.8%** | **33.3%** | **30.0%** | **28.9%** | **30.5%** | **31.0%** |
| Pretax Margin | 30.6% | 26.4% | 24.9% | 26.1% | 27.4% | 29.3% | 25.8% | 24.5% | 25.8% | 26.7% |
| Tax Rate | 25.8% | 14.5% | 13.3% | 14.0% | 18.3% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% |
| Net Income Margin | 22.7% | 22.6% | 21.6% | 22.5% | 22.4% | 24.4% | 21.5% | 20.5% | 21.5% | 22.3% |
| **Yr/Yr Growth %** | | | | | | | | | | |
| Revenue | 12.7% | 15.6% | 17.3% | 19.6% | 15.9% | 4.5% | 4.8% | 7.4% | 1.5% | 4.4% |
| Gross Profit | 12.4% | 13.7% | 16.8% | 20.8% | 15.5% | 4.5% | 5.0% | 7.9% | 1.5% | 4.6% |
| Operating Margin (EBIT) | 12.5% | 12.7% | 17.2% | 22.9% | 15.6% | 1.6% | 1.0% | 7.3% | -1.6% | 1.8% |
| -- Operating Expenses | 12.0% | 15.9% | 16.2% | 17.0% | 15.3% | 14.1% | 13.6% | 8.8% | 7.7% | 11.0% |
| EBTIDA | 10.2% | 13.4% | 16.5% | 20.9% | 14.4% | 5.7% | 3.1% | 8.2% | 3.0% | 5.0% |
| Pretax Income | 11.8% | 10.1% | 17.5% | 18.0% | 13.8% | -0.1% | 2.1% | 5.6% | 0.2% | 1.5% |
| Net Income | 12.1% | 25.3% | 32.2% | 31.8% | 23.1% | 12.4% | -0.3% | 1.7% | -2.7% | 3.8% |
| EPS | 15.8% | 30.1% | 40.5% | 41.0% | 29.2% | 22.6% | 10.0% | 12.1% | 7.4% | 13.9% |
| **Seq. Growth %** | | | | | | | | | | |
| Revenue | 67.9% | -30.8% | -12.9% | 18.1% | | 46.7% | -30.5% | -10.7% | 11.5% | |
| Gross Profit | 70.1% | -30.9% | -12.8% | 17.9% | | 47.1% | -30.5% | -10.5% | 10.9% | |
| Operating Margin (EBIT) | 100.3% | -39.5% | -20.6% | 27.8% | | 65.7% | -39.9% | -15.7% | 17.2% | |
| -- Operating Expenses | 12.1% | -1.4% | 3.7% | 2.0% | | 9.4% | -1.9% | -0.7% | 1.0% | |
| EBTIDA | 86.0% | -35.8% | -18.0% | 23.5% | | 62.6% | -37.4% | -14.0% | 17.6% | |
| Pretax Income | 94.2% | -40.2% | -17.8% | 23.6% | | 64.5% | -38.9% | -15.0% | 17.3% | |
| Net Income | 87.3% | -31.1% | -16.7% | 22.6% | | 59.6% | -38.9% | -15.0% | 17.3% | |
| EPS | 88.2% | -29.9% | -14.3% | 24.6% | | 63.7% | -37.1% | -12.7% | 19.4% | |

| | FY2020E F1Q20E Dec-19 | FY2020E F2Q20E Mar-20 | FY2020E F3Q20E Jun-20 | FY2020E F4Q20E Sep-20 | FY2020E Total | FY2021E F1Q21E Dec-20 | FY2021E F2Q21E Mar-21 | FY2021E F3Q21E Jun-21 | FY2021E F4Q21E Sep-21 | FY2021E Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Units Shipped (MM)** | | | | | | | | | | |
| Macs | 5.59 | 4.58 | 4.70 | 5.21 | 20.08 | 5.42 | 4.66 | 4.78 | 5.04 | 19.90 |
| iPad | 11.87 | 8.55 | 9.91 | 9.42 | 39.75 | 12.71 | 9.54 | 10.49 | 10.17 | 42.91 |
| iPhone | 78.11 | 51.55 | 45.36 | 50.35 | 225.37 | 77.55 | 51.96 | 46.76 | 49.57 | 225.83 |
| **Total Units** | **95.56** | **64.68** | **59.97** | **64.98** | **285.20** | **95.68** | **66.15** | **62.03** | **64.78** | **288.64** |
| **ASPs ($/Unit)** | | | | | | | | | | |
| Macs | $1,300 | $1,320 | $1,295 | $1,300 | $1,303 | $1,250 | $1,260 | $1,250 | $1,275 | $1,259 |
| iPad | $430 | $430 | $425 | $420 | $426 | $425 | $420 | $415 | $425 | $421 |
| iPhone | $800 | $725 | $720 | $715 | $748 | $805 | $725 | $720 | $715 | $749 |
| **Total Unit ASPs ($/unit)** | **$783** | **$728** | **$716** | **$719** | **$742** | **$780** | **$719** | **$709** | **$713** | **$742** |
| **Sales ($M)** | | | | | | | | | | |
| Macs | $7,264 | $6,048 | $6,082 | $6,777 | $26,170 | $6,777 | $5,875 | $5,974 | $6,428 | $25,053 |
| iPad | $5,104 | $3,675 | $4,213 | $3,955 | $16,947 | $5,403 | $4,005 | $4,353 | $4,324 | $18,085 |
| iPhone | $62,485 | $37,374 | $32,662 | $36,003 | $168,524 | $62,424 | $37,668 | $33,667 | $35,439 | $169,198 |
| Services (iTunes/App Store/ Apple Pay etc.) | $12,246 | $12,002 | $12,602 | $13,295 | $50,144 | $13,959 | $13,261 | $13,659 | $14,342 | $55,222 |
| Other Products (Includes Apple Watch) | $7,061 | $4,590 | $4,911 | $5,402 | $21,964 | $7,833 | $5,092 | $5,499 | $6,159 | $24,582 |
| **Revenue** | **$94,160** | **$63,688** | **$60,469** | **$65,432** | **$283,749** | **$96,396** | **$65,900** | **$63,152** | **$66,692** | **$292,141** |
| Cost of Sales | $58,097 | $39,486 | $37,491 | $40,437 | $175,511 | $59,477 | $40,594 | $39,028 | $41,349 | $180,448 |
| **Gross Margin** | **$36,063** | **$24,201** | **$22,978** | **$24,995** | **$108,238** | **$36,920** | **$25,306** | **$24,124** | **$25,343** | **$111,693** |
| **Operating Expenses** | | | | | | | | | | |
| R&D | $4,096 | $3,949 | $4,051 | $4,090 | $16,186 | $4,290 | $4,053 | $4,105 | $4,135 | $16,582 |
| SG&A | $5,085 | $4,840 | $4,868 | $5,006 | $19,798 | $5,302 | $4,910 | $4,894 | $5,002 | $20,108 |
| **Total Operating Expenses** | **$9,181** | **$8,789** | **$8,919** | **$9,095** | **$35,984** | **$9,591** | **$8,962** | **$8,999** | **$9,137** | **$36,690** |
| **Operating Income (EBIT)** | **$26,883** | **$15,412** | **$14,059** | **$15,900** | **$72,254** | **$27,328** | **$16,343** | **$15,125** | **$16,206** | **$75,003** |
| *EBITDA* | *$31,240* | *$18,571* | *$17,433* | *$19,580* | *$86,824* | *$31,789* | *$19,591* | *$18,637* | *$19,969* | *$89,986* |
| **Other Income & Expenses** | $600 | $625 | $600 | $625 | $2,450 | $650 | $700 | $675 | $650 | $2,675 |
| **Pretax Income** | **$27,483** | **$16,037** | **$14,659** | **$16,525** | **$74,704** | **$27,978** | **$17,043** | **$15,800** | **$16,856** | **$77,678** |
| Taxes | $4,535 | $2,646 | $2,419 | $2,727 | $12,326 | $4,616 | $2,812 | $2,607 | $2,781 | $12,817 |
| **Net Income (Non-GAAP)** | **$22,948** | **$13,391** | **$12,240** | **$13,798** | **$62,378** | **$23,362** | **$14,231** | **$13,193** | **$14,075** | **$64,861** |
| **EPS (Non-GAAP; Headline)** | **$5.30** | **$3.14** | **$2.91** | **$3.32** | **$14.68** | **$5.69** | **$3.52** | **$3.30** | **$3.55** | **$16.06** |
| *Fully Diluted Shares* | *4,328* | *4,263* | *4,203* | *4,153* | *4,236* | *4,103* | *4,048* | *3,998* | *3,968* | *4,029* |
| **Margin Summary** | | | | | | | | | | |
| Gross Margin | 38.3% | 38.0% | 38.0% | 38.2% | 38.1% | 38.3% | 38.4% | 38.2% | 38.0% | 38.2% |
| Operating Margin (EBIT) | 28.6% | 24.2% | 23.3% | 24.3% | 25.5% | 28.4% | 24.8% | 24.0% | 24.3% | 25.7% |
| -- Operating Expenses - % of Rev. | 9.8% | 13.8% | 14.8% | 13.9% | 12.7% | 10.0% | 13.6% | 14.3% | 13.7% | 12.6% |
| **EBITDA Margin** | **33.2%** | **29.2%** | **28.8%** | **29.9%** | **30.6%** | **33.0%** | **29.7%** | **29.5%** | **29.9%** | **30.8%** |
| Pretax Margin | 29.2% | 25.2% | 24.2% | 25.3% | 26.3% | 29.0% | 25.9% | 25.0% | 25.3% | 26.6% |
| Tax Rate | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% |
| Net Income Margin | 24.4% | 21.0% | 20.2% | 21.1% | 22.0% | 24.2% | 21.6% | 20.9% | 21.1% | 22.2% |
| **Yr/Yr Growth %** | | | | | | | | | | |
| Revenue | 2.1% | -0.6% | 5.7% | 2.5% | 2.3% | 2.4% | 3.5% | 4.4% | 1.9% | 3.0% |
| Gross Profit | 1.8% | -1.6% | 4.3% | 2.3% | 1.6% | 2.4% | 4.6% | 5.0% | 1.4% | 3.2% |
| Operating Margin (EBIT) | 0.7% | -4.0% | 3.9% | 0.3% | 0.2% | 1.7% | 6.0% | 7.6% | 1.9% | 3.8% |
| -- Operating Expenses | 5.3% | 2.8% | 5.0% | 6.0% | 4.8% | 4.5% | 2.0% | 0.9% | 0.5% | 2.0% |
| EBTIDA | 1.8% | -3.3% | 5.5% | 0.7% | 1.1% | 1.8% | 5.5% | 6.9% | 2.0% | 3.6% |
| Pretax Income | 1.8% | -2.8% | 4.5% | 0.4% | 1.0% | 1.8% | 6.3% | 7.8% | 2.0% | 4.0% |
| Net Income | 1.8% | -2.8% | 4.5% | 0.4% | 1.0% | 1.8% | 6.3% | 7.8% | 2.0% | 4.0% |
| EPS | 11.2% | 4.7% | 11.2% | 6.2% | 8.6% | 7.4% | 11.9% | 13.3% | 6.8% | 9.4% |
| **Seq. Growth %** | | | | | | | | | | |
| Revenue | 47.6% | -32.4% | -5.1% | 8.2% | | 47.3% | -31.6% | -4.2% | 5.6% | |
| Gross Profit | 47.6% | -32.9% | -5.1% | 8.8% | | 47.7% | -31.5% | -4.7% | 5.1% | |
| Operating Margin (EBIT) | 69.5% | -42.7% | -8.8% | 13.1% | | 71.9% | -40.2% | -7.5% | 7.2% | |
| -- Operating Expenses | 7.0% | -4.3% | 1.5% | 2.0% | | 5.5% | -6.6% | 0.4% | 1.5% | |
| EBTIDA | 60.7% | -40.6% | -6.1% | 12.3% | | 62.4% | -38.4% | -4.9% | 7.1% | |
| Pretax Income | 67.0% | -41.6% | -8.6% | 12.7% | | 69.3% | -39.1% | -7.3% | 6.7% | |
| Net Income | 67.0% | -41.6% | -8.6% | 12.7% | | 69.3% | -39.1% | -7.3% | 6.7% | |
| EPS | 69.5% | -40.8% | -7.3% | 14.1% | | 71.4% | -38.3% | -6.1% | 7.5% | |

| | Calendar Year CY2016 | CY2017 | CY2018E | CY2019E | CY2020E |
|---|---|---|---|---|---|
| **Units Shipped (MM)** | | | | | |
| Macs | 18.55 | 18.99 | 18.53 | 19.94 | 19.91 |
| iPad | 42.55 | 43.84 | 42.59 | 38.53 | 40.59 |
| iPhone | 215.40 | 215.81 | 217.77 | 223.25 | 224.81 |
| **Total Units** | **276.49** | **278.64** | **278.89** | **281.72** | **285.32** |
| **ASPs ($/Unit)** | | | | | |
| Macs | $1,258 | $1,343 | $1,384 | $1,301 | $1,290 |
| iPad | $448 | $446 | $429 | $426 | $425 |
| iPhone | $647 | $688 | $772 | $768 | $749 |
| **Total Unit ASPs ($/unit)** | **$658** | **$695** | **$760** | **$759** | **$741** |
| **Sales ($M)** | | | | | |
| Macs | $23,329 | $25,501 | $25,650 | $25,938 | $25,683 |
| iPad | $19,077 | $19,551 | $18,259 | $16,428 | $17,247 |
| iPhone | $139,443 | $148,511 | $168,177 | $171,480 | $168,463 |
| Services (iTunes/App Store/ Apple Pay etc.) | $25,464 | $31,279 | $38,950 | $45,093 | $51,857 |
| Other Products (Includes Apple Watch) | $10,805 | $14,328 | $18,512 | $20,328 | $22,736 |
| **Revenue** | **$218,118** | **$239,170** | **$269,547** | **$279,266** | **$285,986** |
| Cost of Sales | $134,102 | $147,254 | $166,198 | $172,128 | $176,891 |
| **Gross Margin** | **$84,016** | **$91,916** | **$103,349** | **$107,137** | **$109,095** |
| **Operating Expenses** | | | | | |
| R&D | $10,512 | $12,117 | $14,749 | $15,784 | $16,379 |
| SG&A | $14,292 | $15,546 | $17,271 | $19,030 | $20,015 |
| **Total Operating Expenses** | **$24,804** | **$27,663** | **$32,020** | **$34,814** | **$36,395** |
| **Operating Income (EBIT)** | **$59,212** | **$64,253** | **$71,329** | **$72,323** | **$72,700** |
| *EBITDA* | $69,750 | $74,177 | $83,456 | $86,412 | $87,374 |
| **Other Income & Expenses** | $1,767 | $2,680 | $1,549 | $2,150 | $2,500 |
| **Pretax Income** | **$60,979** | **$66,933** | **$72,878** | **$74,473** | **$75,200** |
| Taxes | $15,760 | $16,414 | $10,863 | $12,288 | $12,408 |
| **Net Income (Non-GAAP)** | **$45,219** | **$50,519** | **$62,015** | **$62,185** | **$62,792** |
| **EPS (Non-GAAP; Headline)** | **$8.32** | **$9.72** | **$12.75** | **$14.05** | **$15.07** |
| *Fully Diluted Shares* | | | | | |
| **Margin Summary** | | | | | |
| Gross Margin | 38.5% | 38.4% | 38.3% | 38.4% | 38.1% |
| Operating Margin (EBIT) | 27.1% | 26.9% | 26.5% | 25.9% | 25.4% |
| -- Operating Expenses - % of Rev. | 11.4% | 11.6% | 11.9% | 12.5% | 12.7% |
| **EBITDA Margin** | **32.0%** | **31.0%** | **31.0%** | **30.9%** | **30.6%** |
| Pretax Margin | 28.0% | 28.0% | 27.0% | 26.7% | 26.3% |
| Tax Rate | 25.8% | 24.5% | 14.9% | 16.5% | 16.5% |
| Net Income Margin | 20.7% | 21.1% | 23.0% | 22.3% | 22.0% |
| **Yr/Yr Growth %** | | | | | |
| Revenue | -7.2% | 9.7% | 12.7% | 3.6% | 2.4% |
| Gross Profit | -10.9% | 9.4% | 12.4% | 3.7% | 1.8% |
| Operating Margin (EBIT) | -16.8% | 8.5% | 11.0% | 1.4% | 0.5% |
| -- Operating Expenses | 7.1% | 11.5% | 15.8% | 8.7% | 4.5% |
| EBTIDA | -15.8% | 6.3% | 12.5% | 3.5% | 1.1% |
| Pretax Income | -16.1% | 9.8% | 8.9% | 2.2% | 1.0% |
| Net Income | -15.8% | 11.7% | 22.8% | 0.3% | 1.0% |
| EPS | -11.4% | 16.8% | 31.2% | 10.2% | 7.3% |
| **Seq. Growth %** | | | | | |
| Revenue | | | | | |
| Gross Profit | | | | | |
| Operating Margin (EBIT) | | | | | |
| -- Operating Expenses | | | | | |
| EBTIDA | | | | | |
| Pretax Income | | | | | |
| Net Income | | | | | |
| EPS | | | | | |

*Source: Company Data, Wells Fargo Securities, LLC Estimates*

Confidential

APL-SECLIT_00001854

## Price Target

Price Target: $210 from NC

Our $210 price target reflects 10.3x EV/EBITDA C2020 estimates. Risks include: (1) Reinventing product momentum - can Apple sustain current level of product innovation? (2) Emerging competition (especially in emerging markets); (3) impact of higher component pricing; (4) Slowdown in Chinese growth impacting expanding operations in the country; (5) Legal disputes; and (6) Execution missteps.

## Investment Thesis

We rate Apple at Market Perform as we think investors will continually question What's Next in the Apple story given: (1) a maturing smartphone market is elongating refresh cycles / slowing customer upgrade rates (2) Continued momentum of Apple's Services business is a positive and is a long-term gross margin positive, but we do not believe is enough to drive the stock (3) ongoing capital return (share repo + dividend) remains a positive.

## Company Description

Apple designs, manufactures and markets personal computers and other personal computing, mobile communication, and wearable devices. The company also operates a digital music store through its iTunes application and offers a large variety of downloadable applications for its devices through the App Store. Apple also features its own operating systems, including iOS, WatchOS, TVOS, and Mac OS X, for use in its products. The company sells its products through its online store, growing retail locations, direct sales force, and 3rd party cellular network carriers to a variety of end markets including consumer, small and medium-sized businesses, education, enterprise, government and creative markets. The company was founded in 1976 and is headquartered in Cupertino, CA.

# Required Disclosures

| Symbol | Date | Published Price ($) | Rating Code | Price Target | Val. Rng. Low | Val. Rng. High | Close Price ($) |
|---|---|---|---|---|---|---|---|
| | 10/27/2015 | | Um | | | | |
| | 10/27/2015 | NA | 1 | NE | 125.00 | 135.00 | 114.55 |
| ● | 1/5/2016 | 102.71 | 1 | NE | 120.00 | 130.00 | 102.71 |
| ● | 7/18/2016 | 99.83 | 1 | NE | 115.00 | 125.00 | 99.83 |
| ▼● | 9/8/2016 | 108.36 | 2 | NE | 105.00 | 120.00 | 105.52 |
| ● | 2/2/2017 | 128.75 | 2 | NE | 110.00 | 125.00 | 128.53 |
| ● | 3/21/2017 | 141.51 | 2 | NE | 135.00 | 145.00 | 139.84 |
| ● | 8/1/2017 | 150.05 | 2 | 150 | NE | NE | 150.05 |
| ■ | 8/21/2017 | | Hausner | | | | |
| ◆● | 8/21/2017 | 157.21 | SR | NE | NE | NE | 157.21 |
| ■ | 11/14/2017 | | Rakers | | | | |
| ◆● | 11/14/2017 | 171.48 | 2 | 195 | NE | NE | 171.34 |
| ● | 7/31/2018 | 190.29 | 2 | 210 | NE | NE | 190.29 |

Source: Wells Fargo Securities, LLC estimates and Reuters data

**Symbol Key**
- ▼ Rating Downgrade
- ▲ Rating Upgrade
- ● Price Target/Val Range Change
- ◆ Initiation, Resumption, Drop or Suspend
- ■ Analyst Change
- □ Split Adjustment

**Rating Code Key**
- 1 Outperform/Buy
- 2 Market Perform/Hold
- 3 Underperform/Sell
- SR Suspended
- NR Not Rated
- NE No Estimate

## Additional Information Available Upon Request

I certify that:
1) All views expressed in this research report accurately reflect my personal views about any and all of the subject securities or issuers discussed; and
2) No part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by me in this research report.

- Wells Fargo Securities, LLC and/or its affiliates, have beneficial ownership of 0.5% or more of any class of the common stock of Apple Inc..
- Apple Inc. currently is, or during the 12 month period preceding the date of distribution of the research report was, a client of Wells Fargo Securities, LLC. Wells Fargo Securities, LLC provided investment banking services to Apple Inc..

- Wells Fargo Securities, LLC or its affiliates received compensation for investment banking services from Apple Inc. in the past 12 months.
- Wells Fargo Securities, LLC, or any of its affiliates, intends to seek or expects to receive compensation for investment banking services from Apple Inc. in the next three months.
- Wells Fargo Securities, LLC maintains a market in the common stock of Apple Inc..
- A member of Research Management currently has a long position in the securities of Apple Inc..
- Wells Fargo Securities, LLC or its affiliates has a significant financial interest in Apple Inc..

**AAPL:** Risks include: (1) Reinventing product momentum - can Apple sustain current level of product innovation? (2) Emerging competition (especially in emerging markets); (3) impact of higher component pricing; (4) Slowdown in Chinese growth impacting expanding operations in the country; (5) Legal disputes; and (6) Execution missteps.

Wells Fargo Securities, LLC does not compensate its research analysts based on specific investment banking transactions. Wells Fargo Securities, LLC's research analysts receive compensation that is based upon and impacted by the overall profitability and revenue of the firm, which includes, but is not limited to investment banking revenue.

**STOCK RATING**
**1=Outperform:** The stock appears attractively valued, and we believe the stock's total return will exceed that of the market over the next 12 months. BUY
**2=Market Perform:** The stock appears appropriately valued, and we believe the stock's total return will be in line with the market over the next 12 months. HOLD
**3=Underperform:** The stock appears overvalued, and we believe the stock's total return will be below the market over the next 12 months. SELL

**SECTOR RATING**
**O=Overweight:** Industry expected to outperform the relevant broad market benchmark over the next 12 months.
**M=Market Weight:** Industry expected to perform in-line with the relevant broad market benchmark over the next 12 months.
**U=Underweight:** Industry expected to underperform the relevant broad market benchmark over the next 12 months.

**VOLATILITY RATING**
**V =** A stock is defined as volatile if the stock price has fluctuated by +/-20% or greater in at least 8 of the past 24 months or if the analyst expects significant volatility. All IPO stocks are automatically rated volatile within the first 24 months of trading.

As of: November 1, 2018

49% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Outperform.

Wells Fargo Securities, LLC has provided investment banking services for 41% of its Equity Research Outperform-rated companies.

50% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Market Perform.

Wells Fargo Securities, LLC has provided investment banking services for 30% of its Equity Research Market Perform-rated companies.

2% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Underperform.

Wells Fargo Securities, LLC has provided investment banking services for 19% of its Equity Research Underperform-rated companies.

**Important Disclosure for U.S. Clients**
This report was prepared by Wells Fargo Securities Global Research Department ("WFS Research") personnel associated with Wells Fargo Securities and Structured Asset Investors, LLC ("SAI"), a subsidiary of Wells Fargo & Co. and an investment adviser registered with the SEC. If research payments are made separately from commission payments, this report is being provided by SAI. For all other recipients in the U.S. this report is being provided by Wells Fargo Securities.

**Important Disclosure for International Clients**
**EEA** – The securities and related financial instruments described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. For recipients in the EEA, this report is distributed by Wells Fargo Securities International Limited ("WFSIL"). WFSIL is a U.K. incorporated investment firm authorized and regulated by the Financial Conduct Authority. For the purposes of Section 21 of the UK Financial Services and Markets Act 2000 ("the Act"), the content of this report has been approved by WFSIL, an authorized person under the Act. WFSIL does not deal with retail clients as defined in the Directive 2014/65/EU ("MiFID2"). The FCA rules made under the Financial Services and Markets Act 2000 for the protection of retail clients will therefore not apply, nor will the Financial Services Compensation Scheme be available. This report is not intended for, and should not be relied upon by, retail clients.

**Australia** – Wells Fargo Securities, LLC is exempt from the requirements to hold an Australian financial services license in respect of the financial services it provides to wholesale clients in Australia. Wells Fargo Securities, LLC is regulated under U.S. laws which differ from Australian laws. Any offer or documentation provided to Australian recipients by Wells Fargo Securities, LLC in the course of providing the financial services will be prepared in accordance with the laws of the United States and not Australian laws.

**Canada** – This report is distributed in Canada by Wells Fargo Securities Canada, Ltd., a registered investment dealer in Canada and member of the Investment Industry Regulatory Organization of Canada (IIROC) and Canadian Investor Protection Fund (CIPF). Wells Fargo Securities, LLC's research analysts may participate in company events such as site visits but are generally prohibited from accepting payment or reimbursement by the subject companies for associated expenses unless pre-authorized by members of Research Management.

**Hong Kong** – This report is issued and distributed in Hong Kong by Wells Fargo Securities Asia Limited ("WFSAL"), a Hong Kong incorporated investment firm licensed and regulated by the Securities and Futures Commission of Hong Kong ("SFC") to carry on types 1, 4, 6 and 9 regulated activities (as defined in the Securities and Futures Ordinance (Cap. 571 of The Laws of Hong Kong), "the SFO"). This report is not intended for, and should not be relied on by, any person other than professional investors (as defined in the SFO). Any securities and related financial instruments described herein are not intended for sale, nor will be sold, to any person other than professional investors (as defined in the SFO). The author or authors of this report may or may not be licensed by the SFC. Professional investors who receive this report should direct any queries regarding its contents to Mark Jones at WFSAL (email: wfsalresearch@wellsfargo.com ).

**Japan** – This report is distributed in Japan by Wells Fargo Securities (Japan) Co., Ltd, registered with the Kanto Local Finance Bureau to conduct broking and dealing of type 1 and type 2 financial instruments and agency or intermediary service for entry into investment advisory or discretionary investment contracts. This report is intended for distribution only to professional investors (Tokutei Toushika) and is not intended for, and should not be relied upon by, ordinary customers (Ippan Toushika).

The ratings stated on the document are not provided by rating agencies registered with the Financial Services Agency of Japan (JFSA) but by group companies of JFSA-registered rating agencies. These group companies may include Moody's Investors Services Inc., Standard & Poor's Rating Services and/or Fitch Ratings. Any decisions to invest in securities or transactions should be made after reviewing policies and methodologies used for assigning credit ratings and assumptions, significance and limitations of the credit ratings stated on the respective rating agencies' websites.

Confidential APL-SECLIT_00001858

**About Wells Fargo Securities**
Wells Fargo Securities is the trade name for the capital markets and investment banking services of Wells Fargo & Company and its subsidiaries, including but not limited to Wells Fargo Securities, LLC, a U.S. broker-dealer registered with the U.S. Securities and Exchange Commission and a member of NYSE, FINRA, NFA and SIPC, Wells Fargo Prime Services, LLC, a member of FINRA, NFA and SIPC, Wells Fargo Securities Canada, Ltd., a member of IIROC and CIPF, Wells Fargo Bank, N.A. and Wells Fargo Securities International Limited, authorized and regulated by the Financial Conduct Authority.

This report is for your information only and is not an offer to sell, or a solicitation of an offer to buy, the securities or instruments named or described in this report. Interested parties are advised to contact the entity with which they deal, or the entity that provided this report to them, if they desire further information or they wish to effect transactions in the securities discussed in this report. The information in this report has been obtained or derived from sources believed by Wells Fargo Securities Global Research Department ("WFS Research"), to be reliable, but WFS Research does not represent that this information is accurate or complete. Any opinions or estimates contained in this report represent the judgment of WFS Research, at this time, and are subject to change without notice. Certain text, images, graphics, screenshots and audio or video clips included in this report are protected by copyright law and owned by third parties (collectively, "Third Party Content"). Third Party Content is made available to clients by Wells Fargo under license or otherwise in accordance with applicable law. Any use or publication of Third Party Content included in this report for purposes other than fair use requires permission from the copyright owner. Any external website links included in this publication are not maintained, controlled or operated by Wells Fargo Securities. Wells Fargo Securities does not provide the products and services on these websites and the views expressed on these websites do not necessarily represent those of Wells Fargo Securities. Please review the applicable privacy and security policies and terms and conditions for the website you are visiting. All Wells Fargo Securities and SAI research reports published by WFS Research are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Additional distribution may be done by sales personnel via email, fax or regular mail. Clients may also receive our research via third party vendors. Not all research content is redistributed to our clients or available to third-party aggregators, nor is WFS Research responsible for the redistribution of our research by third party aggregators. Equity Strategists focus on investment themes across the equity markets and sectors.  Any discussion within an Equity Strategy report of specific securities is not intended to provide a fundamental analysis of any individual company described therein.  The information provided in Equity Strategy reports is subject to change without notice, and investors should not expect continuing information or additional reports relating to any security described therein. For research or other data available on a particular security, please contact your sales representative or go to http://www.wellsfargoresearch.com. For the purposes of the U.K. Financial Conduct Authority's rules, this report constitutes impartial investment research. Each of Wells Fargo Securities, LLC and Wells Fargo Securities International Limited is a separate legal entity and distinct from affiliated banks. Copyright © 2018 Wells Fargo Securities, LLC

SECURITIES: NOT FDIC-INSURED/NOT BANK-GUARANTEED/MAY LOSE VALUE