# EXHIBIT 3

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

IN RE APPLE INC. SECURITIES
LITIGATION

Civil Action No. 4:19-cv-02033-YGR

**Corrected Expert Report of Alex Gauna, MBA**

**Confidential under the Stipulated Protective Order**

*Alex Gauna*
_____
Alex Gauna, MBA

May 9, 2022

**Expert Report of Alex Gauna, MBA**

## TABLE OF CONTENTS

I.      INTRODUCTION ................................................................................................................. 2

    A.   ASSIGNMENT AND SCOPE ...................................................................................................2

    B.   EXPERT QUALIFICATIONS AND COMPENSATION ..............................................................2

    C.   INFORMATION CONSIDERED ..............................................................................................4

    D.   SUMMARY OF OPINIONS....................................................................................................4

II.     ANALYST REPORTS PLAY AN IMPORTANT ROLE IN UNDERSTANDING THE VALUE OF A STOCK ................ 5

III.    ANALYSTS DO NOT RELY SOLELY ON COMPANY-PROVIDED INFORMATION ............................................11

IV.     PUBLIC COMPANY DISCLOSURES ................................................................................................14

V.      APPLE'S DISCLOSURE REGIME...................................................................................................16

VI.     APPLE'S OFFICIAL GUIDANCE AS OF NOVEMBER 1ST REFLECTED RISKS PERTAINING TO CHINA ...............20

VII.    PROFESSIONAL ANALYSTS CLEARLY UNDERSTOOD THE RISKS CAPTURED IN THE GUIDANCE PROVIDED BY THE COMPANY ........................................................................................................25

VIII.   THE MARKET DID NOT HEAR MR. COOK TO SAY OR IMPLY THERE WAS NO PRESSURE OR RISKS RELATED TO APPLE'S BUSINESS IN CHINA............................................................................................31

Expert Report of Alex Gauna, MBA

## I.     INTRODUCTION

### A.     Assignment and Scope

1.      I have been retained by Orrick Herrington & Sutcliffe LLP ("Counsel"), counsel for Apple Inc. ("Apple" or the "Company"), Timothy Cook, and Luca Maestri (the "Individual Defendants," collectively with the Company, the "Defendants") in *In re Apple Inc. Securities Litigation*, filed by Plaintiffs.[1]

2.      This report sets forth my opinions and findings in this matter based on my tenure as a Stock Analyst, the information available and the analyses I have performed, with FTI Consulting Inc. ("FTI") staff working under my supervision, through the date of this report.  This report, and my opinions contained herein, are subject to change or modification should additional relevant information become available which bears on my analyses. I am prepared to amend my analyses and perform additional calculations should I consider it necessary after receiving further information regarding this action.

3.      I anticipate using at trial selected exhibits in this report, documents reviewed in connection with their preparation, and enhanced graphic versions of selected exhibits included in this report (redrafted to improve their presentation quality). In addition, I may create or assist in the creation of certain demonstrative schedules to assist me in testifying.  To date, I have yet to create such demonstratives.

### B.     Expert Qualifications and Compensation

4.      I conducted sell-side technology equity research from 1997 to 2016 for Prudential Securities, Bank of America, UBS and JMP Securities.

---

[1] *See* Revised Consolidated Class Action Complaint (the "Complaint"), filed June 23, 2020. Plaintiffs include Lead Plaintiff Norfolk County Council as Administering Authority of the Norfolk Pension Fund, and Plaintiffs City of Roseville Employees' Retirement System and Employees' Retirement System of the State of Rhode Island.

Expert Report of Alex Gauna, MBA

5.      I have been actively engaged in following Apple's technological evolution for the entirety of my professional career.

6.      I was a publishing analyst on shares of Apple (ticker symbol: AAPL) from 2010 to 2016. My activities as an analyst included generating financial models and forecasts on the Company and many of its primary component suppliers, participating on corporate conference calls, hosting investor visits to the Company, interviewing technology executives and engineers, attending company product launches and its Worldwide Developers Conferences, attending industry trade shows, touring corporate production facilities and operations, marketing my research to institutional investors, giving media interviews, and participating in investor conferences, among other activities. These efforts and initiatives were global in scope. I retired from acting as an analyst in 2016.

7.      I hold a BS in Electrical Engineering and Computer Science from the University of California at Berkeley and an MBA from the Anderson School of Management at UCLA. I have successfully completed level I and II of the Chartered Financial Analyst Program. I currently teach at Archie William High School in Marin County.

8.      I am being compensated for my time on this matter at a rate of $900 an hour.  In addition, under my direction, FTI performed research and other support work for me on this matter.  My compensation is not contingent upon any conclusions I reach or the outcome of this matter.

9.      My opinions in this matter are based on my education, career knowledge and research, as well as the documents and information available to me at the time of this report.  I reserve the right to amend or supplement my opinions should additional information become available, and in response to opinions offered by other experts in this matter.

Confidential                              -3-

Expert Report of Alex Gauna, MBA

### C.    Information Considered

10.    The opinions expressed in this report and the information presented in the accompanying exhibits represent my current opinions.  Amendments or supplements to this report and its accompanying exhibits may be required because of developments prior to or at trial, including, but not limited to, the discovery of new evidence, expert discovery, and the testimony of any other witnesses in deposition or at trial. I reserve the right to amend, modify, and provide supplements to this report as additional information is obtained and additional work is requested or required.

11.    In preparing this report, I have reviewed numerous documents, including documents provided by Counsel and publicly available information.  A list of the information I considered in forming my opinions is provided in Appendix A. I respectfully reserve the right to supplement, change, or modify the summaries and calculations if additional information becomes available.

### D.    Summary of Opinions

12.    I have reached the following opinions, which are discussed in greater detail and with supporting analysis throughout this report:

a.    Analyst reports play an important role in understanding the value of a stock. They can directly and immediately impact stock prices and market participants' investment decisions.

b.    Analysts and investors do not rely solely on company reports and executives' commentary during conference calls to evaluate stock. Specifically, it is the industry norm to conduct independent investigative research utilizing what is known as "the mosaic approach," which I discuss later in the report.

c.    Public companies are not required to provide their disclosures in a uniform way. In fact, the disclosure practices of public companies vary substantially.

Expert Report of Alex Gauna, MBA

    d.   In its 2018 10-K report, Apple disclosed risk factors related to adverse international macroeconomic conditions, uncertainty about regional economic conditions, and risks associated with the US dollar exchange rate.   I discuss Apple's disclosure parameters in more detail later in my report.

    e.   Apple's official revenue guidance as of November 1st, 2018, was consistent with its historic guidance approach. Management's guidance reflected slowing business trends and heightened uncertainties in China that were recognized by the market.

    f.   Any management commentary perceived as inconsistent with the financial guidance of the Company would draw attention and elicit a response from the analyst community.

    g.   The market did not hear Mr. Cook to say or imply there was no pressure or risks related to Apple's business in China.

## II.   ANALYST REPORTS PLAY AN IMPORTANT ROLE IN UNDERSTANDING THE VALUE OF A STOCK

13.   An equity research report is a document typically prepared by a research analyst at an investment bank or equity research firm. The report provides investors with valuable business and financial insights on a company, including a rating recommendation and a target price for the company's stock.[2] Analyst reports are the primary tool that equity research firms and investment banks utilize to communicate with their clients about the stock. Analysts often supplement their written reports with client phone calls, conference calls and in-person meetings to effectively communicate additional information to their clients. In some cases, reports issued by analysts may generate interest from media outlets, which can in

---

[2] "An equity research report is a document prepared by an analyst that provides a recommendation on whether investors should buy, hold, or sell shares of a public company. Additionally, it provides an overview of the business, the industry it operates in, the management team, its financial performance, risks, and the target price." *See* https://corporatefinanceinstitute.com/resources/knowledge/valuation/equity-research-report/.

**Expert Report of Alex Gauna, MBA**

turn result in an analyst's work being cited in articles or the analyst receiving requests for interviews and other related appearances. In my opinion, analyst reports have broad distribution and meaningful influence within the investment community.

14.    While some differences exist between the reports issued by various equity research firms and investment banks, there is typically a general structure that can be observed in terms of the information provided in analyst reports.[3] More specifically, reports typically provide the following:

a.    Information about the company being covered and its industry of operation, the nature of its business model, the competitive landscape, and in certain cases the regulatory and legal framework.

b.    Analysis related to the company's business model, key performance metrics and financial drivers, including any relevant business insights that would be useful for the investment decisions made by clients.

c.    Historical financial information, forward-looking forecasts, financial estimates, and financial analyses, including valuation models.

d.    Discussions of business, financial, and regulatory risks faced by the company, as well as discussions related to environmental, social, and governance ("ESG") issues.

e.    Summarized results and analysis, including an investment recommendation and a price target for the company's stock.

---

[3] "An equity research report can include varying levels of detail, and although there is no industry standard when it comes to format, there are common elements to all thorough and effective equity research reports." For more detailed information on some fundamental features and information that should be considered essential to every research report *see* https://www.cfainstitute.org/-/media/documents/support/research-challenge/challenge/rc-equity-research-report-essentials.pdf.

Expert Report of Alex Gauna, MBA

15.    Analysts generally begin coverage of a company with the issuance of a Research
       Initiation Report ("RIR"). Initiation reports are usually longer in length than the
       periodic update reports that analysts most often publish.[4] The RIRs are utilized to
       establish an analyst's perspective on the company, its business and financial
       prospects, including relevant information related to the company's industry of
       operation. Oftentimes, analysts will go into extensive detail in their RIRs, effectively
       turning them into educational documents to help clients better understand the
       business model of the company being covered.

16.    Once coverage is initiated, analysts will publish periodic updates, referred to as First
       Call Notes. The terminology originates from the original aggregation distribution
       service offered by Thomson, named 'First Call.'[5] Analysts publish First Call Notes
       following earnings reports for companies in their coverage. The First Call Notes are
       usually issued on the day of the earnings report, but in some cases may be issued a
       little later. Usually, analysts publish a short "First Look" or "First Take" brief
       following an earnings announcement, that may precede the investor conference
       call.[6] In certain cases, analysts may also elect to issue a note prior to an earnings
       announcement as a preview of what they anticipate being presented by the
       company. Earnings previews typically identify key items and narratives that investors
       should pay close attention to during the earnings release and on the earnings
       conference call.

17.    Analysts also publish industry updates and white papers. These are more detailed
       reports with a broader scope of information and analyses. These reports are
       significantly more expansive, offering detailed industry overviews, information on

---

[4] "An initiating coverage report is a long report (often 50-100+ pages long) that is released when a firm starts
covering a stock for the first time." *See*
https://corporatefinanceinstitute.com/resources/knowledge/valuation/equity-research-report/.
[5] It is reported that approximately 98% of US-based institutional money managers subscribe to the service, which
also distributes the aggregated information and reports through financial media companies such as Bloomberg,
S&P Global and the Wall Street Journal, among others.
[6] Investor conference calls are typically scheduled immediately after the company's issuance of its press release
and financials.

**Expert Report of Alex Gauna, MBA**

market and product trends, discussions on the competitive landscape and factor in macroeconomic considerations. Industry reports help form and frame an analyst's viewpoint on the various companies in their coverage. These reports generally have a longer shelf-life, as compared to First Call Notes, with the latter generally being more narrowly focused on financial metrics and price targets for a specific stock.

18.    A key component of a research analyst report is the discussion of risks and their potential impact on the financial projections, investment thesis, and price target presented by the analyst.[7] More specifically, if an analyst is making a proprietary call[8] on a stock, and assuming they were seeking to present an objective and balanced position, it would be imperative for them to discuss their assumptions and the implication of them being wrong.[9] At a minimum, analysts are required to disclose risks, often via boilerplate language included in each report they publish.[10]

19.    Another key component of an analyst report is the investment summary or investment thesis that is prepared for the stock being covered. Clients, who may be institutional investors or buy-side analysts, are often very busy and need clear, succinct, and actionable information to leverage for investment decisions. In an effort to create value for clients, through independent and objective research, analysts assess the financial prospects and fair market value of the stock being covered and distill the information in report sections such as investment summaries, earnings snapshots and portfolio manager summaries.

---

[7] "Any recommendation, rating or price target has a reasonable basis and is accompanied by a clear explanation of any valuation method used and a fair presentation of the risks that may impede achievement of the recommendation, rating or price target. FINRA Rule 2241. Research Analysts and Research Reports." *See* https://www.finra.org/rules-guidance/rulebooks/finra-rules/2241.

[8] A proprietary call is an actionable recommendation issued by an equity research analyst, based on independent research, unique and/or exceptionally rigorous analysis, involving information that is not already part of the current view held by market participants.

[9] "Any recommendation, rating or price target has a reasonable basis and is accompanied by a clear explanation of any valuation method used and a fair presentation of the risks that may impede achievement of the recommendation, rating or price target. FINRA Rule 2241. Research Analysts and Research Reports." *See* https://www.finra.org/rules-guidance/rulebooks/finra-rules/2241.

[10] For samples of boilerplate language used in risk disclosures in equity research reports published by an array of prominent investments banks and research firms, *see* Appendix B.

Expert Report of Alex Gauna, MBA

20.     Research analyst reports play an important role in communicating information to investors and money managers. They are also of significant importance to the analyst community on Wall Street (the "Street") itself, as they function as a mechanism for achieving consensus on the expectations and outlook of a company and its stock price.[11] Specifically, the collective work performed by analysts related to the development of estimates on revenues, costs, margins, profitability, and ultimately how these estimates are reflected in the company's stock price, is used by the investment industry to determine quantifiable consensuses that function as guidelines for the industry's outlook on a particular company.

21.     Based on my experience, the first step to developing a report involves conducting research on the company being covered and its industry of operation. This background research helps develop an analytical framework for the valuation of a stock. The second step involves developing a detailed analysis of the company's historical and projected financial information. The third step consists of the construction of an earnings/valuation model, which is used to drive the investment thesis and price target for the company's stock. The principal valuation methodologies I employed as an analyst were Discounted Cash Flows ("DCF"), relative valuation based on multiples of comparative companies, and Price to Earnings Growth ("PEG").

22.     Generally, a DCF methodology is considered to be more complex and requires more inputs in determining the intrinsic value of a company. The methodology relies on forecasting (i.e., projections of future performance) income statements, balance sheets, and cash flow statements that analysts in turn utilize in their determination of value.[12] While some analysts heavily employed DCF methodologies, I more

---

[11] "Financial data providers such as Bloomberg LP and FactSet compile analysts' earnings estimates on listed companies, and they usually publish what's known as a consensus earnings estimate, or the average of analysts' earnings estimates." *See* https://www.thestreet.com/dictionary/e/earnings-estimates.

[12] "Estimating a stock's fair value, or intrinsic value, is no easy task. In fact, it is quite complex, involving all kinds of variables that are themselves tough to estimate. Even so, we at Morningstar use discounted cash flow models to

Expert Report of Alex Gauna, MBA

frequently utilized relative valuation[13] and PEG valuation[14] approaches in establishing price targets. My published work would typically include two-year forecasts, as I viewed long-term horizons (i.e., greater than two years) as inherently problematic to forecast given the ever-changing and fluid nature of the technology industry. On rare occasions, circumstances or clients would call for a DCF valuation analysis, which I would then develop and provide upon request.

23.    My earnings models contained a myriad of supporting analytics that frequently went unpublished. In my experience, this was the case with other analysts in the industry as well. The amount of supporting analytics included in each report varied by company based on a number of factors, including but not limited to the amount of detail a company provided to the Street, in terms of product lines, reporting segments (which were in turn parsed into earnings drivers), the accessibility of third-party data used to inform estimates, the proprietary research of the analyst (which may have deductively led to interesting data insights), the technical skills of the analyst to operate large data sets, the strength of the analyst's associate team, and specific requests made by clients for certain types of information.

24.    In sum, analysts work diligently to understand the value of company and play an important role in the dissemination of information about the company.

---

value all the stocks we cover. Despite their complexity, valuations based on DCF models are much more flexible than any individual ratio, and they allow an investor to incorporate assumptions about such factors as a company's growth prospects, whether its profit margins are likely to expand or contract, and how risky the company is in general." *See* https://www.morningstar.co.uk/uk/news/65385/the-discounted-cash-flow-method.aspx.

[13] "Relative valuation models specify an asset's value relative to the value of another asset. As applied to equity valuation, relative valuation is also known as the method of comparables, which involves comparison of a stock's price multiple to a benchmark price multiple." *See* https://www.cfainstitute.org/en/membership/professional-development/refresher-readings/equity-valuation-applications-processes#:~:text=Relative%20valuation%20models%20specify%20an,to%20a%20benchmark%20price%20multiple.

[14] "The PEG ratio compares a company's P/E ratio to its expected rate of growth, a key factor for assessing its value. A company that's expected to grow its revenue, earnings and cash flow at a high rate is, all other things being equal, more valuable than a company with little growth opportunity." *See* https://www.forbes.com/advisor/investing/peg-ratio/.

Expert Report of Alex Gauna, MBA

### III.   ANALYSTS DO NOT RELY SOLELY ON COMPANY-PROVIDED INFORMATION

25.   Analysts use independent investigative approaches to research and review company information.

26.   Analysts are usually attached to brokerage houses that make a market[15] for publicly traded securities. The research they conduct and market is a "service" to their clients. The quality of that service shapes the reputation of the analyst, which helps broaden its reach. There are a wide variety of approaches to conducting research and analysts can become known for the thoroughness of their financial and data analytics, the accuracy of their sales and earnings forecasts, their industry or corporate knowledge, their investor followings and ability to move markets, proprietary findings and industry relationships, their ability to garner corporate access, and their personalness, among other factors.

27.   Analysts collect and analyze data, including filings, third party information, and proprietary information. In the case of a technology company like Apple that is engaged in the sale of hardware, most analysts will conduct data analytics.  This data can include business segment reports from the company, business segment reports from the company's customers, partners and suppliers, market studies from third party research firms such as The NPD Group or Gartner, surveys conducted by the analyst, macroeconomic data, and deductive guesswork, among other factors.  This data is mapped onto the financial filings of the company and can then be used to drive financial forecasts.

28.    Analysts build and maintain earnings models, cash flow statements, and balance sheets for the companies they cover. The earnings model generally gets the most attention, and it is the earnings model that feeds into forward-looking Street consensus estimates tracked by the financial market. Consensus estimates are the

---

[15] "A "market maker" is a firm that stands ready to buy or sell a stock at publicly quoted prices." *See* https://www.investor.gov/introduction-investing/investing-basics/glossary/market-makers.

Expert Report of Alex Gauna, MBA

average/midpoints of the earnings predictions of all the analysts covering the stock, extending out for a duration of at least two full fiscal years and/or calendar years, if they are not the same. Analysts with estimates above the Street are generally viewed as being bullish on a stock, and analysts whose estimates are below are considered bearish.

29.     Earnings reports and forecasts generally become the primary basis for an analyst generating a valuation price target for a stock.[16]  The price target is where the analyst believes the stock will trade over a certain time horizon. There are many approaches to establishing a price target for the stock, with some of the most common being DCF, a PEG multiple, trend lining and regression analysis, as well as relative valuation based on comparable companies.

30.     Research analysts render an investment opinion based on their earnings and valuation targets. This is known as their rating on the stock. The most common ratings are Buy, Sell, or Hold, but there are variations such as a "Strong" Buy or "Strong" Sell,[17] as well as Market Outperform, Market Underperform,[18] etc.  When an analyst makes a rating change it is considered an upgrade or a downgrade. Analysts can attract attention with revisions to their earnings or price target projections, but it is generally a rating change that garners the most pronounced attention and market reaction, especially if that rating change is based on something fundamental to the business of the company and is new information discovered by the analyst.[19]

---

[16] "The price target of a stock is the price at which the stock is fairly valued with respect to its historical and projected earnings. Investors can maximize their rates of return by buying and selling stocks when they are trading below and above their price targets, respectively. Research analysts often publish stock price targets along with buy-sell recommendations." *See* https://finance.zacks.com/stock-analysis-price-target-1430.html.
[17] "Types of analyst recommendations include Strong Sell, Sell, Hold, Buy and Strong Buy." *See* https://corporatefinanceinstitute.com/resources/knowledge/trading-investing/analyst-recommendations/.
[18] Explanation of RBC Capital Market Equity Rating System. *See* https://www.rbccm.com/en/legal/research/rating-system.page.
[19] According to *"Ratings Changes, Ratings Levels, and the Predictive Value of Analysts' Recommendations"* by Brett Trueman, et al, their research indicates that the documented abnormal returns to analysts' recommendations are

Expert Report of Alex Gauna, MBA

31.    The value and utility of an equity research analyst goes beyond their price targets and rating on a stock. This value includes expertise about a given industry, experience about a company or market segment gained from close monitoring over time, insights into market forces (including knowledge about the mindsets of investors), obtaining corporate access, evaluating competitive landscapes for products and companies, being able to compare and contrast management teams, and appraising company products and operations, among other things. Some analysts are valued for being narrow and focused on this value creation and directing the majority of their effort at only a select few companies, while others are known for their breadth of scope garnered by covering many companies.

32.    The most significant information pertaining to any company is their financial filings with the Securities and Exchange Commission.[20] These public filings are relied upon to be timely, correct, and appropriately audited. There are regulations surrounding what must be disclosed, and requirements that company officers review and certify these filings.  Companies have the latitude to go beyond what is required by law in their disclosures, and the motivation to do so is cultivating goodwill and confidence among their investor base by providing greater transparency into company business dealings.  The requirements for 8-K, 10-Q, and 10-K reporting are specified. Conducting conference calls is not a requirement for companies but rather an industry norm. Companies also derive an indirect marketing benefit for their products due to the media interest generated from their conference calls.

33.    By virtue of the industry regulations that are in place to establish fair and effective markets for publicly traded equities, the preponderance of information used by sell-side analysts is public in nature. However, in order to differentiate their research

---

derived from both the ratings levels and the ratings changes. Conditional on ratings level, upgrades earn the highest returns and downgrades the lowest. Conditional on the sign and magnitude of a ratings change, the more favorable the recommendation level, the higher the return. *See* https://papers.ssrn.com/sol3/papers.cfm?abstract_id=1077733.

[20] Exchange Act Reporting and Registration. *See* https://www.sec.gov/education/smallbusiness/goingpublic/exchangeactreporting.

Expert Report of Alex Gauna, MBA

from the competition, analysts generally conduct proprietary research that is non-public in nature until such time as the analyst publishes their findings or conclusions. The discovery of incremental insights into the business operations of a company and the industry it participates in, coupled with the marrying of these revelations to publicly available data, is often referred to as the "mosaic approach" to forming investment conclusions.[21]

34.  Most analysts use the mosaic approach to value the companies they follow. Analysts use this mosaic approach to measure the credibility of management and the materiality of the information they receive.

### IV.  PUBLIC COMPANY DISCLOSURES

35.  Public companies are not required to – and generally do not – provide their disclosures in a uniform and standardized fashion. In fact, the disclosure practices of public companies vary substantially. Furthermore, in comparing disclosure practices of a single company over time, one can observe different disclosure approaches at different points in time. I view this as a widely appreciated fact by the investment community.[22]

36.  Earnings releases and earnings calls are generally used by companies to facilitate the communication of information to the investment community related to the company's performance and outlook. The central purpose of the earnings release is to provide a less clinical means, as compared to SEC filings, to enable better

---

[21] "Mosaic theory: A financial analyst gathers and interprets large quantities of information from many sources. The analyst may use significant conclusions derived from the analysis of public and nonmaterial nonpublic information as the basis for investment recommendations and decisions even if those conclusions would have been material inside information had they been communicated directly to the analyst by a company." *See* https://www.cfainstitute.org/en/ethics-standards/codes/standards-of-practice-guidance/standards-of-practice-II-A#mosaic.

[22] For samples of variances in disclosure regimes between companies, *see* Appendix C.

Expert Report of Alex Gauna, MBA

understanding of the business model and earnings drivers for both the buy-side[23] and sell-side[24] constituents of the Street. Theoretically speaking, offering transparency to the investment community cultivates confidence in investors that they can make a well-informed decision when initiating or divesting a position in a stock. On the other hand, providing too much transparency can place a company at a competitive disadvantage in negotiations with customers, suppliers, regulators, etc.[25] During the F3Q 2015 earnings call, Apple's CFO, Mr. Maestri hinted that too much transparency may allow competitors to obtain valuable insight into the company's operations. In his own words, "*The revenue from other products grew sharply, up 49% over last year. The contribution from Apple Watch accounted for well over 100% of the growth of the category, and more than offset the decline of iPod and accessory sales. As we've said in the past, we do not plan to disclose Apple Watch metrics because we don't intend to provide insight that could help our competitors.*"[26] On the same earnings call, Mr. Cook reiterated Apple's information provision policy, stating that "*we made a decision back in September, quite several months ago not to disclose the shipments on the Watch and that was not a matter of not being transparent, it was a matter of not giving our competition insight that's a product that we've worked really hard on.*"[27]

37.     Companies provide an array of disclosure metrics in their earnings announcements and conference calls. Generally, disclosure metrics provided by companies fall into two categories: (a) historical and (b) forward-looking. Some examples of disclosure

---

[23] "Buy side: Investment management companies and other investors that use the services of brokerages." *See* https://www.cfainstitute.org/en/programs/cfa/curriculum/glossary#q=buy%20side&sort=%40glossaryz32xterm%20ascendinghttps://www.cfainstitute.org/en/programs/cfa/curriculum/glossary#q=buy%20side&sort=%40glossaryz32xterm%20ascending.

[24] "Sell side: Broker/dealers that sell securities and make recommendations for various customers, such as investment managers and institutional investors." *See* https://www.cfainstitute.org/en/programs/cfa/curriculum/glossary#q=sell%20side&sort=%40glossaryz32xterm%20ascending.

[25] "It is well known that as transparency leads to the disclosure of information, competitors can use this strategically, leading to an erosion of the firm's competitive advantage, and secrecy can be desirable." *See* https://www.cairn.info/revue-economie-internationale-2011-4-page-5.htm.

[26] F3Q 2015 Earnings Call Transcripts – Mr. Maestri's commentary during opening statement.

[27] F3Q 2015 Earnings Call Transcripts – Mr. Cook's commentary during Q & A.

Expert Report of Alex Gauna, MBA

metrics include historical segment revenues, historical profit margins, key performance indicators, stock buyback policies, forward guidance on revenues and forecasted margins, as well as non-GAAP earnings per share ("EPS"), to name a few.

38. The amounts and type of information disclosed in forward guidance varies from company to company. Some companies such as Intel and Qualcomm provide full year guidance for their operating metrics while others do not. Some companies elect to provide gross margin guidance, while others do not. Furthermore, some companies disclose EPS forward guidance, while others do not.

39. It is not a regulatory requirement for management to provide any guidance or granular guidance details, as there are no specific parameters or formats required for guidance.  Companies may give as much or as little information as they desire in guidance, or give no guidance at all.  As a result, not all companies provide guidance, not all companies provide guidance all the time, and not all companies provide the same level of detail in their guidance.[28]


V.    **APPLE'S DISCLOSURE REGIME**

40. For a company of its size and complexity, Apple's disclosure regime is remarkably streamlined and efficient. I looked carefully at the disclosure approaches of other major technology hardware leaders. Most of these companies differed from Apple in that they offered more involved and complicated earnings releases, and typically a wider variety of accompanying documentations that included management presentations or exhibits.

---

[28] "Publicly traded companies are not obligated to provide earnings guidance statements regarding future financial performance. However, the majority of public companies provide such guidance." *See* https://corporatefinanceinstitute.com/resources/knowledge/finance/earnings-guidance/.
Companies offering guidance usually qualify the provision of forward-looking information. Specifically, as presented in Apple's 2018 10-K filing, "This Annual Report on Form 10-K ("Form 10-K") contains forward-looking statements, within the meaning of the Private Securities Litigation Reform Act of 1995, that involve risks and uncertainties. [...] The Company assumes no obligation to revise or update any forward-looking statements for any reason, except as required by law."

Expert Report of Alex Gauna, MBA

41.    There are no specific parameters or formats required by any regulatory body for providing guidance (such as those that exist for Forms 10K, 10Q or 8K).  In quarters prior to F1Q 2013, the Company simply guided revenue and EPS. For example, in its F4Q 2012 earnings release, Apple stated *"Looking ahead to the first fiscal quarter of 2013, we expect revenue of about $52 billion and diluted earnings per share of about $11.75."*

42.    In F1Q 2013, Apple stopped guiding on EPS and started breaking guidance into clearly delineated financial segment bullet points. That practice continued for the next eight years until it was discontinued in F2Q 2020 due to broadening covid-19 pandemic concerns.[29]

43.    In its F4Q 2018 earnings release, Apple guided:[30]

- revenue between $89 billion and $93 billion

- gross margin between 38 percent and 38.5 percent

- operating expenses between $8.7 billion and $8.8 billion

- other income/(expense) of $300 million

- tax rate of 16.5 percent

44.    In addition to the bulleted guidance listed above, the F4Q 2018 earnings release also attached three pages of unaudited financial statement[31] summaries, and one page of summary data detailing unaudited geographic and product segment results. The financial statements included a consolidated statement of operations for the most recent quarter, a year-to-date for all the quarters and their year earlier counterpart,

---

[29] Apple Inc. F2Q 2020 Earnings Release, April 30, 2020.
[30] Apple Inc. F4Q 2018 Earnings Release, November 1, 2018.
[31] "The preparation of unaudited financial statements serves as a stopgap measure because you must present your financial reports in good time to investors, suppliers and creditors. If your business is not exempted from auditing requirements, it would be unwise to keep your stakeholders waiting for the auditing process to be completed." *See* https://smallbusiness.chron.com/unaudited-financial-statement-75455.html.

a consolidated balance sheet for the quarter, its prior year counterpart, and a year-to-date consolidated statement of cash flows along with the prior year counterpart. The data summary page reported unaudited revenue by geography for the most recent quarter, the sequential quarter right before, and the prior year counterpart, as well as revenue and unit volume performance for iPhones, iPads, and Macs and revenue for Services and Other Products for the same periods as the geographic reporting.  Finally, Apple provided sequential and year-over-year percentage changes for these geographic and business areas reported in the data summary.

45.     During the entire six-year period I covered Apple as an analyst, I did not see the Company provide intra-quarter results or forecasts. My review of earnings call transcripts from 2010 through 2018 further confirmed the Company did not disclose intra-quarter results. Moreover, the Company remained unresponsive to market gossip or "chatter" regarding intra-period results, predications, or product revelations.   In my view, the Company exhibited discipline in disseminating facts and reports on a regularly scheduled quarterly basis and never offered results or predictions on an intra-quarter basis.

46.     The same applies to geographic commentary.  Apple reports its audited financial results by region as required by regulation but does not provide region-specific guidance or updates. During my tenure covering Apple as an analyst, the Company did not offer region-specific guidance or forecasts. In my review of all earnings call transcripts from 2010 through 2018, I have not found a single instance of the Company forecasting future prospects for a region. To the contrary, I found explicit commentary from executives that the Company does not provide such guidance.

   a.   *"We don't obviously provide geographic-specific guidance, but you can see from our overall guidance, we think we're going to have a really strong quarter."*[32]

---

[32] F4Q 2017 Earnings Call Transcripts – Mr. Cook's commentary during Q & A.

Expert Report of Alex Gauna, MBA

47.   Furthermore, the Company does not provide guidance beyond the current quarter in its earnings call. I have not seen Apple provide predictions on trends or performance going into quarters or years ahead. In fact, the Company has always been clear about focusing on guidance only for the current quarter.

   a.   *"I can't predict, at this point, when that balance will happen. And in terms of March, we obviously don't give guidance beyond the current quarter."*[33]

48.   Unless asked a specific question, Apple's management generally does not address guidance during the Q&As on earnings calls. In the event of a specific guidance related question, the management simply reiterates what has been already discussed earlier on the call to establish clarification.

   a.   Q: *"...Perhaps that was just some of the switchers in China and maybe drove some of the growth in China in terms of market share. But how are you sort of thinking about **what went into the guidance** for the December quarter?..."*

      A: *"...And so we're going to see what happens, but **we put our absolutely best thinking that we have here in the guidance that Luca presented...**"*[34]

   b.   **The Company guidance:** *"We expect gross margin to be between 38% and 39%. **This guidance range includes an 80BPS sequential headwind** from foreign exchange."*

      Q: *"First, Luca, **what are the factors that caused you to widen the gross margin guidance** for the March quarter?"*

      A: *"I've mentioned that we expect – assuming that rates don't move too much, we expect foreign exchange to be a major negative as we move from the December to the March quarter. You know that the dollar has appreciated significantly toward the*

---

[33] F4Q 2017 Earnings Call Transcripts – Mr. Cook's commentary during Q & A.
[34] F4Q 2017 Earnings Call Transcripts – Mr. Cook's commentary during Q & A.

Expert Report of Alex Gauna, MBA

*end of the December quarter, and so **we've got 80BPS of sequential headwind from**
**foreign exchange.**"[35]*

49.    Apple's forward-looking statements were constrained to its formal guidance metrics
disclosed in its earnings releases.  The Company also clearly identified predictive or
forward-looking statements in its F4Q 2018 Earnings Call: *"As we move ahead into
the December quarter, I'd like to review our outlook, which includes the types of
forward-looking information that Nancy referred to at the beginning of the call…"[36]*

50.    The Company has changed guiding formats and elements over time but has
remained generally consistent in the nature of its approach throughout.  In my
opinion, Apple employed clear and non-misleading guidance metrics that were
consistent with broader industry practices.


**VI.    APPLE'S OFFICIAL GUIDANCE AS OF NOVEMBER 1ST REFLECTED RISKS PERTAINING TO
CHINA**

51.    It is my view that Apple's official guidance as of November 1st, 2018, was based on
an informed and objective assessment of its business prospects as it saw them at the
time of its earnings call.  This opinion is based on the wide variance seen in its
historic performance projections, as well as the atypically high level of forecasting
accuracy it has achieved over time. A wide variance in performance projections
would suggest that the company bases its projections largely on actual data and
does not adhere to any pre-set notions regarding projected earnings that may
obfuscate the legitimacy of those projections. Instead, between 2014 and 2018, the
midpoint of Apple's historic revenue guidance ranged from $37 billion to $85.5
billion. A company that is excessively conservative in its projections may be seeking
to 'under-promise and over-deliver', by purposefully projecting earnings that are
lower than data suggests. Despite the aforementioned wide range in revenue

---

[35] F1Q 2017 Earnings Call Transcripts – Mr. Maestri's commentary during Q & A.
[36] F4Q 2018 Earnings Call Transcripts – Opening statements.

guidance, the average variance at the quarterly level between Apple's midpoint guidance and actual revenue was just 3.3%, suggesting a high level of forecasting accuracy by the Company. My analysis indicates that the Company has always based its guidance on disciplined metrics that evolved with its ever-changing business opportunities and challenges.

52.     In turning to actual results, as presented in the chart below, in the 20 quarters spanning the five years from 2014 to 2018 and immediately prior to F1Q 2019, the average revenue variance relative to the midpoint of guidance was a 3.3% upside.[37] Out of those 20 quarters, fifteen (or approximately 75%) recorded actual results that varied within 5% of projections. Of the five quarters with results outside this 5% range, variances were positive with only one result exceeding a single-digit variance, that being F1Q 2015 at a 14.8% upside to guidance.  In the five years prior to the F1Q 2019 quarter, there were no reported results below the guidance range. Of the ten quarters that exceeded the high-end of the guidance range, only six of those were more than a fractional upside, and of the six quarters that represented more than fractional upside, two of them were in the F1Q reporting timeframe (F1Q 2015 and the prior year F1Q 2018).

---

[37] Average revenue variance calculated as the mean of actual revenue deviation from guidance midpoint for quarterly results during fiscal years 2014 - 2018.

**Expert Report of Alex Gauna, MBA**

| AAPL Fiscal Quarter | Midpoint of Revenue Guidance (in billions) | Actual Revenue (in billions) | Actual Revenue Variance to Midpoint Guidance |
|---|---|---|---|
| 1Q2014 | $56.5 | $57.6 | 1.9% |
| 2Q2014 | $43.0 | $45.7 | 6.2% |
| 3Q2014 | $37.0 | $37.4 | 1.2% |
| 4Q2014 | $38.5 | $42.1 | 9.4% |
| 1Q2015 | $65.0 | $74.6 | 14.8% |
| 2Q2015 | $53.5 | $58.0 | 8.4% |
| 3Q2015 | $47.0 | $49.6 | 5.6% |
| 4Q2015 | $50.0 | $51.5 | 3.0% |
| 1Q2016 | $76.5 | $75.9 | -0.8% |
| 2Q2016 | $51.5 | $50.6 | -1.8% |
| 3Q2016 | $42.0 | $42.4 | 0.9% |
| 4Q2016 | $46.5 | $46.9 | 0.8% |
| 1Q2017 | $77.0 | $78.4 | 1.8% |
| 2Q2017 | $52.5 | $52.9 | 0.8% |
| 3Q2017 | $44.5 | $45.4 | 2.0% |
| 4Q2017 | $50.5 | $52.6 | 4.1% |
| 1Q2018 | $85.5 | $88.3 | 3.3% |
| 2Q2018 | $61.0 | $61.1 | 0.2% |
| 3Q2018 | $52.5 | $53.3 | 1.5% |
| 4Q2018 | $61.0 | $62.9 | 3.1% |
| 1Q2019 | $91.0 | $84.3 | -7.4% |

53.     In my opinion this data indicates management was consistently but not excessively conservative in its approach to guidance.  I see no pattern that suggests material deviation from expectations other than the industry norm of erring on the side of caution. Specifically pertaining to the F1Q timeframes, if the F1Q 2016 or F1Q 2017 reports had delivered more material upside, one might suspect Apple was systematically engaged in year-end "sandbagging,"[38] an industry term referring to setting artificially low targets in order to deliver more spectacular upside results. Conversely, if those quarters had been guided to more than low-single digits year-over-year growth expectations that resulted in large misses, one might suspect the Company of systematically engaging in promoting Street consensus earnings inflation.  Neither of these patterns are evident in observing Apple's guidance.

54.     Apple's guidance for F1Q 2019, offered in conjunction with the F4Q 2018 earnings release, reflects a considerable amount of caution on the part of the Company

---

[38] "Sandbagging occurs when a person or company intentionally lowers its estimation for success with the goal of producing greater than expected results. In business, managers may engage in this practice as a way of reducing the expectations of shareholders and investors, knowing very well that they will exceed those expectations." *See* https://corporatefinanceinstitute.com/resources/knowledge/strategy/sandbagging/.

rather than any indication of excessive confidence.  The Company guided December quarter revenue to a range of $89-93 billion, which at the midpoint represented 3.1% y/y growth and a 44.7% q/q sequential advance.  This year-over-year sales growth projection was less than half the 7.2% average y/y guidance made in the prior four years and less than a third of the average growth rate achieved in actual average results of 10.6% y/y during that period.[39]  While the miss to guidance ultimately resulted in a 7.4% shortfall to the midpoint of guidance for F1Q 2019, this still equated to 34% actual sequential growth q/q into the peak holiday sales cycle and iPhone XS, XS Max, and XR launches. Stated another way, in hindsight, F1Q 2019 turned out to be a disappointing quarter relative to expectation. In its guidance for that quarter, which was provided on November 1, 2018, the company was already exhibiting caution by capturing upcoming headwinds in its estimates.

55.   Since 2014, as shown in the chart below, the Company's typical revenue guiding range was $2 billion.[40] Occasionally, it was $3 billion but never $4 billion until F1Q 2019. This was the very first time that Apple guided its revenue with a $4 billion range. That in itself is a major signal to professional analysts and investors that there are greater uncertainties on the horizon that the Company is accounting for.  This came up in Q&A on the conference call. Not only was the guided revenue range wider than ever, but the anticipated y/y F1Q 2019 quarter midpoint revenue growth of 3.1% was approximately 50% lower than the average of the four prior year-over-

---

[39] Average y/y growth projection calculated as the mean of current year's guidance midpoint to prior year's actual revenues for quarterly results during fiscal years 2015 - 2018. Average y/y growth calculated as the mean of yearly percentage increase in actual revenues for quarterly results during fiscal years 2015 – 2018.
[40] In the context of this analysis, a guided range is defined as the difference between Company provided highest and lowest revenue estimates in quarterly earnings releases.

**Expert Report of Alex Gauna, MBA**

year F1Q midpoint revenue estimates.

| AAPL Fiscal Quarter | Lowerbound of Revenue Guidance (in billions) | Upperbound of Revenue Guidance (in billions) | Guidance Range |
|---|---|---|---|
| 1Q2014 | $55.0 | $58.0 | $3.0 |
| 2Q2014 | $42.0 | $44.0 | $2.0 |
| 3Q2014 | $36.0 | $38.0 | $2.0 |
| 4Q2014 | $37.0 | $40.0 | $3.0 |
| 1Q2015 | $63.5 | $66.5 | $3.0 |
| 2Q2015 | $52.0 | $55.0 | $3.0 |
| 3Q2015 | $46.0 | $48.0 | $2.0 |
| 4Q2015 | $49.0 | $51.0 | $2.0 |
| 1Q2016 | $75.5 | $77.5 | $2.0 |
| 2Q2016 | $50.0 | $53.0 | $3.0 |
| 3Q2016 | $41.0 | $43.0 | $2.0 |
| 4Q2016 | $45.5 | $47.5 | $2.0 |
| 1Q2017 | $76.0 | $78.0 | $2.0 |
| 2Q2017 | $51.5 | $53.5 | $2.0 |
| 3Q2017 | $43.5 | $45.5 | $2.0 |
| 4Q2017 | $49.0 | $52.0 | $3.0 |
| 1Q2018 | $84.0 | $87.0 | $3.0 |
| 2Q2018 | $60.0 | $62.0 | $2.0 |
| 3Q2018 | $51.5 | $53.5 | $2.0 |
| 4Q2018 | $60.0 | $62.0 | $2.0 |
| 1Q2019 | $89.0 | $93.0 | $4.0 |

56.     Apple affirmatively laid out a number of factors the Company had considered when addressing the Company's guidance and outlook in the Management Discussion Section of the earnings call. Two of the factors clearly emphasized on foreign exchange and macroeconomic risks.

    a.   "…we expect almost $2B of foreign exchange headwinds"

    b.   " …we also face some macroeconomic uncertainty, particularly in emerging markets"

57.     As I noted, Apple's November 1st guidance had lower growth than the historic average and the Company also gave an expanded range that indicates increased uncertainty in the outlook.  The $89-93 billion sales guidance range of $4 billion represented a 4.4% spread to the midpoint and almost a full point of expansion relative to the 3.5% average for the prior three quarters. This range was noted by an analyst when the Company was asked a question about "*the variables that you took into account when you were coming up with this? Geopolitical trade, macro, component costs, I don't know if you can just give us some ideas of what the puts*

*and takes were.*" The question was answered this time by Mr. Maestri, who reiterated that there were multiple variables involved in the official company guidance. As a professional equity analyst, when I see statements such as "*uncertainty at the macroeconomic level in some emerging markets where clearly consumer confidence is not as high as it was 12 months ago,*" or "*when we look at the impact of foreign exchange on our revenue for the December quarter, we're looking at 200BPS of  headwinds which translates, given our the size of our business, to almost $2B of headwind to our revenue,*" the message is clear. Management was expecting the Company to face considerable headwinds and uncertainties and reflected it in its given guidance.

58.  As usual, Apple did not provide guidance with regards to specific regions, including China. I did not interpret this as the Company considering China as a market free of risks and economic or political uncertainties. Analysts and investors know very well that no markets exist that are free of risks or economic and political variables and challanges, especially in a market emerging as rapidly as China.

## VII.  PROFESSIONAL ANALYSTS CLEARLY UNDERSTOOD THE RISKS CAPTURED IN THE GUIDANCE PROVIDED BY THE COMPANY

59.  In review of other professional equity analysts' reports in response to the November 1, 2018, earnings call, I noted a similar understanding of growing concerns for Apple's business. Additionally, some analysts arrived at their conclusions utilizing third-party data sources in conjunction with the earnings call commentary:

a.   Analyst from Bank of America[41]

i.  "*China was strong in C3Q but emerging signs of weakness could pressure the next few quarters...*",

---

[41] "Long term winner but near-term headwinds" – analyst report by Bank of America, November 2, 2018.

**Expert Report of Alex Gauna, MBA**

ii. *"Third-party data suggests significant slowdown in App Store revenues in the month of October (especially in China, partly due to slower Chinese approval of new games)."*,

iii. *"We model a significant deceleration in the December quarter to account for the tougher compare but also for the weaker uptake in China and Globally."*

b. Analyst from Goldman Sachs[42]

i. *"… The company said they did not see weak consumer demand in China in FQ4 but we believe FQ1 guidance may still assume some potential for weaker demand there given ongoing macro uncertainty."*,

ii. *"We believe consumer weakness in markets such as Turkey, Russia, India, Brazil and possibly China is driving the weaker guidance."*,

iii. *"While Apple indicated China was fine in FQ4 to Sept for them we believe the company likely sees some demand risk there in the December quarter."*

c. Analyst from Wells Fargo[43]

i. *"While Apple reported continued strong growth in China (+16% y/y in F4Q18; iPhone +DD%), the company's commentary was relatively cautious on emerging market demand given the strengthening U.S. Dollar."*,

ii. *"Apple reported +16% yr/yr growth in China vs. +19% in the prior quarter. Apple also saw strength in Japan at +34% yr/yr – the company's fastest*

---

[42] "Guidance weak on EM and FX weakness" – analyst report by Goldman Sachs, November 1, 2018.
[43] "Solid Results Overshadowed By Pulled Unit Disclosures" – analyst report by Wells Fargo, November 1, 2018.

Expert Report of Alex Gauna, MBA

> yr/yr growth since F4Q13. The company cited pressure in
> emerging markets such as Brazil, India, Turkey, and Russia.",

   iii. "When asked about trade friction with China and the potential for the
supply chain to be moved out of China management said that its
manufacturing base was wide and that it was optimistic on trade talks
moving forward. Apple did note that AppStore growth slowed given
regulatory changes in China."

 d. Analyst from Bank of America. In this particular example, it is important to note
the impact of the earnings call on the analyst's outlook and investment rationale.
The first quotation that follows is from a report issued on October 31, 2018,[44]
one day before the earnings call. The second is from a report issued on
November 2, 2018,[45] the day after the earnings call. In reviewing the two
investment rationales, I observe the analyst's change in rating from BUY to
NEUTRAL as a result of the earnings call. Moreover, while the October 31, 2018,
report cited "continued long-term opportunity in emerging markets including
China" as part of its potential upside in the investment rationale section, the
November 2, 2018, report cited "iPhone unit pressure from weakening emerging
markets" as near-term risk in the very same section. It is evident from the
change in rating and investment rationale that this analyst understood the
guidance provided, and the executive comments made on the Apple earnings
call, a day before the issuance of his report, reflected elevated uncertainties,
including headwinds related to emerging markets. The full quotes are as follows:

   i. "We rate Apple a Buy on potential upside from 1) growth in the services
business that will drive higher margins, 2) continued long-term
opportunity in emerging markets including China, 3) potential share gains

---

[44] "App Store Trends Decentralization in October China Growth Stalls" – analyst report by Bank of America,
October 31, 2018.
[45] "Long term winner but near-term headwinds" – analyst report by Bank of America, November 2, 2018.

Expert Report of Alex Gauna, MBA

> *from lower-end iPhones, 4) a steadier iPhone cycle that should drive higher selling prices and gross margins, 5) benefits from tax law changes, and 6) optionality in cash balance, revenue sources like Apple Pay, Apple Watch, home/health kit, etc., that will take time to mature."*

> ii.   *"We rate Apple a Neutral as near-term risks (1) iPhone unit pressure from weakening emerging markets, (2) iPhone unit elasticity given significant step ups in ASPs, (3) deceleration in services given weakening app store trends, (4) expectation of supply chain order cuts over the next few months, (5) expected negative estimate revisions and (6) negative perception of lack of unit disclosure going forward, are balanced by strong capital return program and large cash balance that affords optionality."*

e.   Analyst from Macquarie Research.[46]

> i.   *"The App Store, however, has seen a slowdown, specifically on new game approvals, far below the historical pace. Mgmt. commented that they don't believe the slowdown has anything to do with trade-related discussions, rather it is strictly a domestic issue regarding China's new regulatory setup regarding the approval of new video games in the country. China has recently resumed approving new games, but the months-long freeze has created a significantly large backlog that will need to be moved through. The issue has impacted all game developers in the region, most notably Tencent, and with the App Store's disproportionate reliance on China games this issue has naturally impacted AAPL as well."*

---

[46] "Increased Uncertainty Services Key" – analyst report by Macquarie Research, November 2, 2018.

Expert Report of Alex Gauna, MBA

60.    According to Professor Trueman's expert report, "*...the overwhelming majority of analysts that discussed China explicitly noted that Apple's business in China was facing pressure or deceleration prior to the conference call.*"[47]

61.    Similar to other analysts, I understood Mr. Cook's use of the present tense in the Q&As "*...we're seeing pressure in the markets...*" as referring to the prior quarter. In my view, there was no indication of intra-quarter results. It is common for Apple's executives to speak in present tense while referring to a prior quarter. The following examples are from Apple's earnings calls for F1Q 2018, F2Q 2018 and F3Q 2018, respectively:

a.    "*Yes, Amit, it's Tim. It's a good question. Keep in mind that this year had 13 weeks, last year had 14 weeks. And so even though we're recording a similar year-over-year growth for Greater China, if you change that reporting to an average weekly sales, which is probably a much better way to look at it, there was actually a really nice acceleration. **And specifically, the numbers this quarter, as reported, are 11% increase for Greater China year-over-year.** But on an average weekly revenue basis, it was -- we were up 19%. Also mainland China, we had an all-time record for revenue in mainland China. And of course, a key part of that was iPhone. And as I've mentioned before, Kantar reported that the top 5 selling smartphones in urban China were all iPhones. **And so we could not be more pleased with how we're doing.** And if you look at the other -- we obviously grew share on -- for iPhone in the quarter, but we also grew share in iPad and Mac during the quarter. And our -- and wearables were extremely strong there in the quarter. And so every where I look, **I feel really good about how we're doing in China.**"*

b.    "***As Luca mentioned earlier, our revenues are up 14% year-over-year on iPhone and that's a combination of single digit unit growth and ASP growth that is***

---

[47] Expert Report of Professor Brett Trueman, Ph.D. April 27, 2022. Paragraph 59.

Expert Report of Alex Gauna, MBA

> ***mainly driven by iPhone X. I think that our iPhone line shows that there's a variety of different customers in a market that is as large as a smartphone market and so we're going to continue to provide different iPhones for folks to meet their needs.*** *On iPhone X specifically, I think it's important to maybe emphasize again one of the things I mentioned in my opening comments, that customers chose iPhone X more than any other iPhone each and every week in the March quarter, just as they did following its launch in the December quarter."*

c. "***Yeah, Shannon, we feel great about the results on iPhone, up 20%, and if you look for the cycle, by the cycle, I mean Q1, Q2 and Q3, we've had on an average weekly basis, growth in units of sort of mid single digit and ASP growth of double digit. And so if you, and look at iPhone X in particular, it's the most innovative smartphone on the market.*** *We priced it at a level that represented the value of it and we could not be happier that it has been the top selling iPhone since the launch, and so we feel terrific about iPhone X. […]* ***If you look at the sort of the top of our line together, and by that I mean the iPhone X, the 8 and the 8 Plus, they are growing very nicely, as you can probably tell from looking at the ASP and we couldn't be happier with how that's gone.*** *And so I think in this cycle, we've learned that customers want innovative products and we sort of already knew that in other cycles and other points in times, but it just puts an exclamation point by that I believe with looking at the results."*

62.   In my view, the upcoming headwinds for Apple's business were widely understood by the market. I believe that the market was alert to currency headwinds due to the strength of the dollar against emerging market currencies,[48] that investors were aware of trade tensions between China and the United States,[49] and that investors were paying close attention to Apple's exposure to China due to both of those factors. I think the market accurately interpreted management commentary as not

---

[48] Expert Report of Dennis Yang, Ph.D. April 27, 2022. Paragraphs 95-96.
[49] Expert Report of Dennis Yang, Ph.D. April 27, 2022. Paragraph 18.

refuting currency headwinds, not refuting the existence of US administration trade tensions with China, and not making speculative forward-looking statements as to Apple's prospects in the China market. Management simply said it was pleased with the 16% year-over-year sales growth it saw in that region in the prior quarter, that this performance was distinct from other major emerging markets such as Turkey and Brazil where it would have liked to have seen better growth, and that for the first time Apple was ramping three smartphones at once into the peak buying season, including the more affordable iPhone XR. In my opinion, the Company objectively articulated its concerns during the November 1, 2018 earnings call in the form of the official company guidance and via management's commentary. These same concerns were also already widely understood by the third-party data providers and the stock analyst reports as examples show.

### VIII.   THE MARKET DID NOT HEAR MR. COOK TO SAY OR IMPLY THERE WAS NO PRESSURE OR RISKS RELATED TO APPLE'S BUSINESS IN CHINA

63.   Based on my years of experience as an analyst covering Apple and many other technology companies, and with reference to the opinions above, I conclude that no analyst or reasonable investor understood Mr. Cook to say or imply that:

   a.   There was no pressure or business risks to Apple's prospects in China;

   b.   He was giving an intra-quarter update about Apple's business in China as of November 1, 2018; or

   c.   He was offering guidance or outlook regarding Apple's business in China.

64.   Additionally, I conclude the markets were aware, both before and after November 1, 2018, that macroeconomic risks existed for Apple's business in China, that demand and execution risks existed for Apple's business in China, and that Apple had a minority smartphone market share in the country, carrying commensurate uncertainties. In addition, the markets were also aware that China and other

emerging markets could be volatile. Had analysts understood Mr. Cook's statement to be contrary to the aforementioned market awareness, we would have likely observed a good deal of conference call cross examination and clarification, but there was none.

65.     As noted, every market always has business uncertainties and pressure, and no analyst would have heard Mr. Cook to tell them otherwise, or at the very least would have immediately asked him to clarify what he meant. That is particularly true here because as Professor Trueman's report indicates, the analysts were well aware of the Chinese market's slowing and that Apple was facing potential deceleration risks in the country. Had Mr. Cook said that there is no pressure on Apple's business in China, the analysts on the conference call would have immediately requested additional elaborations, details, and clarifications.  Analysts also know that the purpose of a quarter-end earnings call is to discuss prior quarter results. Therefore, even in instances when management uses the present tense, analysts know that such statements are referring to the prior quarter's results.  Particularly, when addressing Mr. Mohan's question, Mr. Cook specifically mentions the prior quarter (F4Q 2018) in his answer. An experienced analyst would have also known that Mr. Cook would never give an intra-quarter update without specifically acknowledging it as such, and would not give region-specific guidance about China, or offer any disclosures or guidance that were contrary to the Company's official guidance disclosed on that same day.

66.     My conclusions are further supported by the statistical realities presented in Professor Trueman's report, which show that the overwhelming majority of the analysts understood Mr. Cook's statements to be addressing the prior quarter's results.

Respectfully Submitted

Alex Gauna, MBA

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| **Case Pleadings** | | | |
| Consolidated and Amended Class Action Complaint for Violation of the Federal Securities Laws | 10/15/2019 | | |
| Corrected Consolidated and Amended Class Action Complaint for Violation of the Federal Securities Laws | 1/15/2020 | | |
| Defendants' Motion to Dismiss the Revised Consolidated Class Action Complaint | 7/13/2020 | | |
| Defendant's Reply in Support of Motion to Dismiss the Revised Consolidated Class Action Complaint | 8/3/2020 | | |
| Lead Plaintiff's Opposition to Defendant's Motion to Dismiss the Revised Consolidated Class Action Complaint | 7/27/2020 | | |
| Order Granting In Part and Denying In Part Defendant's Motion to Dismiss the Revised Consolidated Class Action Complaint | 11/4/2020 | | |
| Order Granting In Part and Denying In Part Motion for Class Certification | 2/4/2022 | | |
| Revised Consolidated Class Action Complaint for Violation of the Federal Securities Laws. | 6/23/2020 | | |
| Lead Plaintiff's Objections and Responses to Defendant Tim Cook's First Set of Interrogatories to Lead Plaintiff | | | |
| **Academic Publications** | | | |
| Brad M. Barber, Reuven Lehavy, Brett Trueman. "Ratings Changes, Ratings Levels, and the Predictive Value of Analysts' Recommendations". Financial Management. | 9/14/2009 | https://papers.ssrn.com/sol3/papers.cfm?abstract_id=1077733 | |
| Étienne Farvaque, Catherine Refait-Alexandre, Dhafer Saïdane. "Corporate disclosure: a review of its (direct and indirect) benefits and costs". Économie internationale, No. 128. | 4/1/2011 | https://www.cairn.info/revue-economie-internationale-2011-4-page-5.htm | |
| **Other Expert Reports** | | | |
| Expert Report of Professor Brett Trueman, Ph.D. | 4/27/2022 | | |
| Expert Report of Professor Dennis Yang, Ph.D. | 4/27/2022 | | |
| **Other Documents/Sources Considered** | | | |
| Bloomberg Platform | N/A | | |
| Chron. "What Is an Unaudited Financial Statement?" | N/A | https://smallbusiness.chron.com/unaudited-financial-statement-75455.html | |
| CFA Institute Website | N/A | https://www.cfainstitute.org/ | |
| Corporate Finance Institute Website | N/A | https://corporatefinanceinstitute.com/ | |
| Financial Industry Regulatory Authority (FINRA). "2241. Research Analysts and Research Reports." | N/A | https://www.finra.org/rules-guidance/rulebooks/finra-rules/2241 | |
| Forbes. "Understanding the PEG Ratio" | 9/1/2021 | https://www.forbes.com/advisor/investing/peg-ratio/ | |
| Investor.gov. "Market Makers" | N/A | https://www.investor.gov/introduction-investing/investing-basics/glossary/market-makers | |
| Morningstar. "The Discounted Cash Flow Method" | 2/20/2013 | https://www.morningstar.co.uk/uk/news/65385/the-discounted-cash-flow-method.aspx | |
| Refinitiv Platform | N/A | | |
| Select Quarterly Earnings Releases Distributed by Apple Inc., During the Period of 2010-2018 | 2010-2018 | | |
| Select Quarterly Earnings Releases Distributed by Qualcomm Inc., During the Period of 2010-2018 | 2010-2018 | | |
| Select Quarterly Earnings Releases Distributed by Cisco Systems Inc., During the Period of 2010-2018 | 2010-2018 | | |
| Select Quarterly Earnings Releases Distributed by Intel Corp., During the Period of 2010-2018 | 2010-2018 | | |
| TheStreet. "What are Earnings Estimates? Definition and Calculation" | 3/30/2022 | https://www.thestreet.com/dictionary/e/earnings-estimates | |
| Transcripts of Apple Inc., Quarterly Earnings Calls During the Period of 2010-2018 | 2010-2018 | | |
| Select Transcripts of Qualcomm Inc., Quarterly Earnings Calls During the Period of 2010-2018 | 2010-2018 | | |
| Select Transcripts of Cisco Systems Inc., Quarterly Earnings Calls During the Period of 2010-2018 | 2010-2018 | | |
| Select Transcripts of Intel Corp., Quarterly Earnings Calls During the Period of 2010-2018 | 2010-2018 | | |
| **Analyst/Industry Reports** | | | |
| IHS Technology - IHS TechView Number of connected IoT devices surge to 125B by 2030 | 10/31/2017 | | |
| Crispidea - Strong momentum can take the price much higher | 12/18/2017 | | |
| IHS Technology - IHS Techview Service provider survey shows increased scalability | 1/2/2018 | | |
| Macquarie Research - Broad Strength Ahead of the X | 1/8/2018 | | MCUSA_00012 |
| RBC - Data Download | 1/9/2018 | | RBC_0000143 |
| Bernstein - Does potential iPhone X weakness undermine the investment thesis | 1/10/2018 | | APL-SECLIT_00330270 |
| Wells Fargo - Research Packet | 1/11/2018 | | WF000113 |
| Wells Fargo - Research Packet | 1/17/2018 | | WF000110 |
| RBC - Are Expectations Low Enough | 1/18/2018 | | RBC_0001248 |
| Sadif Analytics - Will Apple Inc. Deliver Long-Term Returns | 1/25/2018 | | |
| Arete Research - Apple Teflon Coated | 1/29/2018 | | APL-SECLIT_00642481 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Craig Hallum  - Apple Signs Multi-Year, Global Agreement | 1/29/2018 | | |
| ValuEngine  - Rating and forecast report for AAPL | 2/1/2018 | | |
| RBC - iPhone X Files | 2/1/2018 | | RBC_0000181 |
| RBC - Softer iPhone Units Offset By High ASPs | 2/1/2018 | | RBC_0002834 |
| IHS Technology - Techview Amazon Prime Video subs growing | 2/2/2018 | | |
| Maxim Group - Guidance Embeds iPhone Unit & Revenue Sell-Out | 2/2/2018 | | Maxim_00000 |
| Argus - Analyst's Notes | 2/6/2018 | | |
| Rosenblatt - Our Expectations on the Upcoming Product Lineup | 2/9/2018 | | APL-SECLIT_00642487 |
| Longbow Research - January Taiwan Sales Worse Than Seasonal Search Trends a Mixed Bag | 2/9/2018 | | APL-SECLIT_00642490 |
| Citi - Expecting Solid 2018 for PCs Reiterate Buy on AAPL & HPQ | 2/20/2018 | | APL-SECLIT_00642511 |
| IHS Technology - Techview Wireless power and charging market | 2/21/2018 | | |
| Crispidea - A must have stock and a perfect Buy | 2/23/2018 | | |
| Sadif Analytics  - Rating Update for Apple | 2/23/2018 | | |
| RBC - Tuning Into Spotify's SEC Filings | 3/4/2018 | | APL-SECLIT_00642526 |
| Baird - Latest Survey Speaks to Eco-System Strength | 3/5/2018 | | APL-SECLIT_00642535 |
| PiperJaffray - Wider Array of Next Gen iPhones Would Address Several Key Issues | 3/5/2018 | | APL-SECLIT_00642541 |
| Cleveland Research - MAINTAINING IPHONE ASSUMPTIONS OF 227M CAPITAL RETURN OPPORTUNITY | 3/6/2018 | | APL-SECLIT_00642552 |
| Bank of America - Healthcare plans subsidizing Apple Watch could drive increased adoption | 3/7/2018 | | APL-SECLIT_00642556 |
| Rosenblatt - Lowering our iPhone X Q1 and Q2 Production Forecasts due to Weak Demand | 3/7/2018 | | APL-SECLIT_00642568 |
| GBH Insights - Thoughts on Tariffs and Tech Minimal Impact to Apple | 3/7/2018 | | APL-SECLIT_00642567 |
| Morgan Stanley - The Risk of Restrictive Trade Measures to AAPL and NTNX | 3/9/2018 | | APL-SECLIT_00642573 |
| RBC - Deep Dive into FCF Generation and Capital Allocation; the Path to Net Cash Neutral | 3/9/2018 | | APL-SECLIT_00642596 |
| Longbow Research - Supplier Sales Trends Weaken Further | 3/9/2018 | | APL-SECLIT_00642612 |
| Bernstein - If installed base growth is healthy why is iPhone growth stagnant | 3/12/2018 | | APL-SECLIT_00642634 |
| Longbow Research - Narrowed FY2Q & FY18 iPhone Outlooks Are Below Consensus | 3/15/2018 | | APL-SECLIT_00642647 |
| Macquarie Research - Apples Services Too Reliant on China Games Growth | 3/15/2018 | | APL-SECLIT_00642703 |
| Barclays - Asia Field Trip Paints Mixed Outlook | 3/16/2018 | | APL-SECLIT_00642664 |
| Rosenblatt - Weak HomePod Sales Orders Reduced in the iPhone Component Supply Chain | 3/16/2018 | | APL-SECLIT_00642684 |
| Longbow Research - JBLs Weaker than Seasonal DMS Guide Mirror Longbows iPhone Checks | 3/16/2018 | | APL-SECLIT_00642687 |
| Nomura - iPhones Units Not Yet Low Enough Lowering iPhone units below consensus | 3/19/2018 | | APL-SECLIT_00642714 |
| RBC - Services Snowball Gathering Mass, Deep Dive In Services | 3/19/2018 | | APL-SECLIT_00642758 |
| UBS - Tech Hardware & Semis 1Q18 UBS APAC Tech Tour key takeaways | 3/20/2018 | | APL-SECLIT_00642732 |
| UBS - Can Apple Turn Privacy to its Advantage Health Care May Provide an Opportunity | 3/20/2018 | | APL-SECLIT_00642781 |
| Morgan Stanley - The Emerging Power of Apple Services | 3/22/2018 | | APL-SECLIT_00642788 |
| Morgan Stanley - What Investors Are Asking Feedback on Apple Services | 3/22/2018 | | APL-SECLIT_00642824 |
| GBH Insights - Thoughts on Potential China Trade War and Its Impact to Tec | 3/22/2018 | | APL-SECLIT_00642977 |
| Morgan Stanley - Lower Smartphone Market Growth Reflects Longer Replacement | 3/23/2018 | | APL-SECLIT_00642847 |
| Bank of America - Revising iPhone mix post Asia trip Tariff retaliation risk low | 3/23/2018 | | APL-SECLIT_00642866 |
| BTIG - Early Indications Of Favorable iPhone Product Mix For Apple In Q1 | 3/23/2018 | | APL-SECLIT_00642879 |
| RBC - Time To Talk About Next Gen iPhone Launches Will The Price Be Right | 3/25/2018 | | APL-SECLIT_00642886 |
| Bank of America - Education focused event announced 9.7" iPad software focused on students | 3/27/2018 | | APL-SECLIT_00642895 |
| UBS - UBS Evidence Lab Spend Tracker Supports 20% Services Growth on Strong Transaction | 3/27/2018 | | APL-SECLIT_00642903 |
| UBS - The Battle for Future Device Buyers Begins in the Classroom | 3/27/2018 | | APL-SECLIT_00642919 |
| RBC - Catch em Young | 3/27/2018 | | APL-SECLIT_00642926 |
| Cross Research - At Education Event Apple Sharpens Pencil Updates iPads | 3/27/2018 | | APL-SECLIT_00642935 |
| Nomura - New iPads Take Aim at Education | 3/27/2018 | | APL-SECLIT_00642938 |
| Goldman Sachs - Reducing iPhone estimates further to reflect demand deterioration | 3/27/2018 | | APL-SECLIT_00642943 |
| Sadif Analytics  - Phones and Handheld Devices | 3/27/2018 | | |
| RBC - Adjusting Near-Term Estimates To Reflect Channel Management & Mix Maintain OP | 3/28/2018 | | APL-SECLIT_00642960 |
| Rosenblatt - iPhone X Nearing End of Life Cycle New MacBook and iPads Targeting | 3/28/2018 | | APL-SECLIT_00642969 |
| Argus - Analyst's Notes | 3/28/2018 | | |
| Bank of America - Insourcing chips in Macs may have benefits | 4/2/2018 | | APL-SECLIT_00157089 |
| Cross Research - A-series For iOS B-series For macOS | 4/2/2018 | | APL-SECLIT_00642972 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| RBC - A New DIY Project Thinking Through INTC Chip Transition | 4/3/2018 | | APL-SECLIT_00157100 |
| Goldman Sachs - Busting buyback myths The (fading) predictive power of repurchases | 4/3/2018 | | APL-SECLIT_00280949 |
| Bernstein - The proverbial ugly stepchild of tech How can investors make | 4/3/2018 | | APL-SECLIT_00642979 |
| IHS Technology - TechView data center survey | 4/3/2018 | | |
| UBS - Silicon for Deep Learning | 4/4/2018 | | APL-SECLIT_00280262 |
| Baird - Strong Music Growth Continues | 4/4/2018 | | APL-SECLIT_00280337 |
| Citi - Focus on Capital Returns Could Be $100 Billion Opportunity | 4/4/2018 | | APL-SECLIT_00280342 |
| RBC - AAPL Supply Chain Perspective Post Asia Checks | 4/8/2018 | | APL-SECLIT_00166133 |
| UBS - The GAAP Gap Investors May Pay More Attention to Earnings Quality | 4/9/2018 | | APL-SECLIT_00166125 |
| PiperJaffray - Apple is Still Cool Mindshare Among Teens Grows Again | 4/10/2018 | | APL-SECLIT_00166372 |
| Bank of America - What do your IT Hardware neighbors own upside potential at AAPL & NTAP | 4/10/2018 | | APL-SECLIT_00278807 |
| UBS - How Much will the Next iPhones Cost | 4/10/2018 | | APL-SECLIT_00278829 |
| Longbow Research - A Worse Than Seasonal CY1Q But March Supplier | 4/10/2018 | | APL-SECLIT_00278840 |
| Guggenheim - Aggressively Investing in AI at the Edge | 4/10/2018 | | APL-SECLIT_00280603 |
| Bank of America - How disruptive are Micro-LEDs | 4/11/2018 | | APL-SECLIT_00281058 |
| Deutsche Bank - Key takeaways from preliminary IDC PC data | 4/11/2018 | | APL-SECLIT_00281103 |
| Bank of America - Top three PC vendor ranking unchanged overall market better than expected | 4/11/2018 | | APL-SECLIT_00281121 |
| Wells Fargo - Research Packet | 4/11/2018 | | WF000118 |
| Monness Crespi - Initiating Coverage of Apple With a Buy Rating | 4/11/2018 | | APL-SECLIT_00209927 |
| Bernstein - Q1 18 PC shipments OK Stabilization and ASP growth continues | 4/12/2018 | | APL-SECLIT_00281072 |
| Cross Research - Currency Tailwinds Continue | 4/12/2018 | | APL-SECLIT_00281087 |
| UBS - Q118 PC shipments (excluding Chromebooks) below UBS expectations | 4/12/2018 | | APL-SECLIT_00281113 |
| Longbow Research - An Increased Dividend and Expanded Buyback Could Drive 9-10% Total Ret | 4/13/2018 | | APL-SECLIT_00642995 |
| UBS - Will China Make a Comeback | 4/16/2018 | | APL-SECLIT_00302726 |
| Raymond James - F2Q Preview Increasing Dependence on Premium Models | 4/16/2018 | | APL-SECLIT_00302739 |
| Macquarie Research - Apple Music Drives Services Revs Not Profits | 4/17/2018 | | APL-SECLIT_00280616 |
| Nomura - Sticking to the Sidelines | 4/18/2018 | | APL-SECLIT_00280383 |
| Cross Research - F2Q18 Preview; Moderating Expectations Cash Return Provides Support | 4/18/2018 | | APL-SECLIT_00332072 |
| Wells Fargo - Reduced iPhone Estimates Expectations Of +$100B+ Share Repo | 4/18/2018 | | APL-SECLIT_00575914 |
| Mizuho Securities - F2Q18 Preview Guidance Seems Doable See Risk to F3Q Revenue Estimate | 4/18/2018 | | APL-SECLIT_00332056 |
| Morgan Stanley - Feedback from IBM Results and AAPL Capital Return Expectations | 4/19/2018 | | APL-SECLIT_00302753 |
| Canaccord - Survey work indicates slow iPhone sales ahead of new product launches | 4/19/2018 | | APL-SECLIT_00302775 |
| Bank of America - TSM guide down consistent with weaker iPhone expectations | 4/19/2018 | | APL-SECLIT_00302802 |
| RBC - TSMC Results- Should We Be Getting Past Soft iPhone Volumes | 4/19/2018 | | APL-SECLIT_00302832 |
| Longbow Research - Remain Below Consensus on iPhones But Capital Return Can Limit Downside | 4/19/2018 | | APL-SECLIT_00332039 |
| Morgan Stanley - Cautious Into The Print Buy Any Post-Earnings Dip | 4/20/2018 | | APL-SECLIT_00134651 |
| Bank of America - US Apple Services survey suggests long | 4/20/2018 | | APL-SECLIT_00302810 |
| BTIG - The Handwringing On Apples Guide For The June Quarter Kicks Into High Gear | 4/20/2018 | | APL-SECLIT_00643015 |
| IHS Technology - TechView positive outlook for SiC | 4/20/2018 | | |
| Deutsche Bank - HomePod A missed opportunity to control the smart home | 4/23/2018 | | APL-SECLIT_00302862 |
| BTIG - Why Would Apple Challenge Operators Over the eSIM | 4/23/2018 | | APL-SECLIT_00302895 |
| Macquarie Research - 1Q 18 Preview | 4/23/2018 | | APL-SECLIT_00643018 |
| UBS - iPhone Estimates May Come in but not a 6s Cycle | 4/24/2018 | | APL-SECLIT_00302845 |
| Guggenheim - Looking for Flat FY18-19E iPhone Units | 4/24/2018 | | APL-SECLIT_00302901 |
| Rosenblatt - Updates on Apple Q2 Weakness Expected and Early | 4/24/2018 | | APL-SECLIT_00643032 |
| GBH Insights - Expecting Another iPhone Guidance Cut on Softer Demand | 4/24/2018 | | APL-SECLIT_00207706 |
| Monness Crespi - The Gloom and Doom Reaches Deafening Levels Ahead of Apples 2Q | 4/25/2018 | | APL-SECLIT_00212428 |
| Bernstein - FQ2 Earnings Preview iPhone weakness vs the buyback bazooka | 4/26/2018 | | APL-SECLIT_00127658 |
| Goldman Sachs - FQ2 18 Preview How bad is June and what does it mean for Apple | 4/26/2018 | | APL-SECLIT_00281128 |
| Wells Fargo - Research Packet | 4/26/2018 | | WF000112 |
| Bank of America - iPhone units and capital return main focus for upcoming earnings | 4/27/2018 | | APL-SECLIT_00281135 |
| Oppenheimer - Its Not You Its Us | 4/29/2018 | | APL-SECLIT_00191850 |
| BMO - Lower Estimates and Longer-Term Risks | 4/29/2018 | | APL-SECLIT_00191947 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| RBC - Can It Be As Bad As Your Fears | 4/29/2018 | | APL-SECLIT_00191959 |
| HSBC - FY2Q18 preview Capital returns vs growth reset | 4/30/2018 | | APL-SECLIT_00191839 |
| Barclays - April Wireless Subscriber Survey | 4/30/2018 | | APL-SECLIT_00191861 |
| Barclays - It Might Rain on Buyback Exuberance | 4/30/2018 | | APL-SECLIT_00191916 |
| Bernstein - Have we seen this movie before | 4/30/2018 | | APL-SECLIT_00191934 |
| DA Davidson - The Once and Future King | 4/30/2018 | | APL-SECLIT_00303126 |
| Canaccord - Anticipate lower iPhone ASPs due to mix and lower unit sales | 4/30/2018 | | APL-SECLIT_00303178 |
| KeyBanc - Form and Timing of Cash Return Should Dictate Performance | 4/30/2018 | | APL-SECLIT_00303164 |
| UBS - Survey Encouraging for Apple Share and iPhone X Satisfaction but Units Uncertain | 5/1/2018 | | APL-SECLIT_00303169 |
| ValuEngine - Rating and forecast report for AAPL | 5/1/2018 | | |
| KeyBanc - Better-Than-Feared | 5/1/2018 | | APL-SECLIT_00329393 |
| Cross Research - Cash Return In-Line Guidance Alleviates Concerns | 5/1/2018 | | APL-SECLIT_00576812 |
| Cross Research - Cash Return Begins Services Shine | 5/1/2018 | | APL-SECLIT_00576987 |
| RBC - Proving Skeptics Wrong | 5/1/2018 | | RBC_0000331 |
| RBC - Impressive Upside Given All The Negativity | 5/1/2018 | | RBC_0000700 |
| Goldman Sachs - 10-Q Review No inventory here either | 5/2/2018 | | APL-SECLIT_00303669 |
| Argus - Analyst's Notes | 5/2/2018 | | |
| Yuanta Research - Apple - FY2Q18 results, guidance and implications | 5/2/2018 | | |
| Crispidea - US Market Daily | 5/2/2018 | | |
| Morgan Stanley - Revving the Services Engine | 5/2/2018 | | APL-SECLIT_00329268 |
| Bank of America - Five reasons to buy Apple post the quarter | 5/2/2018 | | APL-SECLIT_00329283 |
| UBS - Supply Chain Data Points Misleading | 5/2/2018 | | APL-SECLIT_00329297 |
| Citi - What Consensus Missed and Why We Still Say Buy | 5/2/2018 | | APL-SECLIT_00329310 |
| Monness Crespi - After the Gloom and Doom Apple Delivers the Boom | 5/2/2018 | | APL-SECLIT_00329348 |
| HSBC - Better than feared | 5/2/2018 | | APL-SECLIT_00329358 |
| Needham - Accelerating Growth Diversification & Capital Returns | 5/2/2018 | | APL-SECLIT_00329404 |
| Rosenblatt - Better Earnings Power from Service Business | 5/2/2018 | | APL-SECLIT_00329421 |
| FBN - Mixed FQ2 but FQ3 Guide Better than Consensus | 5/2/2018 | | APL-SECLIT_00330183 |
| Maxim Group - In-line Results Driven by Sustained iPhone X Demand | 5/2/2018 | | Maxim_00000 |
| Bank of America - 10Q review inventory increase mostly components | 5/3/2018 | | APL-SECLIT_00303656 |
| Morgan Stanley - Apple 10-Q Takeaways and Nutanix | 5/3/2018 | | APL-SECLIT_00303676 |
| RBC - 10-Q Review Details On Inventory Build Off Balance Sheet Data | 5/3/2018 | | APL-SECLIT_00303700 |
| Longbow Research - 10-Q Purchase Commitments Increase | 5/3/2018 | | APL-SECLIT_00303712 |
| UBS - Accelerated Component Purchases to Offset Cost Pressure iPhone Base Up Double-Digit | 5/3/2018 | | APL-SECLIT_00643035 |
| Capital Markets Labs - Apple Stunned Everyone - Did Something it has Never Done Before | 5/5/2018 | | |
| UBS - The Milo Interviews | 5/7/2018 | | APL-SECLIT_00157045 |
| Bernstein - AAPL and HPE Can HUGE buybacks add fuel to the stocks | 5/8/2018 | | APL-SECLIT_00214605 |
| Crispidea - Technicals endorses act of Warren Buffet | 5/8/2018 | | |
| Longbow Research - April Sales for Suppliers Surprise vs Seasonality | 5/10/2018 | | APL-SECLIT_00303810 |
| Morgan Stanley - What Is Driving The Acceleration in Apple Services Revenue | 5/10/2018 | | APL-SECLIT_00303852 |
| IHS Technology - TechView mobile messaging | 5/10/2018 | | |
| Monness Crespi - Apple Monitor Beats Seasonality in April | 5/10/2018 | | APL-SECLIT_00214799 |
| Citi - Updating Our Thesis on Applewood | 5/11/2018 | | APL-SECLIT_00303871 |
| Crispidea - Apple vs Samsung Relative Performance of the Two Smartphone Giants | 5/11/2018 | | |
| Bernstein - What happened with Services Growth in FY Q2 | 5/15/2018 | | APL-SECLIT_00193029 |
| Bernstein - YouTube TV Its Great It Loses Money Why Didn't Apple Do it First | 5/18/2018 | | APL-SECLIT_00303988 |
| Bank of America - Bottoming out decent growth and tech spec upgrade | 5/18/2018 | | APL-SECLIT_00304000 |
| UBS - Apple in Pictures | 5/21/2018 | | APL-SECLIT_00193415 |
| Nomura - Apple Peels Services Good not Great | 5/21/2018 | | APL-SECLIT_00193448 |
| Cross Research - Sentiment Turning Positive Highlights From Tokyo Meetings | 5/21/2018 | | APL-SECLIT_00215569 |
| Morgan Stanley - Large-Cap Institutional Ownership 1Q18 Tech Ownership Largely Flat | 5/21/2018 | | APL-SECLIT_00281159 |
| IHS Technology - TechView forecasting DRAM | 5/21/2018 | | |
| Macquarie Research - Understanding 2Q Services Growth | 5/22/2018 | | APL-SECLIT_00280629 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Bank of America - Global RIWI smartphone survey implies multiple roads to sustainable growth | 5/23/2018 | | APL-SECLIT_00193470 |
| Morgan Stanley - The Emerging Power of Apple Services Part 2 The App Store | 5/23/2018 | | APL-SECLIT_00316671 |
| GBH Insights - Strong Product Cycle on the Horizon with WWDC Next Week | 5/29/2018 | | APL-SECLIT_00167152 |
| Maxim Group - Downgrading to Hold as Subscription Services Long-Term Opportunity not Attractive | 5/30/2018 | | APL-SECLIT_00167154 |
| Rosenblatt - Apple Increases its Efforts for Internal IC Supplies | 5/30/2018 | | APL-SECLIT_00167161 |
| KeyBanc - WWDC Preview | 5/30/2018 | | APL-SECLIT_00167164 |
| RBC - WWDC Waiting for Sirious Upgrade | 5/31/2018 | | APL-SECLIT_00304091 |
| Morgan Stanley - Will DRAM Price Declines Slow Hardware Revenue Growth | 5/31/2018 | | APL-SECLIT_00304100 |
| Bank of America - What we expect at WWDC 2018 | 5/31/2018 | | APL-SECLIT_00304151 |
| UBS - UBS Evidence Lab China strengthens but demand elsewhere deflates | 5/31/2018 | | APL-SECLIT_00340758 |
| UBS - Units Continue to Look Soft but ASP Strong | 6/1/2018 | | APL-SECLIT_00304125 |
| Guggenheim - Making Its Software More Social | 6/4/2018 | | APL-SECLIT_00158610 |
| Citi - WWDC 2018 Unveils Several Software Updates | 6/4/2018 | | APL-SECLIT_00158628 |
| Cross Research - WWDC 2018 OS Platforms Featured Focus On Devs And Users | 6/4/2018 | | APL-SECLIT_00158636 |
| Deutsche Bank - Highlights from WWDC | 6/4/2018 | | APL-SECLIT_00158664 |
| Bank of America - Focus on software performance augmented reality | 6/4/2018 | | APL-SECLIT_00158685 |
| RBC - Strengthening the Ecosystem Key Takeaways from WWDC | 6/4/2018 | | APL-SECLIT_00158696 |
| Goldman Sachs - WWDC 2018 Takeaways | 6/4/2018 | | APL-SECLIT_00158705 |
| Nomura - Takeaways from Apples WWDC 2018 | 6/4/2018 | | APL-SECLIT_00158748 |
| Morgan Stanley - What We Learned in China | 6/4/2018 | | APL-SECLIT_00304165 |
| Longbow Research - FY18 iPhone Outlooks Hold Steady | 6/4/2018 | | APL-SECLIT_00304171 |
| BTIG - Can WWDC Propel Apple To A Trillion Dollar Market Capitalization | 6/4/2018 | | APL-SECLIT_00643047 |
| GBH Insights - Apple Highly Attractive | 6/4/2018 | | APL-SECLIT_00208145 |
| UBS - WWDC All About Software | 6/5/2018 | | APL-SECLIT_00158640 |
| Bernstein - WWDC 2018 Six Takeaways for Investors | 6/5/2018 | | APL-SECLIT_00158648 |
| Oppenheimer - Discrete Corrections WWDC 2018 Recap | 6/5/2018 | | APL-SECLIT_00158659 |
| DA Davidson - Apple Developing More Privacy-related Features | 6/5/2018 | | APL-SECLIT_00158672 |
| Longbow Research - WWDC Addresses User and Investor OS Concerns | 6/5/2018 | | APL-SECLIT_00158712 |
| Baird - WWDC Brings Slew of Software Improvements | 6/5/2018 | | APL-SECLIT_00158727 |
| Morgan Stanley - WWDC 2018 All About | 6/5/2018 | | APL-SECLIT_00158734 |
| Macquarie Research - WWDC 18 Focus on the Ecosystem | 6/5/2018 | | APL-SECLIT_00158620 |
| Bank of America - Putting the overnight iPhone supply chain headlines in context | 6/8/2018 | | APL-SECLIT_00304352 |
| Goldman Sachs - Hidden gems from WWDC | 6/8/2018 | | APL-SECLIT_00304375 |
| Nomura - iPhone Orders Suggest Stable Units in 2019 | 6/8/2018 | | APL-SECLIT_00643049 |
| Argus - Analyst's Notes | 6/8/2018 | | |
| Macquarie Research - Exploring a Decade of App Store Growth | 6/8/2018 | | APL-SECLIT_00304341 |
| Longbow Research - Supplier Sales Continue to Outstrip Seasonality | 6/11/2018 | | APL-SECLIT_00643054 |
| Monness Crespi - Apple Monitor Mirrors Seasonality in May | 6/11/2018 | | APL-SECLIT_00304365 |
| UBS - Investors Think Other Investors Think iPhone Sales Still Matter | 6/13/2018 | | APL-SECLIT_00304384 |
| Rosenblatt - Forecasting YoY Increase in LCD Production | 6/13/2018 | | APL-SECLIT_00642974 |
| Morgan Stanley - AAPL Supply Chain Noise and Expectations into HPE Discover | 6/14/2018 | | APL-SECLIT_00304431 |
| Raymond James - Apple Services Analysis Law of Large Numbers and Diminishing Returns | 6/14/2018 | | APL-SECLIT_00304393 |
| Longbow Research - JBL Implies A More Normal iPhone Launch Cycle | 6/15/2018 | | APL-SECLIT_00304414 |
| Raymond James - Supply Chain Checks iPhone Production Plan Update | 6/15/2018 | | APL-SECLIT_00304406 |
| Crispidea - Apple WWDC 2018 | 6/18/2018 | | |
| GBH Insights - Email | 6/19/2018 | | APL-SECLIT_00578123 |
| GBH Insights - Thoughts on Potential China Trade War | 6/19/2018 | | APL-SECLIT_00578125 |
| Crispidea - Higher iPhone sales to continues to drive revenue growth | 6/20/2018 | | |
| Sadif Analytics - Will Apple Inc Deliver Long-Term Returns? | 6/21/2018 | | |
| RBC - Thinking Through Original Content Opportunity | 6/24/2018 | | APL-SECLIT_00279715 |
| Bernstein - The Tech Sector Post a 1H 18 boom where to now | 6/25/2018 | | APL-SECLIT_00279688 |
| Barclays - Near-Term Tailwinds Continue Long-Term Headwinds Persist | 6/26/2018 | | APL-SECLIT_00280401 |
| Bank of America - Stock performance sags as global service revenue | 6/26/2018 | | APL-SECLIT_00643076 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Sadif Analytics - Phones and Handheld Devices | 6/26/2018 | | |
| Guggenheim - The Ongoing Case for an Apple iCar | 6/27/2018 | | APL-SECLIT_00279725 |
| Macquarie Research - Apple Video Coming Strategy Unclear | 6/28/2018 | | APL-SECLIT_00332750 |
| RBC - The Significant Others | 6/29/2018 | | APL-SECLIT_00332741 |
| Citi - Improved 2H Setup As Consensus Estimates Have Recalibrated Lower | 7/2/2018 | | APL-SECLIT_00167364 |
| Loop Capital - AAPL Stock Net-Positively Positioned Into 2H 2018 | 7/6/2018 | | APL-SECLIT_00279939 |
| Bank of America - What do your neighbors own June data Hardware at hist low weight | 7/6/2018 | | APL-SECLIT_00279945 |
| RBC - Data Download - Multiple Cross Currents But Secular Long Thesis Intact | 7/8/2018 | | APL-SECLIT_00280468 |
| Cross Research - Tech and Tariffs | 7/9/2018 | | APL-SECLIT_00579120 |
| Bank of America - Revenue upside from Augmented Reality | 7/10/2018 | | APL-SECLIT_00304632 |
| Monness Crespi - Apple Monitor Beats Seasonality in June | 7/10/2018 | | APL-SECLIT_00304622 |
| Morgan Stanley - App Store Growth Sustains in June Q | 7/11/2018 | | APL-SECLIT_00313476 |
| Longbow Research - Weaker Supplier and Search Trends Limiting CY2Q but Steady iPhone | 7/11/2018 | | APL-SECLIT_00643277 |
| RBC - Multiple Cross-Currents but Underlying Trends Robust | 7/11/2018 | | RBC_0001225 |
| RBC - Key Takeaways from Asia Supply Chain Checks | 7/12/2018 | | RBC_0001318 |
| Bernstein - Despite a surge in R&D might Apple still be underinvesting in innovation | 7/13/2018 | | APL-SECLIT_00332912 |
| BTIG - Apple and Motorola Solutions Are Enabling Public Safety Modernization | 7/13/2018 | | APL-SECLIT_00332932 |
| Nomura - Neutral Stance Remains Appropriate F3Q unlikely to mark a better trajectory | 7/13/2018 | | APL-SECLIT_00332936 |
| Bank of America - PC market sees strong growth HP maintains top ranking | 7/13/2018 | | APL-SECLIT_00643301 |
| RBC - Imagine 2025 Apple Services Becomes Your Digital Everything | 7/15/2018 | | APL-SECLIT_00279970 |
| Cross Research - F3Q18 Preview Quiet News Quarter Should Minimize Surprises | 7/16/2018 | | APL-SECLIT_00128037 |
| Bernstein - What happens to Apple in a trade war | 7/17/2018 | | APL-SECLIT_00219207 |
| Morgan Stanley - Stock Reaction to Tariffs Likely Overdone | 7/18/2018 | | APL-SECLIT_00313465 |
| Cleveland Research - CHANNEL DISCUSSIONS SUGGEST IPHONE SHARE GAINS AND ENCOURAGING | 7/18/2018 | | APL-SECLIT_00439057 |
| PiperJaffray - PJC FAANG Rank 2H 18 | 7/20/2018 | | APL-SECLIT_00332991 |
| RBC - Services Survey Sizing Apple's Penny Jar | 7/20/2018 | | APL-SECLIT_00332997 |
| Capital Markets Labs - Here. Comes. Apple. | 7/20/2018 | | |
| Capital Markets Labs - Here. Comes. Apple. | 7/20/2018 | | |
| BMO - Raising Price Target but Lower on Guidance | 7/22/2018 | | APL-SECLIT_00333109 |
| Bernstein - Q3 18 Preview Investor focus shifts to the next iPhone | 7/23/2018 | | APL-SECLIT_00128074 |
| Morgan Stanley - We expect an In-Line Quarter All Eyes on Services & Fall iPhone Launch | 7/23/2018 | | APL-SECLIT_00304726 |
| Guggenheim - Expect Solid iPhones into Big Screen Refresh and Services Upside | 7/23/2018 | | APL-SECLIT_00304759 |
| DA Davidson - How Will AAPL Fare against Increased Expectations | 7/24/2018 | | APL-SECLIT_00304748 |
| Argus - Analyst's Notes | 7/24/2018 | | |
| Rosenblatt - Reports Q3 Results on July 31 LCD Production Earlier than Expected | 7/26/2018 | | APL-SECLIT_00643306 |
| RBC - All About Services and Buybacks | 7/29/2018 | | APL-SECLIT_00280016 |
| Nomura - Connecting the latest insight ahead of F3Q results | 7/30/2018 | | APL-SECLIT_00280032 |
| UBS - Expect in line results with bias to the upside | 7/30/2018 | | APL-SECLIT_00280053 |
| Bank of America - Global RIWI smartphone survey July update | 7/30/2018 | | APL-SECLIT_00280068 |
| Bank of America - Expect inline quarter strong services growth | 7/30/2018 | | APL-SECLIT_00280103 |
| GBH Insights - Apple Earnings On Deck FY19 iPhone Demand Front and Center | 7/30/2018 | | APL-SECLIT_00128263 |
| Monness Crespi - No 3Q Fireworks but Another Step Forward in the Growing Appreciation for Planet Apple | 7/30/2018 | | APL-SECLIT_00200808 |
| KeyBanc - Set Up Into Next Cycle Appears Favorable Outside of Trade Concerns | 7/30/2018 | | APL-SECLIT_00280027 |
| Cross Research - F3Q18 Review Flagship iPhones Strong Installed Base Drives Services | 7/31/2018 | | APL-SECLIT_00221349 |
| BTIG - iPhone Still a Star Despite Record Low Upgrade Rates | 7/31/2018 | | APL-SECLIT_00305465 |
| Bank of America - Five reasons to buy Apple post the quarter | 7/31/2018 | | APL-SECLIT_00305478 |
| Goldman Sachs - Strong iPhone ASPs demonstrate resilient demand | 7/31/2018 | | APL-SECLIT_00305501 |
| RBC - Hit Snooze For 90 Days Path to Trillion Intact | 7/31/2018 | | APL-SECLIT_00305515 |
| BMO - ASPs and Services Impress Raising Estimates and Target | 7/31/2018 | | APL-SECLIT_00305576 |
| Deutsche Bank - F3Q-18 results No summer doldrums | 7/31/2018 | | APL-SECLIT_00305587 |
| Guggenheim - Cutting Through the Noise with Upside in ASPs and Services | 7/31/2018 | | APL-SECLIT_00305604 |
| Cross Research - F3Q18 Quick Take iPhones & Services Drive Upside Guidance Strong | 7/31/2018 | | APL-SECLIT_00487533 |
| Bank of America - Quick take Solid qtr services strength continues GM guide solid | 7/31/2018 | | APL-SECLIT_00643309 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| BMO - Outlook and Models Before the Call | 7/31/2018 | | APL-SECLIT_00643315 |
| Baird - Services and iPhone ASP to Headline Results | 7/31/2018 | | APL-SECLIT_00643325 |
| ValuEngine - Rating and forecast report for AAPL | 7/31/2018 | | |
| RBC - Solid Beat and Raise As We Wait for Next iPhone Launch | 7/31/2018 | | RBC_0000698 |
| GBH Insights - Apple Delivers Solid June Results and September Guidance | 7/31/2018 | | APL-SECLIT_00128266 |
| Raymond James - Good Report Likely Not Enough to Change the Mind of Bulls Nor Bears | 7/31/2018 | | APL-SECLIT_00305567 |
| KeyBanc - Momentum Is Solid into FY19 Though Declaration Still Appears Likely | 7/31/2018 | | APL-SECLIT_00305651 |
| Cleveland Research - Results and Guidance Ahead of Consensus on Strong Revenue and Margin | 8/1/2018 | | APL-SECLIT_00128278 |
| Bernstein - Q3 18 Debrief iPhone Customer Satisfaction Priceless | 8/1/2018 | | APL-SECLIT_00196329 |
| Silverpoint - How'd ya like dem Apples | 8/1/2018 | | APL-SECLIT_00221142 |
| FBN - Strong for a FQ3 as Strong iPhone ASP Services | 8/1/2018 | | APL-SECLIT_00221170 |
| Needham - Raising PT based AAPL Ecosystem Value | 8/1/2018 | | APL-SECLIT_00221236 |
| Rosenblatt - Better Guidance than Feared | 8/1/2018 | | APL-SECLIT_00305398 |
| Baird - Sticking with an Apple a Day | 8/1/2018 | | APL-SECLIT_00305403 |
| UBS - Center Cut Middle of The Fairway | 8/1/2018 | | APL-SECLIT_00305415 |
| Morgan Stanley - A Clean Beat on the Path to $1 Trillion | 8/1/2018 | | APL-SECLIT_00305430 |
| Longbow Research - A Richer iPhone Mix & Aggressive Buyback Activity | 8/1/2018 | | APL-SECLIT_00305446 |
| Nomura - ASPs Buyback Lead EPS High | 8/1/2018 | | APL-SECLIT_00305637 |
| DA Davidson - When Less Is Still Plenty | 8/1/2018 | | APL-SECLIT_00305662 |
| Oppenheimer - Apple Defines Current Generation Platform Dominance With Share Gain | 8/1/2018 | | APL-SECLIT_00305672 |
| Atlantic Equities - Better monetising the base | 8/1/2018 | | APL-SECLIT_00305690 |
| Canaccord - Strong iPhone ASPs and services revenue drive Q3 upside | 8/1/2018 | | APL-SECLIT_00305698 |
| PiperJaffray - iPhone & Services Drive Jun Upside | 8/1/2018 | | APL-SECLIT_00305709 |
| Loop Capital - Increasingly More to Feel Good About Into 2H 2019 | 8/1/2018 | | APL-SECLIT_00305729 |
| Citi - What Consensus Missed and Why We Still Say Buy | 8/1/2018 | | APL-SECLIT_00305746 |
| Bank of America - 10Q review purchase commitments grow | 8/1/2018 | | APL-SECLIT_00305860 |
| Maxim Group - Channel Inventory Level Imply iPhone Unit Sell-Out | 8/1/2018 | | Maxim_00000 |
| Monness Crespi - Exceptional Performance in a Volatile Tech World | 8/1/2018 | | APL-SECLIT_00221157 |
| GBH Insights - Apple Delivers Solid Results Guidance | 8/1/2018 | | APL-SECLIT_00305602 |
| Macquarie Research - F3Q 18 Broad Growth | 8/1/2018 | | APL-SECLIT_00305719 |
| Morgan Stanley - 10-Q Highlights Better YY Gross Margin Trajectory and Work Down of Inventory | 8/2/2018 | | APL-SECLIT_00280646 |
| Citi - Quantifying Tariff Impact on IT Hardware | 8/2/2018 | | APL-SECLIT_00280664 |
| RBC - 10-Q Capex Increase Inventory levels FX and More | 8/2/2018 | | APL-SECLIT_00305884 |
| Longbow Research - 10-Q Highlights Big Uptick in Purchase Commitments | 8/2/2018 | | APL-SECLIT_00305896 |
| Argus - Analyst's Notes | 8/2/2018 | | |
| Monness Crespi - Trillion Dollar Baby | 8/2/2018 | | APL-SECLIT_00305874 |
| Goldman Sachs - Purchase commitment growth suggests ramp towards earlier iPhone launch this year | 8/3/2018 | | APL-SECLIT_00280657 |
| IHS Technology - IHS Techview We forecast security system integrators market to reach | 8/3/2018 | | |
| Bank of America - Hardware at hist low weight AAPL upside 0 | 8/6/2018 | | APL-SECLIT_00333434 |
| BMO - Market Share Moves Smartphone Model Update | 8/8/2018 | | APL-SECLIT_00586748 |
| Bernstein - Are iPhone ASPs poised to increase again in FY 19 | 8/9/2018 | | APL-SECLIT_00167740 |
| Longbow Research - July Supplier Sales Positively Surprise | 8/10/2018 | | APL-SECLIT_00496284 |
| Monness Crespi - Apple Monitor Delivers A Record July Performance | 8/10/2018 | | APL-SECLIT_00487793 |
| Macquarie Research - Potential Pressure on Commission Rates | 8/15/2018 | | APL-SECLIT_00148208 |
| Morgan Stanley - 2Q18 Allocation to Best of Breed Mega-Caps Increases | 8/20/2018 | | APL-SECLIT_00305980 |
| Bank of America - App Store diversifying away from gaming bullish for services | 8/21/2018 | | APL-SECLIT_00128346 |
| Morgan Stanley - NFLX Potentially Bypassing the App Store an Overblown Concern for Now | 8/21/2018 | | APL-SECLIT_00306028 |
| Macquarie Research - Are App Store Economics at Risk | 8/22/2018 | | APL-SECLIT_00132087 |
| Rosenblatt - iPhone Production on Track | 8/23/2018 | | APL-SECLIT_00132095 |
| GBH Insights - Good Things on the Horizon for Cook & Co Heading into FY19 | 8/23/2018 | | APL-SECLIT_00132092 |
| Sadif Analytics - Rating Update for Apple Inc. | 8/23/2018 | | |
| Sadif Analytics - Rating Update for Apple Inc. | 8/24/2018 | | |
| RBC - A hole in App Stores walled garden | 8/26/2018 | | APL-SECLIT_00196952 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| JP Morgan - Foldable Smartphone Overview | 8/27/2018 | | APL-SECLIT_00280488 |
| IHS Technology - TechView China Q3 survey | 8/29/2018 | | |
| Daiwa Capital - Room to grow in Services Other Products Enterprise | 8/30/2018 | | APL-SECLIT_00223384 |
| Nomura - iPhone Launch Not the Catalyst of Yore | 8/31/2018 | | APL-SECLIT_00280499 |
| JP Morgan - Initiation of Coverage on Apple | 9/1/2018 | | APL-SECLIT_00584408 |
| RBC - Grounded Expectations and Solid Lineup Creates Surprise Potential | 9/3/2018 | | APL-SECLIT_00197100 |
| Canaccord - Survey indicates resilient iPhone sales ahead of Sep 12 event | 9/3/2018 | | APL-SECLIT_00197136 |
| Nomura - Raising Target to $80 | 9/4/2018 | | APL-SECLIT_00197108 |
| Longbow Research - Checks Indicate iPhone Shipments Running Slightly Ahead of Consensus | 9/4/2018 | | APL-SECLIT_00197119 |
| Baird - Watch Stats Support Positive Thesis | 9/4/2018 | | APL-SECLIT_00306149 |
| KeyBanc - iPhone Event Preview 2018 | 9/4/2018 | | APL-SECLIT_00306134 |
| DA Davidson - Increasing PT to $265 Thanks to eSports | 9/5/2018 | | APL-SECLIT_00306139 |
| DA Davidson - why invEstors Should Pay attention tO espoRTS | 9/5/2018 | | APL-SECLIT_00306156 |
| Morgan Stanley - The Emerging Power of Apple Services | 9/5/2018 | | APL-SECLIT_00306260 |
| Bank of America - iPhone pricing the wildcard at launch event | 9/6/2018 | | APL-SECLIT_00114634 |
| Bernstein - New iPhones coming next week 4 things we are watching | 9/6/2018 | | APL-SECLIT_00114648 |
| Goldman Sachs - What matters on September 12 AppleCare+ pricing iPhone 9 ASP and Xs+ | 9/6/2018 | | APL-SECLIT_00321362 |
| Crispidea - Growing intensely with EPS growth of 40% | 9/6/2018 | | |
| PiperJaffray - Wider Array of Next Gen iPhones Could Drive FY19 Unit Upside | 9/7/2018 | | APL-SECLIT_00321351 |
| Morgan Stanley - Muted Expectations and Services Momentum Keep Us Positive | 9/7/2018 | | APL-SECLIT_00321378 |
| Raymond James - Technology & Communications - Semiconductors iPhone Launch Preview | 9/7/2018 | | APL-SECLIT_00321329 |
| Monness Crespi - Apple Monitor Delivers A Strong August Performance | 9/7/2018 | | APL-SECLIT_00321341 |
| Baird - Trump Trumping iPhone Launch | 9/10/2018 | | APL-SECLIT_00197305 |
| Bank of America - Handicapping the China trade risk and potential for ramping US manufacturing | 9/10/2018 | | APL-SECLIT_00197317 |
| Loop Capital - A Lot of Juice Left In This Apple | 9/10/2018 | | APL-SECLIT_00197335 |
| Longbow Research - Supplier Sales Beat Seasonality and Searches Expand Ahead of iPhone | 9/10/2018 | | APL-SECLIT_00313575 |
| RBC - Thinking Through 9-12 Event The Biggest Wildcard Is Pricing | 9/10/2018 | | APL-SECLIT_00313688 |
| Monness Crespi - The World Gathers Round to Experience the Magic of Apple | 9/10/2018 | | APL-SECLIT_00197295 |
| Goldman Sachs - Friday's trade letter suggests minimal earnings impact from current tariffs | 9/10/2018 | | APL-SECLIT_00313696 |
| UBS - UBS Evidence Lab Hardware as a Recurring Revenue Stream | 9/11/2018 | | APL-SECLIT_00313598 |
| Bernstein - AAPL Active investors have been shying away but the stock has ripped | 9/11/2018 | | APL-SECLIT_00313673 |
| Daiwa Capital - Apple moves all new iPhone screens to X style | 9/12/2018 | | APL-SECLIT_00224452 |
| Oppenheimer - 2018 Fall Press Event Review Bigger Faster Pricier | 9/12/2018 | | APL-SECLIT_00306419 |
| Nomura - Apple Raises ASPs Again to Excess | 9/12/2018 | | APL-SECLIT_00306445 |
| PiperJaffray - Biggest iPhone Upgrade This Year | 9/12/2018 | | APL-SECLIT_00306452 |
| Deutsche Bank - My heart beats for Watch (on an ECG); iPhone goes to the Max | 9/12/2018 | | APL-SECLIT_00306461 |
| UBS - Product Launch Largely As Expected | 9/12/2018 | | APL-SECLIT_00306529 |
| Guggenheim - No Longer a Table-Pounder but Still a BUY | 9/12/2018 | | APL-SECLIT_00306587 |
| BMO - No Major Surprises at Launch Event | 9/12/2018 | | APL-SECLIT_00306622 |
| Citi - New Phone Announcements With ASPs Inching Up Even Higher | 9/12/2018 | | APL-SECLIT_00306682 |
| RBC - Something for Everybody | 9/12/2018 | | APL-SECLIT_00306700 |
| Goldman Sachs - Gather round event AppleCare updates | 9/12/2018 | | APL-SECLIT_00168369 |
| KeyBanc - iPhone Event Reflects Strategy to Leverage Pricing Power for Growth | 9/12/2018 | | APL-SECLIT_00306474 |
| Raymond James - iPhone to the Max Launch Highlights No Big Surprises | 9/12/2018 | | APL-SECLIT_00306576 |
| Bernstein - Our 5 key takeaways from yesterdays product announcements | 9/13/2018 | | APL-SECLIT_00224679 |
| Atlantic Equities - New iPhones test pricing power | 9/13/2018 | | APL-SECLIT_00306434 |
| Loop Capital - Plenty Of Time To Bite Into This Apple | 9/13/2018 | | APL-SECLIT_00306438 |
| Needham - Raising PT Based on Lock-In On-Ramps and Churn Stats | 9/13/2018 | | APL-SECLIT_00306483 |
| Bank of America - New iPhones Watch announced | 9/13/2018 | | APL-SECLIT_00306513 |
| Baird - Apple Watch Enhancements Upstage iPhone | 9/13/2018 | | APL-SECLIT_00306557 |
| Cross Research - New iPhones Drive ASPs FDA Watch Surprises | 9/13/2018 | | APL-SECLIT_00306568 |
| Rosenblatt - Apple Special Event Takeaways and Our Thoughts on the Supply Chain | 9/13/2018 | | APL-SECLIT_00306572 |
| BTIG - Winners and Losers From Apple's Event | 9/13/2018 | | APL-SECLIT_00306582 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Longbow Research - iPhone Updates May Create ASP Risk | 9/13/2018 | | APL-SECLIT_00306599 |
| Cleveland Research - Thoughts Following iPhone Announcement Raising iPhone ASP Assumptions | 9/13/2018 | | APL-SECLIT_00306635 |
| Morgan Stanley - Raising iPhone ASPs Post iPhone Launch | 9/13/2018 | | APL-SECLIT_00306642 |
| DA Davidson - The iPhone XS a New Sensation Consumer Tech Implications | 9/13/2018 | | APL-SECLIT_00306674 |
| Argus - No Title | 9/13/2018 | | ARGUS000005 |
| Monness Crespi - Reasons to Upgrade or Discover the Magic of Apple for the First Time | 9/13/2018 | | APL-SECLIT_00224621 |
| Macquarie Research - No Big Surprises Positive for ASPs & Services | 9/13/2018 | | APL-SECLIT_00306500 |
| Maxim Group - iPhone Pricing Strategy Taking Advantage of one more Year | 9/13/2018 | | Maxim_00000 |
| Rosenblatt - iPhone XS Max Preorders - Initial Preorder Weakness for iPhone XS and XS Max | 9/14/2018 | | APL-SECLIT_00306735 |
| Monness Crespi - Big Step Forward for Planet Apple and Best Innovations Still Ahead | 9/14/2018 | | APL-SECLIT_00306738 |
| IHS Technology - IHS Techview 5G technology and market development update | 9/14/2018 | | |
| ReachX - Why Apple's stock may soar by 50% over the next 2 years | 9/14/2018 | | |
| Nomura - First Weekend Trends Steady as She Goes Telco promos, shipment times similar | 9/16/2018 | | APL-SECLIT_00307018 |
| Bank of America - iPhone availability better as with other s cycles | 9/17/2018 | | APL-SECLIT_00307009 |
| Rosenblatt - Combined iPhone XS and XS Max Preorders Around 10 Million, Below iPhone X | 9/17/2018 | | APL-SECLIT_00307027 |
| RBC - iPhone Pricing Suggests ASP Upside To FY19 & Beyond Estimates | 9/18/2018 | | APL-SECLIT_00280120 |
| Morgan Stanley - Why Dual-SIM Integration in the iPhone is Important | 9/19/2018 | | APL-SECLIT_00280145 |
| Loop Capital - We Believe Reports of AAPLs Pre-order Demise Are Greatly Exaggerated | 9/19/2018 | | APL-SECLIT_00280548 |
| Baird - Survey Streaming Services Surging | 9/19/2018 | | APL-SECLIT_00280555 |
| BMO - Mixing Up; Raising Estimates Target on New iPhones | 9/19/2018 | | APL-SECLIT_00643333 |
| Morgan Stanley - iPhone ASP Debate and Dell Storage Takeaways | 9/20/2018 | | APL-SECLIT_00307086 |
| Goldman Sachs - Handset Model 2Q18 Update | 9/20/2018 | | APL-SECLIT_00307078 |
| Longbow Research - Initial iPhone XS-XS Max Teardown Thoughts | 9/21/2018 | | APL-SECLIT_00643344 |
| RBC - Key Takeaways From Teardown Report | 9/21/2018 | | RBC_0002665 |
| Citi - Wow We Did Not Expect This | 9/23/2018 | | APL-SECLIT_00198024 |
| RBC - Better Carrier Promotions vs Last Year Should Enable Healthy Volumes | 9/23/2018 | | APL-SECLIT_00198042 |
| Rosenblatt - iPhone XS Weekend Sales Weak but iPhone XS Max Sales Strong | 9/24/2018 | | APL-SECLIT_00198050 |
| IHS Technology - IHS Techview China PV Q3 survey shows even weaker expectations | 9/24/2018 | | |
| RBC - Survey Says Strong iPhone Mix & Volumes Ahead | 9/25/2018 | | APL-SECLIT_00198070 |
| Bernstein - Yes iPhones do appear to be price elastic | 9/26/2018 | | APL-SECLIT_00225847 |
| Cleveland Research - INITIAL IPHONE FEEDBACK SUGGESTS FAVORABLE MIX & IMPROVED SUPPLY | 9/26/2018 | | APL-SECLIT_00643372 |
| Longbow Research - JBL Sees a Strong 2H Ramp in DMS (iPhone) Sales | 9/26/2018 | | APL-SECLIT_00643377 |
| Sadif Analytics - Phones and Handheld Devices | 9/26/2018 | | |
| IHS Technology - TechView iPhone XS Max preliminary teardown BOM and suppler details | 9/27/2018 | | |
| JP Morgan - Time for Apple Picking | 9/27/2018 | | APL-SECLIT_00586371 |
| Macquarie Research - Supreme Court Case Hearing as Early as 11.26-12.5 Decision by Spring | 9/27/2018 | | APL-SECLIT_00307344 |
| Goldman Sachs - Deep dive on TAC suggests consensus is too low, we also update and expand our Services analysis | 9/28/2018 | | APL-SECLIT_00000726 |
| Nomura - XS Trajectory Resolving Units Down, ASPs Up | 9/28/2018 | | APL-SECLIT_00000744 |
| PiperJaffray - iPhone Upgrade Survey Suggests Consensus ASP May Be Conservative | 10/1/2018 | | APL-SECLIT_00000806 |
| Morgan Stanley - What Investors Are Asking Early Read on Demand for iPhone XS and XS Max | 10/4/2018 | | APL-SECLIT_00000815 |
| UBS - UBS Evidence Lab Sentiment Perception Not Reality | 10/5/2018 | | APL-SECLIT_00000837 |
| Monness Crespi - Apple Monitor Falls Short in September | 10/8/2018 | | APL-SECLIT_00000906 |
| Citi - Consensus Is Missing This 5 Reasons to Buy Apple Stock | 10/8/2018 | | APL-SECLIT_00000756 |
| RBC - Data Download Upside Ahead | 10/8/2018 | | APL-SECLIT_00000849 |
| UBS - Demand Looks Solid, Especially iPhone Xs Max | 10/8/2018 | | APL-SECLIT_00000893 |
| Bank of America - Global RIWI smartphone survey Oct update | 10/9/2018 | | APL-SECLIT_00000857 |
| Goldman Sachs - Hardware PC Market Update | 10/10/2018 | | APL-SECLIT_00000955 |
| Bank of America - What do your neighbors own | 10/10/2018 | | APL-SECLIT_00000960 |
| Deutsche Bank - China toll | 10/10/2018 | | APL-SECLIT_00586664 |
| JP Morgan - Investor Feedback on Our Recent Initiation | 10/10/2018 | | APL-SECLIT_00000941 |
| Longbow Research - Robust CY3Q Supplier Orders Even as September Slowed | 10/11/2018 | | APL-SECLIT_00001021 |
| Bernstein - Global PCs Q3 18 PC data solid despite processor availability concerns | 10/11/2018 | | APL-SECLIT_00000983 |
| Bank of America - What do the past 18 years tell us about stocks to own | 10/11/2018 | | APL-SECLIT_00001005 |

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Cross Research - Expanding Silicon Expertise Poer Management Now In-House | 10/11/2018 | | APL-SECLIT_00001019 |
| JP Morgan - Deal with Dialog Apple Brings PMIC In-house to Drive Further Differentiation | 10/11/2018 | | APL-SECLIT_00000999 |
| RBC - Top Five Stock With Highest Incoming Volume | 10/14/2018 | | RBC_0002775 |
| Goldman Sachs - China slowdown raises EPS risk for Apple | 10/14/2018 | | APL-SECLIT_00001043 |
| TF International - Revising up iPhone XR shipment forecasts in 4Q18 | 10/14/2018 | | |
| Citi - Trimming Our Global Smartphone Forecasts | 10/15/2018 | | APL-SECLIT_00000916 |
| Baird - Torn from the Tech Wreckage | 10/15/2018 | | APL-SECLIT_00001053 |
| Goldman Sachs - China impact on guidance is the main focus | 10/15/2018 | | APL-SECLIT_00001067 |
| BMO - Catalyst Impact – China Handsets Weak With Less Help from New iPhones | 10/15/2018 | | APL-SECLIT_00573351 |
| Cleveland Research - Encouraged by iPhone mix & units | 10/16/2018 | | APL-SECLIT_00001074 |
| CCS Insight - Huawei Heaps Pressure on Smartphone Rivals | 10/16/2018 | | APL-SECLIT_00491654 |
| Longbow Research - Shifting iPhone ASPs and Shipment Forecasts | 10/17/2018 | | APL-SECLIT_00001098 |
| Morgan Stanley - China Growing Headwind to App Store Growth Near-term | 10/17/2018 | | APL-SECLIT_00001080 |
| Bank of America - TSM guidance in-line with our iPhone estimates | 10/18/2018 | | APL-SECLIT_00001130 |
| Cross Research - Solid Quarter Expected Benefit from Earlier XS Launch | 10/18/2018 | | APL-SECLIT_00001138 |
| Guggenheim - Dec Qtr Consensus Looks Too Low | 10/18/2018 | | APL-SECLIT_00001155 |
| Wedbush - Cook & Co. Focused on Services Gold Mine | 10/18/2018 | | APL-SECLIT_00001143 |
| Bank of America - App Store Deep Dive | 10/19/2018 | | APL-SECLIT_00001166 |
| KeyBanc - iPhone Pricing Should Drive GM Expansion | 10/21/2018 | | APL-SECLIT_00001196 |
| Nomura - X-Ray on XR Shipment Times Consistent | 10/21/2018 | | APL-SECLIT_00001237 |
| RBC - Thinking Through Impact from China Gaming Crackdown | 10/21/2018 | | APL-SECLIT_00001188 |
| Bernstein - Apple advertising the next multi-billion dollar services business | 10/22/2018 | | APL-SECLIT_00001206 |
| Deutsche Bank - Margin boost, but hedging on Apple | 10/22/2018 | | |
| PiperJaffray - iPhone Ownership Flat But Intent to Buy Rises | 10/22/2018 | | APL-SECLIT_00001243 |
| Rosenblatt - Earnings preview iPhone XR preorders weaker than expected | 10/22/2018 | | APL-SECLIT_00001233 |
| TF International - iPhone XR first weekend pre-order takeaways | 10/22/2018 | | |
| Macquarie Research - 3Q 18 Preview Not for the Faint of Heart | 10/24/2018 | | APL-SECLIT_00001279 |
| Bernstein - Expect upside to ASPs but iPhone unit growth in FY 19 most likely to shape investor sentiment | 10/24/2018 | | APL-SECLIT_00001251 |
| CCS Insight - Qualcomm 4G 5G Summit | 10/24/2018 | | APL-SECLIT_00151034 |
| Goldman Sachs - iPhone Mix Trending Better Increasing ASPs | 10/24/2018 | | APL-SECLIT_00001330 |
| Morgan Stanley - What Investors are Asking Expectations Into Earnings | 10/24/2018 | | APL-SECLIT_00001297 |
| DA Davidson - High Aspirations for the iPhone | 10/25/2018 | | APL-SECLIT_00001348 |
| Raymond James - F4Q18 Preview As Good as it Gets | 10/25/2018 | | APL-SECLIT_00001339 |
| CCS Insight - Intel Results 3Q18 | 10/26/2018 | | APL-SECLIT_00163577 |
| Deutsche Bank - 3Q Preview: Tracking 2H guidance driven by Apple and seasonal build | 10/28/2018 | | |
| Nomura - Apple Peels Telco DPs Shipment Times | 10/28/2018 | | APL-SECLIT_00001369 |
| Bank of America - Lowering estimates to account for China risk | 10/29/2018 | | APL-SECLIT_00001401 |
| Monness Crespi - Amidst the tech wreck Apple on tap with a fresh portfolio | 10/29/2018 | | APL-SECLIT_00001359 |
| Jefferies - Building a Valuable Services Business on Top of Apples Core | 10/29/2018 | | APL-SECLIT_00001419 |
| JP Morgan - Favorably Positioned into F4Q on a Combinations of Upside on iPhone ASP and Services | 10/29/2018 | | APL-SECLIT_00001502 |
| Rosenblatt - Initial iPhone XR Sales Weak Trimming our Product Estimates | 10/29/2018 | | APL-SECLIT_00001375 |
| UBS - FQ418 Earnings Preview Survey Work Supports Very Strong iPhone ASP Narrative | 10/29/2018 | | APL-SECLIT_00001379 |
| Wedbush - The Drum Roll Begins for iPhone December Guidance | 10/29/2018 | | APL-SECLIT_00001516 |
| Baird - New iPad Pros and MacBook Air Look Solid | 10/30/2018 | | APL-SECLIT_00001581 |
| Bank of America - Compelling new products should drive upside to ASPs | 10/30/2018 | | APL-SECLIT_00001573 |
| Bernstein - Our Takeaways from Apples Product Announcements Today | 10/30/2018 | | APL-SECLIT_00001604 |
| BMO - More New Products Announced | 10/30/2018 | | APL-SECLIT_00001527 |
| Citi - Rolls Out Strong Lineup Ahead of Holiday Shopping | 10/30/2018 | | APL-SECLIT_00001588 |
| Cross Research - Long Awaited Mac & iPad Refreshes Focus on Performance | 10/30/2018 | | APL-SECLIT_00001596 |
| Goldman Sachs - The march to higher prices continues | 10/30/2018 | | APL-SECLIT_00001549 |
| Jefferies - Brooklyn Baby Apple Testing Higher Prices Across all Products | 10/30/2018 | | APL-SECLIT_00001680 |
| Morgan Stanley - Long-awaited Mac iPad Upgrades | 10/30/2018 | | APL-SECLIT_00001542 |
| Nomura - New Mac iPads Same Playbook | 10/30/2018 | | APL-SECLIT_00001599 |

IN RE APPLE INC. SECURITIES LITIGATION

Civil Action No. 4:19-cv-02033-YGR

APPENDIX A

LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| RBC - Sep-Qtr Preview and Cheat Sheets Stable Fundamentals in Shaky Market | 10/30/2018 | | APL-SECLIT_00001555 |
| RBC - Takeaways from NY Event - More Items to Add to Your Xmas Wish List | 10/30/2018 | | APL-SECLIT_00001565 |
| UBS - Pushing the Price Narrative in More Categories | 10/30/2018 | | APL-SECLIT_00001532 |
| Longbow Research - Testing Price Elasticity Beyond the iPhone | 10/31/2018 | | APL-SECLIT_00001686 |
| Macquarie Research - Impressive Hardware Refresh | 10/31/2018 | | APL-SECLIT_00001702 |
| Bank of America - App Store Trends Decentralization in October China Growth Stalls | 10/31/2018 | | APL-SECLIT_00001726 |
| Monness Crespi - Taking the Apple Magic to Brooklyn and Strengthening Portfolio Ahead of Holidays | 10/31/2018 | | APL-SECLIT_00001669 |
| DA Davidson - Apple's New AMPed Product Line Up | 10/31/2018 | | APL-SECLIT_00001710 |
| Deutsche Bank - Greater China Apple Supply Chain | 10/31/2018 | | |
| JP Morgan - Brooklyn Launches Focus on Installed Base Upgrade with iPad Pro and MacBook Air | 10/31/2018 | | APL-SECLIT_00001614 |
| Rosenblatt - Apple Event Takeaways | 10/31/2018 | | APL-SECLIT_00001722 |
| UBS - Apple Watch New Interest Data Supports Strong Momentum in the Category | 10/31/2018 | | APL-SECLIT_00001625 |
| Macquarie Research - Preview of Apple's Supreme Court Case on App Store Economics | 11/1/2018 | | APL-SECLIT_00001742 |
| KeyBanc - Units May Not Matter, but Price Does | 11/1/2018 | | APL-SECLIT_00001983 |
| Cross Research - Focusing Attention on Services Limiting Hardware Disclosure | 11/1/2018 | | APL-SECLIT_00001917 |
| Cross Research - Solid Quarter But Guidance Reflects Uncertainty | 11/1/2018 | | APL-0587788 |
| Daiwa Capital - Good above guidance 4Q but weaker qq momentum | 11/1/2018 | | APL-SECLIT_00001935 |
| Goldman Sachs - Quick reference into an important print | 11/1/2018 | | APL-SECLIT_00001735 |
| Goldman Sachs - Guidance weak on EM and FX weakness | 11/1/2018 | | APL-SECLIT_00001868 |
| BTIG - Apple Reduces Disclosure Typically Not A Good Sign | 11/1/2018 | | APL-SECLIT_00001778 |
| Guggenheim - May Want its Growth-via-ASP Strategy to be Less Obvious | 11/1/2018 | | APL-SECLIT_00002121 |
| Canaccord - Long-term positive thesis intact | 11/1/2018 | | APL-SECLIT_00002017 |
| ValuEngine  - Rating and forecast report for AAPL | 11/1/2018 | | |
| CCS Insight - MediaTek Results 3Q18 | 11/1/2018 | | APL-SECLIT_00162970 |
| CCS Insight - Telefonica Results 3Q18 | 11/1/2018 | | APL-SECLIT_00519255 |
| Morningstar - No Disputing Apple iPhone Hegemony | 11/1/2018 | | |
| Macquarie Research - Increased Uncertainty Services Key | 11/1/2018 | | MCUSA_00031 |
| RBC - Privacy Commitment Now Extends To iPhone Unit Disclosure Apparently | 11/1/2018 | | APL-SECLIT_00001880 |
| RBC - Sept-qtr Beat But Dec-qtr EPS Blow Expectations | 11/1/2018 | | RBC_0000701 |
| Wells Fargo - Solid Results Overshadowed By Pulled Unit Disclosures | 11/1/2018 | | APL-SECLIT_00001847 |
| Wells Fargo - Solid Results Overshadowed By Pulled Unit Disclosures | 11/1/2018 | | |
| TF International - 2H19 new iPhones upgraded Face ID and potential adoption | 11/1/2018 | | |
| Monness Crespi - Puts and Takes but Planet Apple Remains a Shining City on a Hill | 11/2/2018 | | APL-SECLIT_00001837 |
| Macquarie Research - Increased Uncertainty Services Key | 11/2/2018 | | APL-SECLIT_00002044 |
| Macquarie Research - UK and EU digital services tax | 11/2/2018 | | APL-SECLIT_00002057 |
| Raymond James - FX Headwinds No Longer Disclosing Unit Sales | 11/2/2018 | | APL-SECLIT_00002101 |
| Argus - Analyst's Notes | 11/2/2018 | | |
| Atlantic Equities - Disappointing Dec qtr revenue outlook | 11/2/2018 | | APL-SECLIT_00001963 |
| Baird - Macro Pressures but Also Silver Linings | 11/2/2018 | | APL-SECLIT_00001905 |
| Bank of America - Long term winner but near term headwinds | 11/2/2018 | | APL-SECLIT_00001761 |
| Bernstein - Debrief - How much might iPhone units decline in FY19 | 11/2/2018 | | APL-SECLIT_00001993 |
| BMO - Less Revenue and Fewer Disclosures Lowering Estimates | 11/2/2018 | | APL-SECLIT_00001790 |
| CCS Insight - Apple Results Fiscal 4Q18 | 11/2/2018 | | APL-SECLIT_00165511 |
| Citi - Leaving Investors Speechless with a Stock Drop Heading into Christmas | 11/2/2018 | | APL-SECLIT_00001641 |
| DA Davidson - Selling Products at Higher Prices Is a Great Thing | 11/2/2018 | | APL-SECLIT_00002061 |
| FBN - Buy on Pullback as Somewhat Weak FQ1 Guidance | 11/2/2018 | | APL-SECLIT_00001860 |
| Jefferies - New Disclosure Will Shift Focus to Services Margin | 11/2/2018 | | APL-SECLIT_00001970 |
| JP Morgan - Growth Fundamentals Intact Despite Softer Revenue Guide on FX Headwind | 11/2/2018 | | APL-SECLIT_00001749 |
| Loop Capital - Look Under The Layers And Buy Any Pullback | 11/2/2018 | | APL-SECLIT_00001816 |
| Maxim Group - Guidance and No More Unit Disclosures Indicate that iPhone Install Base Growth is Likely Slowing | 11/2/2018 | | APL-SECLIT_00001923 |
| PiperJaffray - Solid Sept Qtr But Outlook & Less Disclosure Disappoint | 11/2/2018 | | APL-SECLIT_00001954 |
| Longbow Research - Focus on How Much Not How Many | 11/2/2018 | | APL-SECLIT_00002028 |
| Morgan Stanley - Strong ASPs and Services With a Dose of Macro Uncertainty | 11/2/2018 | | APL-SECLIT_00001823 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Deutsche Bank - Greater China Apple Supply Chain | 11/2/2018 | | |
| Yuanta Investment Consulting - Apple - FY4Q18 results, guidance and implications | 11/2/2018 | | |
| Needham - Not a Hardware Company | 11/2/2018 | | APL-SECLIT_00002082 |
| Nomura - More than a Miss; Sustained Downturn Likely | 11/2/2018 | | APL-SECLIT_00001940 |
| Oppenheimer - Attention Shifting To Experience from Hardware | 11/2/2018 | | APL-SECLIT_00002110 |
| Rosenblatt - C4Q Guidance Reflects our Cautious View on Weaker than Expected Sell | 11/2/2018 | | |
| UBS - Its The End of iPhone Units As We Know It | 11/2/2018 | | APL-SECLIT_00001802 |
| Wedbush - Cook Pulls the Plug on Metrics in a Houdini Like Move | 11/2/2018 | | |
| Deutsche Bank - Expect F4Q in-line with conservative F1Q guide on China/Apple headwinds | 11/4/2018 | | APL-SECLIT_00002071 |
| Trefis - No Title | 11/4/2018 | | |
| BWS Financial - Apple Keeps the Doctor Away | 11/5/2018 | | |
| Bank of America - 10K review purchase commitments frow FX and accruals remain F1Q headwinds | 11/5/2018 | | APL-SECLIT_00002161 |
| Cross Research - 10-K Review; Warranty Accruals Up Significantly, Capex Spending Coming Down | 11/5/2018 | | APL-SECLIT_00002133 |
| Goldman Sachs - FY18 10-K Takeaways Purchase obligations up with earlier product cycle | 11/5/2018 | | APL-SECLIT_00002186 |
| Longbow Research - 10-K Shows Uptick in Purchase Commitments but Decline in Capex | 11/5/2018 | | APL-SECLIT_00002136 |
| RBC - 10-K Review High Off-balance Sheet Commitments Indicating Multiple Ramps | 11/5/2018 | | APL-SECLIT_00002192 |
| Wedbush - Taking a Bite Out of the Apple Bear Thesis | 11/5/2018 | | APL-SECLIT_00002151 |
| Wells Fargo - Record Mfg Purchase Commit | 11/5/2018 | | |
| Raymond James - Semi Mailbag Apple Rundown Edition | 11/6/2018 | | APL-SECLIT_00002203 |
| Morgan Stanley - 10-K Highlights Lower Capex and Work Down of Inventory | 11/6/2018 | | APL-SECLIT_00002175 |
| Bank of America - Ten points made by the bulls and bears following our downgrade | 11/7/2018 | | APL-SECLIT_00002233 |
| Morgan Stanley - AlphaWise Survey Signals Long Runway for Apple Services Growth | 11/7/2018 | | APL-SECLIT_00002242 |
| Bank of America - What do your neighbors own | 11/7/2018 | | APL-SECLIT_00002210 |
| CCS Insight - The Folding Screen Dream | 11/7/2018 | | APL-SECLIT_00167706 |
| Rosenblatt - Another Round of Production Cuts | 11/7/2018 | | APL-SECLIT_00002293 |
| Macquarie Research - Apple v Pepper Summary Conference Call | 11/8/2018 | | APL-SECLIT_00002296 |
| KeyBanc - Semiconductors iPhone XS Max Demand Stable | 11/8/2018 | | APL-SECLIT_00002302 |
| CCS Insight - Samsung Developer Conference | 11/8/2018 | | APL-SECLIT_00522436 |
| CCS Insight - Qualcomm Results Fiscal 4Q18 | 11/9/2018 | | APL-SECLIT_00169897 |
| TF International - MPI likely to replace LCP and become the mainstream antenna | 11/9/2018 | | |
| Monness Crespi - Taiwan monitors deliver a respectable performance in October | 11/12/2018 | | APL-SECLIT_00002343 |
| Macquarie Research - Apple v Pepper Conference Call with Pepper's Lead Attorney | 11/12/2018 | | APL-SECLIT_00002394 |
| Bernstein - Does Apple really want you to keep your phone for longer | 11/12/2018 | | APL-SECLIT_00002315 |
| Goldman Sachs - Reducing iPhone estimates following LITE's negative pre-announcement | 11/12/2018 | | APL-SECLIT_00002370 |
| JP Morgan - Trim Volume Estimates on Softer EM and XR | 11/12/2018 | | APL-SECLIT_00002330 |
| Bank of America - Putting the weaker guide from LITE in context | 11/12/2018 | | APL-SECLIT_00002345 |
| Longbow Research - Sharp iPhone Production Cuts to Hit Suppliers | 11/12/2018 | | APL-SECLIT_00002350 |
| RBC - Investor Feedback Post Print, Bulls vs Bears Debate | 11/12/2018 | | APL-SECLIT_00002307 |
| Wells Fargo - Lumentum Cuts Revenue Outlook | 11/12/2018 | | |
| TF International - iPhone XR shipment estimation to cut 30mm units | 11/12/2018 | | |
| Wells Fargo - Another Day Another iPhone Supplier Cut | 11/13/2018 | | |
| Cross Research - iPhone Insights From Tokyo Meetings | 11/14/2018 | | APL-SECLIT_00002413 |
| Guggenheim - Downgrade to Neutral as ASPs No Longer Enough | 11/14/2018 | | APL-SECLIT_00002443 |
| Bernstein - How important is revenue growth | 11/14/2018 | | APL-SECLIT_00002378 |
| PiperJaffray - Holiday 2018 Consumer Backdrop Along with Aligned Inventory for Fuel Strength | 11/14/2018 | | APL-SECLIT_00002419 |
| BWS Financial - Apple Keeps the Doctor Away | 11/14/2018 | | |
| CCS Insight - Vodafone Results Fiscal 2Q1819 | 11/14/2018 | | APL-SECLIT_00170008 |
| UBS - Cutting Estimates and Target Given Supply Chain Cuts | 11/14/2018 | | APL-SECLIT_00002400 |
| Morgan Stanley - Supply Chain Noise Creates Buying Opportunity | 11/15/2018 | | APL-SECLIT_00002466 |
| UBS - UBS Tech Conference – A Debate With Three Apple Experts | 11/15/2018 | | APL-SECLIT_00002455 |
| Cleveland Research - Reducing iPhone Units by 10M in FY19 | 11/16/2018 | | APL-SECLIT_00002478 |
| Sadif Analytics - Rating update for Apple Inc. | 11/16/2018 | | |
| CCS Insight - Nvidia Results Fiscal 3Q19 | 11/16/2018 | | APL-SECLIT_00165519 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Trefis - No Title | 11/16/2018 | | |
| RBC - Thinking Past The Supply Chain Noise | 11/18/2018 | | APL-SECLIT_00002484 |
| Crispidea - Recommending Buy with a Cautious view | 11/19/2018 | | |
| Goldman Sachs - Thoughts on recent weakness, reducing price target | 11/19/2018 | | APL-SECLIT_00002492 |
| IHS Technology - TechView 2019 display outlook | 11/19/2018 | | |
| Bank of America - How is the iPhone installed base growing double digits with no unit growth | 11/20/2018 | | APL-SECLIT_00002514 |
| Morgan Stanley - Large-Cap Institutional Ownership 3Q18 Tech Ownership Largely Flat | 11/20/2018 | | APL-SECLIT_00002499 |
| CCS Insight - Xiaomi Results 3Q18 | 11/20/2018 | | |
| Rosenblatt - iPhone XR Sales Improved during China's 11.11 Holiday 11.21.2018 Holiday | 11/21/2018 | | APL-SECLIT_00141130 |
| Trefis - No Title | 11/21/2018 | | |
| Cross Research - Rebooting X Subsidizing XR Responding To Demand Issues | 11/23/2018 | | APL-SECLIT_00002532 |
| Bank of America - Can App Store users sue Apple and what would the impact be | 11/26/2018 | | APL-SECLIT_00002574 |
| Loop Capital - Reducing iPhone Estimates While Awaiting Official AAPL Cuts | 11/26/2018 | | APL-SECLIT_00002535 |
| UBS - Trump Comments Seem Like Negotiating Tactic | 11/26/2018 | | APL-SECLIT_00002547 |
| Wedbush - iPhone Tariff Threat Represents a Near-Term Overhang | 11/26/2018 | | APL-SECLIT_00002543 |
| Baird - When It Rains It Pours Trump Piles On | 11/27/2018 | | APL-SECLIT_00002581 |
| Cross Research - iPhone XR & XS Black Friday Cyber Monday Promotions | 11/27/2018 | | APL-SECLIT_00002588 |
| RBC - Adjusting Estimates for March-Qtr and Beyond | 11/27/2018 | | APL-SECLIT_00002557 |
| RBC - What Will Trump Tariffs Cost AAPL | 11/27/2018 | | APL-SECLIT_00002565 |
| Argus - Analyst's Notes | 11/28/2018 | | |
| Bernstein - Déjà vu What can we learn from previous pullbacks in the stock | 11/28/2018 | | APL-SECLIT_00002590 |
| Canaccord - Surveys indicated soft smartphone and overall iPhone demand | 11/28/2018 | | APL-SECLIT_00002631 |
| Wedbush - iPhone Black Clouds in FY19 Pivotal Hand Holding Period Ahead for Crook & Co | 11/28/2018 | | APL-SECLIT_00002609 |
| Bank of America - App Store revenue continues to grow double digits | 11/29/2018 | | APL-SECLIT_00002681 |
| Wells Fargo - Appreciating A Key Driver To Apples Services Growth | 11/29/2018 | | |
| Daiwa Capital - Many new headwinds but positives too | 11/30/2018 | | APL-SECLIT_00002699 |
| JP Morgan - Revisiting Earnings Sensitivities Amidst Volume and Tariff Noise | 11/30/2018 | | APL-SECLIT_00002640 |
| Morgan Stanley - What Investors Are Asking AAPL Tariff Risk and Expectations into HPE Earnings | 11/30/2018 | | APL-SECLIT_00002653 |
| Nomura - No Solace Yet in Either Units or Services | 11/30/2018 | | APL-SECLIT_00002620 |
| Bank of America - BofAML Hardware Disruptive Tech Series conference call | 11/30/2018 | | APL-SECLIT_00002677 |
| HSBC - Brave New World Time for Apple to Redefine Its Core | 12/1/2018 | | APL-SECLIT_00002731 |
| Wedbush - US-China Tariff Talks A Positive Step Forward for the Tech Space and Apple | 12/2/2018 | | APL-SECLIT_00002707 |
| Macquarie Research - An Epic Move New Apple Model | 12/5/2018 | | APL-SECLIT_00002914 |
| Bank of America - What do your neighbors own November Data | 12/5/2018 | | APL-SECLIT_00002865 |
| UBS - UBS Evidence Lab inside 9th Global Smartphone Survey | 12/5/2018 | | APL-SECLIT_00002888 |
| Bank of America - Global RIWI smartphone survey | 12/6/2018 | | APL-SECLIT_00002829 |
| Rosenblatt - FY2019 Consensus Revenue and EPS Estimates Need to Come Down | 12/6/2018 | | APL-SECLIT_00002922 |
| Macquarie Research - Top 15 Tech Gadgets | 12/7/2018 | | APL-SECLIT_00003015 |
| Morgan Stanley - China Smartphone Market to Blame for Weak iPhone Data | 12/7/2018 | | APL-SECLIT_00002926 |
| Nomura - What to expect for 2019F | 12/7/2018 | | APL-SECLIT_00002981 |
| Longbow Research - Forecasting a FY19 iPhone Shipment Decline as Outlook Remain Fluid | 12/7/2018 | | APL-SECLIT_00002993 |
| KeyBanc - XR Softness Suggests Troubles in Pricing Land | 12/9/2018 | | APL-SECLIT_00003039 |
| Citi - Global Tech Views How Low Can Apple Go | 12/9/2018 | | APL-SECLIT_00002942 |
| Bank of America - Sizing the impact to Apple if old iPhones are banned in China | 12/10/2018 | | APL-SECLIT_00003031 |
| Tigress Financial - Company Report Research Update | 12/10/2018 | | APL-SECLIT_00003048 |
| Canaccord - Preliminary injunction against older iPhone models in China | 12/10/2018 | | APL-SECLIT_00003060 |
| Wedbush - Qualcomm Ruling Another Gut Punch and Add to Noise in China | 12/10/2018 | | APL-SECLIT_00003069 |
| RBC - QCOM vs AAPL The China Perspective | 12/10/2018 | | RBC_0001346 |
| Yuanta Research - 4Q relatively stable vs. other Apple plays | 12/10/2018 | | |
| Monness Crespi - Taiwan monitors fall short of seasonal trends in November | 12/11/2018 | | APL-SECLIT_00003029 |
| ReachX Limited - This is why the stock market selloff may be overdone | 12/11/2018 | | |
| JP Morgan - China Injunctions Could Drive Modest EPS Headwind | 12/11/2018 | | APL-SECLIT_00003073 |
| Morgan Stanley - Apple v Pepper Sweet or Spicy | 12/11/2018 | | APL-SECLIT_00003084 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Longbow Research - Slowing Taiwan Supplier Sales Confirm Cuts Seen | 12/11/2018 | | APL-SECLIT_00003093 |
| Deutsche Bank - Little impact from iPhone injunction (in China), but rising trade war tension | 12/11/2018 | | |
| Deutsche Bank - A war beyond trade (6): Apple to face the heat? | 12/11/2018 | | |
| Crispidea - Recommending 'Buy' with a 'Cautious' view | 12/11/2018 | | |
| Macquarie Research - Services Growth to Slow | 12/12/2018 | | APL-SECLIT_00003114 |
| Wedbush - China Clouds Clearing Key to Cook & Cupertino Looking Ahead | 12/12/2018 | | APL-SECLIT_00003133 |
| Bernstein - Revisiting the Trade War | 12/13/2018 | | APL-SECLIT_00002711 |
| PiperJaffray - Domestic iPhone Trajectory Appears On Track | 12/13/2018 | | APL-SECLIT_00003137 |
| DA Davidson - Things Just Got Bigger Down South | 12/14/2018 | | APL-SECLIT_00003146 |
| Cross Research - Commentary From Key iPhone Display Partner | 12/16/2018 | | APL-SECLIT_00003186 |
| RBC - Data Download | 12/16/2018 | | RBC_0000745 |
| Macquarie Research - Sowing Discord in Game Distribution | 12/17/2018 | | APL-SECLIT_00003213 |
| Bank of America - Get America Manufacturing Again | 12/17/2018 | | APL-SECLIT_00003157 |
| Bernstein - The Trillion Dollar Question | 12/18/2018 | | APL-SECLIT_00003188 |
| Jefferies - A Deep Dive into Apples Valuable Services Business | 12/19/2018 | | APL-SECLIT_00003218 |
| Morgan Stanley - Injunction Against Sale of Legacy iPhones in China Mostly Headline Risk for Now | 12/20/2018 | | APL-SECLIT_00003022 |
| Morgan Stanley - What Investors Are Asking Latest Data Points from Apple Supply Chain | 12/20/2018 | | APL-SECLIT_00003277 |
| Needham - Lowering AAPL Estimates & Price Target | 12/20/2018 | | APL-SECLIT_00003307 |
| Rosenblatt - We Expect Another Round of iPhone Cuts Around the Holiday Season | 12/20/2018 | | APL-SECLIT_00003326 |
| JP Morgan - Germany Injunction Would Have Minimal Financial Impact | 12/20/2018 | | APL-SECLIT_00003329 |
| Cleveland Research - Supply Chain Forecasts Appear Consistent | 12/21/2018 | | APL-SECLIT_00003300 |
| Sadif Analytics  - Phones and Handheld Devices | 12/24/2018 | | |
| Wedbush - A Christmas Wish List for Apple Investors in 2019 | 12/24/2018 | | WEDBUSH0000472 |
| Wedbush - Enterprise Software | 12/31/2018 | | WEDBUSH0000491 |
| Monness Crespi - 2019 Top Picks | 1/2/2019 | | APL-SECLIT_00003336 |
| KeyBanc - Guidance Revision Suggests More Issues Than Just China | 1/2/2019 | | APL-SECLIT_00003578 |
| Cross Research - NFLX Billing Change Not Material China Games & Apple Video Are | 1/2/2019 | | APL-SECLIT_00003334 |
| RBC - Beyond iPhone Units What Could Shake Up AAPL in 2019 | 1/2/2019 | | APL-SECLIT_00003339 |
| RBC - From China With Love | 1/2/2019 | | APL-SECLIT_00003347 |
| RBC - Could We See an Apple Tax Reform Impact from NFLX Circumventing Apple | 1/2/2019 | | APL-SECLIT_00003355 |
| Goldman Sachs - Negative Pre-announcement as EM China demand environment remains weak | 1/2/2019 | | APL-SECLIT_00003378 |
| Bank of America - Rare neg pre cut to guide on weak China iPhones | 1/2/2019 | | APL-SECLIT_00003399 |
| BTIG - Cutting Apple Target As iPhones Miss By More Than 12 Million | 1/2/2019 | | APL-SECLIT_00003426 |
| BMO - Another Shoe Drops Lowering Estimates | 1/2/2019 | | APL-SECLIT_00003438 |
| Cross Research - China Fears Realized Apple Warns | 1/2/2019 | | APL-SECLIT_00003497 |
| Wells Fargo - AAPL Neg F1Q19 Prean | 1/2/2019 | | APL-SECLIT_00003532 |
| Nomura - Lowering Estimates and Price Target | 1/2/2019 | | APL-SECLIT_00003632 |
| Canaccord - Weak iPhone sales result in $7B shortfall | 1/2/2019 | | APL-SECLIT_00003703 |
| Monness Crespi - The Pointless Vandalism of a Great American Icon | 1/3/2019 | | APL-SECLIT_00003523 |
| Raymond James - Cutting Estimates on Significant iPhone Miss | 1/3/2019 | | APL-SECLIT_00003649 |
| Macquarie Research - Beyond iPhone Services to Slow | 1/3/2019 | | APL-SECLIT_00003712 |
| Macquarie Research - Pressure Building on App Store Commissions | 1/3/2019 | | APL-SECLIT_00003733 |
| Morgan Stanley - Weak China More than Offsets Revenue Strength Outside of iPhone | 1/3/2019 | | APL-SECLIT_00003363 |
| JP Morgan - iPhone Volume Woes Continue on Cyclical Headwinds | 1/3/2019 | | APL-SECLIT_00003387 |
| Baird - China Weak but Still Positive on Broader Eco-System | 1/3/2019 | | APL-SECLIT_00003409 |
| Baird - App Store Update Directionally Positive | 1/3/2019 | | APL-SECLIT_00003421 |
| UBS - Services Good, But China Headwinds Intensifying | 1/3/2019 | | APL-SECLIT_00003448 |
| Loop Capital - Downgrading To Hold As iPhone Visibility Again Brings Valuation Into Question | 1/3/2019 | | APL-SECLIT_00003465 |
| Citi - Its Bad News How Low Can Apple Go | 1/3/2019 | | APL-SECLIT_00003473 |
| Maxim Group - China iPhone Miss Highlights Risk iPhone User Base is in Decline | 1/3/2019 | | APL-SECLIT_00003503 |
| Daiwa Capital - iPhone sales materially disappoint China a problem | 1/3/2019 | | APL-SECLIT_00003516 |
| Wolfe Research - Negative Preannouncement Due to Weak China and Light Upgrade Demand | 1/3/2019 | | APL-SECLIT_00003544 |
| FBN - Large Deceleration in Sales to China | 1/3/2019 | | APL-SECLIT_00003553 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| PiperJaffray - Dec Qtr Pre-Release Largely Due to China Weakness | 1/3/2019 | | APL-SECLIT_00003560 |
| PiperJaffray - iOS Gains Share for Enterprise Mobile in Our 2019 CIO Survey | 1/3/2019 | | APL-SECLIT_00003569 |
| Longbow Research - Sales Shortfall a Glaring Reminder of iPhone | 1/3/2019 | | APL-SECLIT_00003587 |
| Wedbush - Apple's Darkest Day in the iPhone Era; Massive Negative Dec Results on China | 1/3/2019 | | APL-SECLIT_00003603 |
| Needham - Lowering Estimates and Price Target | 1/3/2019 | | APL-SECLIT_00003614 |
| Nomura - And In Other News Services Underwhelms | 1/3/2019 | | APL-SECLIT_00003643 |
| Atlantic Equities - Q1 guidance cut highlights structural challenges | 1/3/2019 | | APL-SECLIT_00003664 |
| Jefferies - Biggest Miss in Years as China Revenue Deteriorates | 1/3/2019 | | APL-SECLIT_00003668 |
| Bernstein - Yes Apple Pre-Announced Our Key Take-aways | 1/3/2019 | | APL-SECLIT_00003683 |
| DA Davidson - Walking the Tightrope | 1/3/2019 | | APL-SECLIT_00003741 |
| Oppenheimer - Is This the First Crack | 1/3/2019 | | APL-SECLIT_00003751 |
| Rosenblatt - Apple Trims Down Q1 Guidance More Headwinds Expected in March Quarter | 1/3/2019 | | APL-SECLIT_00003762 |
| Deutsche Bank - Apple cut guidance came in sharper than expected | 1/3/2019 | | |
| Deutsche Bank - A war beyond trade (7): Apple to face the heat? | 1/3/2019 | | |
| Cleveland Research - Negative Pre-Announce on Weak China and Soft iPhone | 1/3/2019 | | APL-SECLIT_00004768 |
| Argus - Analyst's Notes | 1/3/2019 | | |
| CCS Insight - Apple Issues Cut to Revenue Guidance | 1/3/2019 | | APL-SECLIT_00331126 |
| RBC - Apple Fallout Sizing Up China Exposure | 1/3/2019 | | RBC_0001279 |
| Goldman Sachs - Smartphone model update Reducing estimates as EM and China continue to falter | 1/4/2019 | | APL-SECLIT_00003765 |
| RBC - Download On Investor Feedback Post AAPL Negative Pre | 1/6/2019 | | APL-SECLIT_00003772 |
| Bank of America - What do your neighbors own Dec data | 1/7/2019 | | APL-SECLIT_00003805 |
| UBS - Apple iPhone weakness market or share loos | 1/7/2019 | | APL-SECLIT_00003827 |
| DA Davidson - What's next for Apple | 1/7/2019 | | APL-SECLIT_00003839 |
| Wells Fargo - Increasing Questions Concerns Over Services Growth | 1/7/2019 | | APL-SECLIT_00003867 |
| JP Morgan - Resumption of monetization approval improves 2019 online gaming outlook | 1/8/2019 | | APL-SECLIT_00003780 |
| Morgan Stanley - New Disclosure Re-states Services Growth | 1/8/2019 | | APL-SECLIT_00003859 |
| HSBC - China bites even more | 1/8/2019 | | APL-SECLIT_00003873 |
| Bernstein - Should you own these stock | 1/8/2019 | | APL-SECLIT_00003890 |
| Wedbush - Cook Talking the Talk Now Its Time for Apple to Walk the Walk | 1/9/2019 | | APL-SECLIT_00003929 |
| Wolfe Research - Is Services Under Pressure | 1/9/2019 | | APL-SECLIT_00003937 |
| PiperJaffray - 2019 CIO Conference Call Echoes Priorities from Survey | 1/10/2019 | | APL-SECLIT_00003965 |
| Citi - Previously Stable PC Trend Dampened by CPU Shortage & Trade Tensions | 1/10/2019 | | APL-SECLIT_00003986 |
| Monness Crespi - Taiwan Monitors deliver mixed December sales | 1/11/2019 | | APL-SECLIT_00003963 |
| Morgan Stanley - Attempting to Decipher the Apple Services Slowdown | 1/11/2019 | | APL-SECLIT_00003940 |
| JP Morgan - Monthly Slice Supplier Tracker Deceleration | 1/11/2019 | | APL-SECLIT_00003971 |
| Longbow Research - CY4Q Taiwan Supplier Sales and Search Trends Were Unsurprisingly Weak | 1/11/2019 | | APL-SECLIT_00004000 |
| Wolfe Research - Decline in 4Q PC Shipments Could Mean Slight Downside | 1/11/2019 | | APL-SECLIT_00004021 |
| Bernstein - An explicable pause or the sign of a negative inflection | 1/11/2019 | | APL-SECLIT_00004026 |
| RBC - Thinking Through Revenue Reclassification | 1/13/2019 | | APL-SECLIT_00004042 |
| Wedbush - Price Cuts in China and Content M&A Will Lay the Groundwork for Apples Future | 1/14/2019 | | APL-SECLIT_00004050 |
| Raymond James - Updating Services for Restated Results | 1/15/2019 | | APL-SECLIT_00004062 |
| RBC - Thinking Through TSMC Print & Battery Replacement Dynamics | 1/17/2019 | | APL-SECLIT_00004071 |
| Canaccord - Model update for sales category restatement | 1/17/2019 | | APL-SECLIT_00004123 |
| Bernstein - Apples App Store The Next Shoe to Drop | 1/18/2019 | | APL-SECLIT_00004079 |
| Longbow Research - Contacts Forecast a Decline in FY19 iPhone Production | 1/18/2019 | | APL-SECLIT_00004092 |
| Macquarie Research - Apple Friend and Foe | 1/21/2019 | | APL-SECLIT_00004143 |
| Monness Crespi - Navigating Through China's Downturn and the Smartphone Markets Nuclear Winter | 1/22/2019 | | APL-SECLIT_00004130 |
| Wedbush - Cook and Apple Closely Watching China Negotiations Given Ongoing Doldrums | 1/22/2019 | | APL-SECLIT_00004133 |
| Wolfe Research - Could Get Worse Before it Gets Better | 1/23/2019 | | APL-SECLIT_00004150 |
| DA Davidson - Looking Ahead to March Quarter and What's Next | 1/23/2019 | | APL-SECLIT_00004164 |
| KeyBanc - Weak iPhone Demand and Slowing Services Growth Seem Likely to Persist | 1/24/2019 | | APL-SECLIT_00004192 |
| Macquarie Research - Global App Spending Slows in 2018 China lags | 1/24/2019 | | APL-SECLIT_00004197 |
| Goldman Sachs - Below consensus for FQ2 March but stock likely discounting at least some of this negative news | 1/24/2019 | | APL-SECLIT_00004175 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Baird - 2019 Estimates Still Too High | 1/24/2019 | | APL-SECLIT_00004184 |
| Cross Research - Investor Focus Turning To Services With New Reporting Structure | 1/24/2019 | | APL-SECLIT_00004772 |
| Bank of America - Expectations low going into the print | 1/25/2019 | | APL-SECLIT_00004207 |
| Morgan Stanley - A Low Bar Into Earnings with Shares Pricing in Unlikely Long-term iPhone Scenarios | 1/25/2019 | | APL-SECLIT_00004232 |
| Bernstein - AAPL Q1 19 Preview Could Apple guide down for FY Q2 | 1/25/2019 | | APL-SECLIT_00004248 |
| CCS Insight - Vodafone Results Fiscal 3Q1819 | 1/25/2019 | | APL-SECLIT_00438458 |
| RBC - Did We Get All Bad News Already | 1/27/2019 | | APL-SECLIT_00004298 |
| UBS - FQ119 (Dec) Earnings Preview Focus Shifts To Services | 1/28/2019 | | APL-SECLIT_00004270 |
| JP Morgan - Could Meet Low-Bar of Investor Expectations Despite Missing Sell-Side Consensus | 1/28/2019 | | APL-SECLIT_00004308 |
| CCS Insight - Intel Results 4Q18 | 1/28/2019 | | APL-SECLIT_00164253 |
| KeyBanc - Outlook Isn't Worse Than Expected but isn't particularly good | 1/29/2019 | | APL-SECLIT_00004473 |
| Raymond James - iPhone Hard Reset | 1/29/2019 | | APL-SECLIT_00004659 |
| Bank of America - Services margins installed base growth strong | 1/29/2019 | | APL-SECLIT_00004335 |
| BTIG - Trimming Apple Estimates and Target | 1/29/2019 | | APL-SECLIT_00004349 |
| Goldman Sachs - Revenue decelerating further in FQ2 as demand weakness continues | 1/29/2019 | | APL-SECLIT_00004446 |
| HSBC - First bite after the Q1 results call | 1/29/2019 | | APL-SECLIT_00004457 |
| Cross Research - F1Q19 Review Services Takes Center Stage | 1/29/2019 | | APL-SECLIT_00004500 |
| Daiwa Capital - Quarter inline with pre-announcement 2Q guide OK | 1/29/2019 | | APL-SECLIT_00004506 |
| Nomura - iPhones Drag Estimates Lower Once Again | 1/29/2019 | | APL-SECLIT_00004549 |
| Canaccord - Results and guidance consistent with expectations | 1/29/2019 | | APL-SECLIT_00004610 |
| Wells Fargo - Expect Persistent iPhone Weakness Driving the Services Narrative | 1/29/2019 | | APL-SECLIT_00004647 |
| Oppenheimer - Price Is a Factor | 1/29/2019 | | APL-SECLIT_00004668 |
| ValuEngine  - Rating and forecast report for AAPL | 1/29/2019 | | |
| Yuanta Investment Consulting - Apple - FY1Q19 results, guidance and implications | 1/29/2019 | | |
| Argus - No Title | 1/29/2019 | | ARGUS000007 |
| Monness Crespi - It Could Have Been Worse | 1/30/2019 | | APL-SECLIT_00004430 |
| Macquarie Research - F1Q19 iPhone a problem Services Slowing | 1/30/2019 | | APL-SECLIT_00004625 |
| JP Morgan - F2Q19 Guide Meets Low-Bar and Bookends Volume | 1/30/2019 | | APL-SECLIT_00004323 |
| BMO - iPhone Woes Hit Estimates Remain Market Perform | 1/30/2019 | | APL-SECLIT_00004360 |
| UBS - Worst of Bad News Now Behind Us Services Has a Lot of Runway | 1/30/2019 | | APL-SECLIT_00004371 |
| Loop Capital - Services Growth Dynamics Could Now Also Garner Investor Attention | 1/30/2019 | | APL-SECLIT_00004385 |
| Citi - Is Apple A Services Company | 1/30/2019 | | APL-SECLIT_00004392 |
| Morgan Stanley - Reasons To Be More Bullish | 1/30/2019 | | APL-SECLIT_00004416 |
| FBN - Challenged by China FX replacement cycles and supplies | 1/30/2019 | | APL-SECLIT_00004439 |
| Baird - Services to the Rescue | 1/30/2019 | | APL-SECLIT_00004464 |
| Longbow Research - Solve Potentially Structural Issues with the iPhone | 1/30/2019 | | APL-SECLIT_00004484 |
| Wedbush - Cook & Apple Take a Small Step in the Right Direction | 1/30/2019 | | APL-SECLIT_00004511 |
| Needham - New & Better Metrics at AAPL | 1/30/2019 | | APL-SECLIT_00004523 |
| Wolfe Research - Revenue Guidance Light but Stock Don't Care | 1/30/2019 | | APL-SECLIT_00004540 |
| PiperJaffray - Dec Qtr Largely In-Line Q2 Outlook Better Than Many Had Feared | 1/30/2019 | | APL-SECLIT_00004562 |
| Atlantic Equities - Soft guidance but strong Services gross margin | 1/30/2019 | | APL-SECLIT_00004570 |
| Jefferies - Services Margin is Strong but Not Enough to Offset Eroding Hardware Margin | 1/30/2019 | | APL-SECLIT_00004576 |
| Bernstein - Q1 19 Debrief Should we feel any better | 1/30/2019 | | APL-SECLIT_00004589 |
| Cleveland Research - iPhone Softness Tempered by Growth of the Installed Base & Services | 1/30/2019 | | APL-SECLIT_00004620 |
| DA Davidson - Finding Relief in Apples December Quarter | 1/30/2019 | | APL-SECLIT_00004636 |
| Rosenblatt - Weak iPhone Sales Continue No Meaningful Catalysts in the Near Term | 1/30/2019 | | APL-SECLIT_00004679 |
| Argus - Analyst's Notes | 1/30/2019 | | |
| CCS Insight - Apple Results Fiscal 1Q19 | 1/30/2019 | | APL-SECLIT_00165103 |
| Maxim Group - Critical Data Points Regarding Services & China iPhone | 1/30/2019 | | Maxim_00000 |
| Macquarie Research - How About Dem Apples | 1/30/2019 | | MCUSA_00039 |
| Morgan Stanley - AAPL Feedback and Expectations for STX TDC NCR and CDW Earnings | 1/31/2019 | | APL-SECLIT_00004683 |
| Bank of America - 10Q review purchase commitments decline buybacks lower accruals tailwind | 1/31/2019 | | APL-SECLIT_00004716 |
| Morgan Stanley - 10-Q Highlights Lower Capex and Hedge Boosting Gross Margin | 1/31/2019 | | APL-SECLIT_00004731 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

APPENDIX A
LIST OF DOCUMENTS CONSIDERED

| Title | Date | URL (if applicable) | Bates Number (if applicable) |
|---|---|---|---|
| Cross Research - 10Q Review Lower Capex & Buy Backs | 1/31/2019 | | APL-SECLIT_00004741 |
| Wolfe Research - Follow-Up Thoughts on the Quarter and 10-Q | 1/31/2019 | | APL-SECLIT_00004743 |
| CCS Insight - Samsung Results, 4Q18 | 1/31/2019 | | APL-SECLIT_00165002 |
| CCS Insight - BT Results Fiscal 3Q1819 | 1/31/2019 | | APL-SECLIT_00435129 |
| JP Morgan - Strategic M&A Fits Include Gaming Video & Home Speaker to Accelerate | 2/4/2019 | | APL-SECLIT_00643394 |
| Goldman Sachs - Google's reported TAC consistent with our analysis | 2/5/2019 | | APL-SECLIT_00361321 |
| Bank of America - Hardware at historical low relative weight | 2/5/2019 | | APL-SECLIT_00643419 |
| Wedbush - Retail Chief Ahrendts Departs Cupertino Timing a Surprise But Limited Impact | 2/5/2019 | | APL-SECLIT_00643442 |
| Goldman Sachs - FQ1 19 10-Q Takeaways POs down in line with weaker demand | 2/5/2019 | | APL-SECLIT_00643446 |
| Bernstein - What are iPhone replacement cycles and can they extend further | 2/8/2019 | | APL-SECLIT_00597098 |
| Goldman Sachs - TAC 23% of 2018 Services revenue and 33% of est gross profits | 2/11/2019 | | APL-SECLIT_00643466 |
| Bernstein - Apple Services Underappreciated | 2/12/2019 | | APL-SECLIT_00129397 |
| Bank of America - How material will Services be in three years versus Hardware | 2/12/2019 | | APL-SECLIT_00643453 |
| Wolfe Research - The Apple Outlook with Ben Bajarin and Horace Dediu | 2/13/2019 | | APL-SECLIT_00643474 |
| UBS - China Gov't Data Remains Weak New Services Are On The Horizon | 2/14/2019 | | APL-SECLIT_00643489 |
| Jefferies - Apple Video Coming Soon Not Feeling the Love | 2/14/2019 | | APL-SECLIT_00643499 |
| Crispidea - Further downgrading target price with a Cautious view | 2/18/2019 | | |
| Wedbush - The Emperor Has No Clothes | 2/21/2019 | | WEDBUSH0000574 |
| IHS Technology - IHS Techview Disney Apple and Netflix OTT Scenarios | 2/22/2019 | | |
| Macquarie Research - Mgmts Discuss App Distribution Economics | 2/26/2019 | | APL-SECLIT_00643513 |
| Baird - Smartphone Market Sluggish but iPhone Share Eco-system Remain Strong | 2/26/2019 | | APL-SECLIT_00643506 |
| Argus - Analyst's Notes | 3/7/2019 | | |
| Deutsche Bank - Prelim ruling in Apple vs. Qualcomm | 3/14/2019 | | |
| Craig Hallum - Apple Card Announcement Points to Increased Utilization of Apple Cash | 3/25/2019 | | |
| Argus - Analyst's Notes | 3/27/2019 | | |
| Argus - Analyst's Notes | 4/17/2019 | | |
| Argus - Analyst's Notes | 5/1/2019 | | |
| Argus - Analyst's Notes | 7/31/2019 | | |
| Bernstein - Should Apple be valued like a consumer brand | 9/4/2019 | | APL-SECLIT_00197082 |

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

## <u>Appendix B – Samples of Risk Disclosures in Equity Research Reports</u>

### 1. <u>Reports Issued by Bank of America</u>

"Long term winner but near term headwinds, downgrading to neutral" – November 2, 2018

#### Price objective basis & risk

**Apple Inc. (AAPL)**
Our PO of $220 is based on approximately 15x our C2019 EPS estimate of $14.23. Our target multiple compares to the long-term historical range of 9-15x (median 12x). We believe the high end of the historical multiple range is justified given the smoother iPhone cycles, largely consistent growth in iPhone units and revs (with lower than historical cyclicality). We also think a 15x multiple is justified given a large cash balance and opportunity to diversify into new end markets, and increasing mix and diversity of services.

Upside risk factors to our call include gross margin upside from better mix of higher end iPhones, and tailwind from lower memory costs and lower warranty accruals, a faster than expected recovery in emerging markets, and faster than expected recovery in China App Store sales.

Downside risks include potential trade conflicts, tariffs, and a stronger USD. Other risks are Apple's continued significant exposure to the iPhone, commoditization in the smartphone market, intensifying competition in the tablet market, managing beat and raise expectations for EPS estimates, and requirement to maintain pace of product innovation.

"Sizing the impact to Apple if old iPhones are banned in China" – December 10, 2018

#### Price objective basis & risk

**Apple Inc. (AAPL)**
Our PO of $180 is based on approximately 15x our C2019 EPS estimate of $12.06. Our target multiple compares to the long-term historical range of 9-15x (median 12x). We believe the high end of the historical multiple range is justified given the smoother iPhone cycles, largely consistent growth in iPhone units and revs (with lower than historical cyclicality). We also think a 15x multiple is justified given a large cash balance and opportunity to diversify into new end markets, and increasing mix and diversity of services.

Upside risks are: gross margin upside from better mix of higher end iPhones, and tailwind from lower memory costs and lower warranty accruals, a faster than expected recovery in emerging markets, and faster than expected recovery in China App Store sales.

Downside risks are: potential trade conflicts, tariffs, and a stronger USD. Other risks are Apple's continued significant exposure to the iPhone, commoditization in the smartphone market, intensifying competition in the tablet market, managing beat and raise expectations for EPS estimates, and requirement to maintain pace of product innovation.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

"Services margins, installed base growth strong, but can that drive the thesis?" – January 29, 2019

## Price objective basis & risk

**Apple Inc. (AAPL)**

Our PO of $220 is based on approximately 15x our C2019 EPS estimate of $14.22. Our target multiple compares to the long-term historical range of 9-15x (median 12x). We believe the high end of the historical multiple range is justified given the smoother iPhone cycles, largely consistent growth in iPhone units and revs (with lower than historical cyclicality). We also think a 15x multiple is justified given a large cash balance and opportunity to diversify into new end markets, and increasing mix and diversity of services.

Upside risks are: gross margin upside from better mix of higher end iPhones, and tailwind from lower memory costs and lower warranty accruals, a faster than expected recovery in emerging markets, and faster than expected recovery in China App Store sales.

Downside risks are: potential trade conflicts, tariffs, and a stronger USD. Other risks are Apple's continued significant exposure to the iPhone, commoditization in the smartphone market, intensifying competition in the tablet market, managing beat and raise expectations for EPS estimates, and requirement to maintain pace of product innovation.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

**2. Reports Issued by Goldman Sachs**

"iPhone Mix Trending Better; Increasing ASPs. China/Macto unit risk remains" – October 24, 2018

## Price Target Methodology and Risks

We retain our 12-month price target of $240 based on 16.3x P/E (Previous: 16.7x) our CY'19 EPS estimate of $14.74. We use a slightly lower multiple in order to factor in the risk from China consumer demand weakness. 16x is a premium compared to the company's current trading multiple of 15x. Key upside risks include better-than-expected iPhone demand, better than expected iPhone mix, significantly outsized buybacks and meaningful dividend increase. Key downside risks include weakening iPhone demand, pressure on gross margins and large & dilutive acquisitions.

"Thoughts on recent weakness, reducing price target" – November 19, 2018

## Price target methodology and risks

We are retaining our 12-month price target of $140 based on 12x P/E on our CY'19 EPS estimate of $11.67. Key upside risks include better-than-expected iPhone demand, better-than-expected iPhone mix, significantly outsized buybacks and meaningful dividend increase. Key downside risks include weakening iPhone demand, pressure on gross margins and large & dilutive acquisitions.

"TAC 23% of 2018 Services revenue and 33% of est. gross profits but expected to slow materially in 2019" – Feburary 11, 2019

## Price Target Methodology and Risks

Our updated 12-month price target of $182 (from $209) is based on 13.6x (previously 16x) P/E our CY'19 EPS estimate of $13.40. Due to our more cautious outlook we reduce our price target multiple to the middle of AAPL's recent three-year trading range. Our multiple change is based on lower comparable trading multiples and a more cautious outlook. Key upside risks include better-than-expected iPhone demand, better than expected iPhone mix, significantly outsized buybacks and meaningful dividend increase. Key downside risks include weakening iPhone demand, pressure on gross margins and large & dilutive acquisitions.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

### 3. Reports Issued by Morgan Stanley

"Strong ASPs and Services With a Dose of Macro Uncertainty" – November 2, 2018

## Risks to Achieving Price Target

- Weak global consumer spending or increased price elasticity on the back of higher priced iPhones
- Maturing markets, and Android competition in smartphones and tablets
- Lack of traction with new product categories and/or services limits multiple expansion
- Carriers lengthening replacement cycles and/or lower subsidies or users replace batteries instead of upgrade
- Political, regulatory and legal risk as Apple gains profit share in mobile devices and remains dependent on Asian suppliers (i.e. tariff risk) and consumers to deliver results

"Weak China More than Offsets Revenue Strength Outside of iPhone; Lowering Estimates" – January 3, 2019

## Risks to Achieving Price Target

- Weak global consumer spending or increased price elasticity on the back of higher priced iPhones
- Maturing markets, and Android competition in smartphones and tablets
- Lack of traction with new product categories and/or services limits multiple expansion
- Carriers lengthening replacement cycles and/or lower subsidies or users replace batteries instead of upgrade
- Political, regulatory and legal risk as Apple gains profit share in mobile devices and remains dependent on Asian suppliers (i.e. Tariff risk) and consumers to deliver results

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

"Reasons To Be More Bullish" – January 30, 2019

## Risks to Achieving Price Target

- Weak global consumer spending or increased price elasticity on the back of higher priced iPhones
- Maturing markets, and Android competition in smartphones and tablets
- Lack of traction with new product categories and/or services limits multiple expansion
- Carriers lengthening replacement cycles and/or lower subsidies or users replace batteries instead of upgrade
- Political, regulatory and legal risk as Apple gains profit share in mobile devices and remains dependent on Asian suppliers (i.e. Tariff risk) and consumers to deliver results

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

## 4. Reports Issued by J.P. Morgan

"Trim Volume Estimates on Softer EM and XR; Look Past Cyclical Volumes to Secular Services Transformation" – November 12, 2018

**Risks to Rating and Price Target**

**Industry Downside Risks**

**Deceleration or contraction in the handset and smartphone market could be faster than expected**

Economic conditions or shifting consumer demand could cause greater-than-expected deceleration or contraction in the handset and smartphone markets. This would negatively impact Apple's prospects for growth, and the shares may fail to achieve our target price as a result.

**Increase in competitive pressures in international markets**

Apple is increasingly participating in international markets, such as China and India, where local players, which are better situated, could leverage their position and pull on levers such as pricing to make the market more competitive. In addition, tariffs enacted by local governments may further hurt Apple's ability to effectively compete in international markets.

**Company-Specific Downside Risks**

**Investment in new business strategies and acquisitions could be fruitless**

Apple has historically invested in new business strategies and acquisitions. As such, success on these investments has low visibility at this time and could lead to greater-than-expected liabilities and expense. Additionally, new investments could have a negative impact on current operations by distracting management.

**Key man risk around departure of chief executive officer**

While risks related to departure of management executives appear considerably lower relative to in the past, we believe the execution on strategic priorities under CEO Tim Cook's leadership does still present modest risk to the share price, although we see a strong group of executives to support business performance without disruptions.

**Litigation with Qualcomm could drive unexpected liabilities**

As part of risk mitigation from the ongoing litigation with Qualcomm, Apple has provisioned what management believes could be worst-case payments to Qualcomm in the event of an adverse judgement. However, less favorable outcomes with greater damages awarded to Qualcomm could be a liability for Apple beyond the provisions, and drive downside to our price target.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

"China Injunctions Could Drive Modest EPS Headwing; But More Likely to Accelerate Settlement with QCOM" – December 11, 2018

**Risks to Rating and Price Target**

**Industry Downside Risks**

**Deceleration or contraction in the handset and smartphone market could be faster than expected**

Economic conditions or shifting consumer demand could cause greater-than-expected deceleration or contraction in the handset and smartphone markets. This would negatively impact Apple's prospects for growth, and the shares may fail to achieve our target price as a result.

**Increase in competitive pressures in international markets**

Apple is increasingly participating in international markets, such as China and India, where local players, which are better situated, could leverage their position and pull on levers such as pricing to make the market more competitive. In addition, tariffs enacted by local governments may further hurt Apple's ability to effectively compete in international markets.

**Company-Specific Downside Risks**

**Investment in new business strategies and acquisitions could be fruitless**

Apple has historically invested in new business strategies and acquisitions. As such, success on these investments has low visibility at this time and could lead to greater-than-expected liabilities and expense. Additionally, new investments could have a negative impact on current operations by distracting management.

**Key man risk around departure of chief executive officer**

While risks related to departure of management executives appear considerably lower relative to in the past, we believe the execution on strategic priorities under

CEO Tim Cook's leadership does still present modest risk to the share price, although we see a strong group of executives to support business performance without disruptions.

**Litigation with Qualcomm could drive unexpected liabilities**

As part of risk mitigation from the ongoing litigation with Qualcomm, Apple has provisioned what management believes could be worst-case payments to Qualcomm in the event of an adverse judgement. However, less favorable outcomes with greater damages awarded to Qualcomm could be a liability for Apple beyond the provisions, and drive downside to our price target.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

"iPhone Volume Woes Continue on Cyclical Headwinds; Remain OW on Services Transformation & Leverage of Installed Base" – January 3, 2019

**Risks to Rating and Price Target**

**Industry Downside Risks**

**Deceleration or contraction in the handset and smartphone market could be faster than expected**

Economic conditions or shifting consumer demand could cause greater-than-expected deceleration or contraction in the handset and smartphone markets. This would negatively impact Apple's prospects for growth, and the shares may fail to achieve our target price as a result.

**Increase in competitive pressures in international markets**

Apple is increasingly participating in international markets, such as China and India, where local players, which are better situated, could leverage their position and pull on levers such as pricing to make the market more competitive. In addition, tariffs enacted by local governments may further hurt Apple's ability to effectively compete in international markets.

**Company-Specific Downside Risks**

**Investment in new business strategies and acquisitions could be fruitless**

Apple has historically invested in new business strategies and acquisitions. As such, success on these investments has low visibility at this time and could lead to greater-than-expected liabilities and expense. Additionally, new investments could have a negative impact on current operations by distracting management.

**Key man risk around departure of chief executive officer**

While risks related to departure of management executives appear considerably lower relative to in the past, we believe the execution on strategic priorities under CEO Tim Cook's leadership does still present modest risk to the share price, although we see a strong group of executives to support business performance without disruptions.

**Litigation with Qualcomm could drive unexpected liabilities**

As part of risk mitigation from the ongoing litigation with Qualcomm, Apple has provisioned what management believes could be worst-case payments to Qualcomm in the event of an adverse judgement. However, less favorable outcomes with greater damages awarded to Qualcomm could be a liability for Apple beyond the provisions, and drive downside to our price target.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

## 5. Reports Issued by Bernstein

"AAPL: Does Apple REALLY want you to keep your phone for longer?" – November 12, 2018

**RISKS**

**U.S. IT Hardware**

The biggest risks to U.S. IT Hardware are macro related – a weak macro environment would depress enterprise IT spending and consumer IT spending (e.g., smartphones and tablets). A strengthening U.S. dollar is also generally a top-line headwind and risk to several companies in our coverage. Company specific execution is a risk, particularly for companies with less recurring revenue and profit. Significant moves of workloads to the public cloud and associated spending deflation represents a risk to enterprise IT hardware vendors.

**Apple Inc**

The biggest risks to the downside on Apple and to our price target are that: (1) Apple mis-executes or delivers a poor product, resulting in significant defections to competitors; (2) that competitive hardware in either the tablet or smartphone markets evolves to become meaningfully superior, undermining prevailing high repurchase intention among Apple customers and causing market share losses or resultant margin pressure; or (3) that iPhone replacement cycles extend as successive generation product differentiation becomes less pronounced, undermining growth.

The biggest risks to the upside are that: (1) Apple boosts earnings using share repurchases sooner than we expect; (2) a surprise new product boosts FY18 cycle prospects; (3) Apple maintains a higher level of channel inventory going forward, reducing expected drawdowns; or (4) currency tailwinds boost ASPs and gross margins.

"Apple: Déjà vu? What can we learn form previous pullbacks in the stock?" – November 28, 2018

**RISKS**

**U.S. IT Hardware**

The biggest risks to U.S. IT Hardware are macro related – a weak macro environment would depress enterprise IT spending and consumer IT spending (e.g., smartphones and tablets). A strengthening U.S. dollar is also generally a top-line headwind and risk to several companies in our coverage. Company specific execution is a risk, particularly for companies with less recurring revenue and profit. Significant moves of workloads to the public cloud and associated spending deflation represents a risk to enterprise IT hardware vendors.

**Apple Inc**

The biggest risks to the downside on Apple and to our price target are that: (1) Apple mis-executes or delivers a poor product, resulting in significant defections to competitors; (2) that competitive hardware in either the tablet or smartphone markets evolves to become meaningfully superior, undermining prevailing high repurchase intention among Apple customers and causing market share losses or resultant margin pressure; or (3) that iPhone replacement cycles extend as successive generation product differentiation becomes less pronounced, undermining growth.

The biggest risks to the upside are that: (1) Apple boosts earnings using share repurchases sooner than we expect; (2) a surprise new product boosts FY18 cycle prospects; (3) Apple maintains a higher level of channel inventory going forward, reducing expected drawdowns; or (4) currency tailwinds boost ASPs and gross margins.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

"AAPL: Yes, Apple Pre-Announced…Our Key Take-aways and what to Do Now" – January 3, 2019

## RISKS

**U.S. IT Hardware**

The biggest risks to U.S. IT Hardware are macro related – a weak macro environment would depress enterprise IT spending and consumer IT spending (e.g., smartphones and tablets). A strengthening U.S. dollar is also generally a top-line headwind and risk to several companies in our coverage. Company specific execution is a risk, particularly for companies with less recurring revenue and profit. Significant moves of workloads to the public cloud and associated spending deflation represents a risk to enterprise IT hardware vendors.

**Apple Inc**

The biggest risks to the downside on Apple and to our price target are that: (1) Apple mis-executes or delivers a poor product, resulting in significant defections to competitors; (2) that competitive hardware in either the tablet or smartphone markets evolves to become meaningfully superior, undermining prevailing high repurchase intention among Apple customers and causing market share losses or resultant margin pressure; or (3) that iPhone replacement cycles extend as successive generation product differentiation becomes less pronounced, undermining growth.

The biggest risks to the upside are that: (1) Apple boosts earnings using share repurchases sooner than we expect; (2) a surprise new product boosts FY18 cycle prospects; (3) Apple maintains a higher level of channel inventory going forward, reducing expected drawdowns; or (4) currency tailwinds boost ASPs and gross margins.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

## <u>Appendix C – Samples of Different Company Disclosure Regimes</u>

### 1. Sample Differences in Disclosures Pertaining to Full Year Guidance

As presented in the following quotes from Intel's and Qualcomm's F1Q 2018 earnings calls, the two companies include discussions of specific **operating metrics on a yearly basis**, in addition to their quarterly results. However, in its F1Q 2018 earnings call, Apple only discusses specific **operating metrics on a quarterly basis and does not provide full year guidance**.

**Intel**
"What we indicated for the full year, though, there's no change in our full-year gross margin. That essentially is a function of continued volume and ASP strength, but partially offset by yields that are improving but not quite at the rate that we had anticipated on 10-nanometer. And secondly, our costs associated with – we expected at the end of the year that we'll have pre-PRQ reserves that will be a little bit higher as we shift into 2019. So strong first quarter, strong for the full year, but those 10-nanometer costs will be a little bit of a drag.

When we step back, we still look at gross margins for the full year that are at the high end of our historical range, in the 60% to 65% range, which is good. And for us, that's despite the fact that we're getting really solid growth from our lower-margin but earnings-accretive businesses like modem and memory. Thanks, Ross."[1]

**Qualcomm**
"Non-GAAP interest expense, net of investment income, in the fiscal second quarter is expected to be roughly flat sequentially at approximately $60 million. Given the market dynamics we have described, we are updating our unit outlook for calendar year global 3G, 4G devices for both 2017 and 2018. For calendar year 2017, we have adjusted the midpoint lower and narrowed our range. We now expect 3G, 4G device shipments of approximately 1.75 billion to 1.8 billion units, up approximately 4% at the midpoint year-over-year. For calendar year 2018, we are bringing down our estimate modestly to reflect the lower 2017 base. We now estimate a range of 1.85 billion to 1.95 billion 3G, 4G device shipments for calendar 2018 or up approximately 7% from the midpoint of our expectations for calendar 2017.

With respect to fiscal 2018 global 3G 4G device else, we now expect global device ASPs will increase year-over-year, based on strength at the mid and premium tiers as opposed to our previous expectation of a low single digit percentage decline. We are not revising our estimate for fiscal 2018 device sales until we get a clear picture of whether the ASP pick up well more than offset the sell through issues discussed earlier.

---

[1] F1Q 2018 Intel Corporation Earnings Call Transcripts.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

Turning to 2019, we continue to be highly confident in our outlook for fiscal 2019 as recently disclosed in our investor presentation with base non-GAAP EPS of $5.25, growing to between $6.75 and $7.50 per share upon resolution of the licensing disputes."[2]

**Apple**
"We are guiding to $62 billion. It's a strong double-digit growth, 13% to 17%. In context, it's $7 billion to $9 billion above last year. So when you put things in perspective and you add the $10 billion of growth that we had in the first quarter and the $7 billion to $9 billion that we're guiding to for the second quarter, you're talking about $17 billion to $19 billion of growth in six months. This is at the macro level.

We typically don't go into this level of detail, but think it's important this quarter to give you additional color. And maybe the two most important messages are that we believe iPhone revenue will grow double digits as compared to last year, during the March quarter. And also and importantly that iPhone sell-through growth on a year-over-year basis will be actually accelerating during the March quarter as compared to the December quarter."[3]

## 2. Sample Differences in Disclosures Pertaining to Offering Non-GAAP Results and EPS Guidance

As presented in the following quotes from Intel, Qualcomm, and Cisco's F1Q 2018 earning calls, the three companies provide **Non-GAAP results and/or specific EPS giudance**. In contrast, during its F1Q 2018 earning call, Apple only referenced EPS twice, **without providing any EPS guidance**. In addition, Apple **made no references to Non-GAAP results** during the call.

**Intel**
"Moving to Q1 earnings, we generated significant EPS expansion in the quarter, up 32% year on year. Our non-GAAP EPS improvement was driven by strong top line growth, a 3-point improvement in operating margins, and an 11-point reduction in our effective tax rate. As a result of the strength we are seeing in the business, we are raising our full-year revenue guide by $2.5 billion to $67.5 billion. We're raising our EPS guide by $0.30 to $3.85, and we're raising our free cash flow guide by $1.5 billion to $14.5 billion."[4]

**Qualcomm**
"Turning to 2019, we continue to be highly confident in our outlook for fiscal 2019 as recently disclosed in our investor presentation with base non-GAAP EPS of $5.25, growing to between $6.75 and $7.50 per share upon resolution of the licensing disputes."[5]

---

[2] F1Q 2018 QUALCOMM Incorporated Earnings Call Transcripts.
[3] F1Q 2018 Apple Inc. Earnings Call Transcripts.
[4] F1Q 2018 Intel Corporation Earnings Call Transcripts.
[5] F1Q 2018 QUALCOMM Incorporated Earnings Call Transcripts.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

**Cisco**
"Total revenue was $12.5 billion, up 4% and non-GAAP EPS was $0.66, up 10%. We continue to focus on driving margins and profitability with the strong non-GAAP operating margin rate of 31.5%."[6]

**Apple**
"Thank you, Tim. Good afternoon, everyone. Our business and financial performance in the December quarter were exceptional, as we set new all-time records for revenue, operating income, net income and earnings per share."[7]

"Gross margin was 38.4% at the high end of our guidance range. Operating margin was 29.8% of revenue. Our net income was $20.1 billion an all-time record, and up $2.2 billion over the last year. Diluted earnings per share were $3.89 also an all-time record and cash flow from operations was very strong of $28.3 billion."[8]

---

[6] F1Q 2018 Cisco Systems, Inc. Earnings Call Transcripts.
[7] F1Q 2018 Apple Inc. Earnings Call Transcripts.
[8] F1Q 2018 Apple Inc. Earnings Call Transcripts.

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

## Appendix D – Resume of Alex Dominic Gauna

CONFIDENTIAL

IN RE APPLE INC. SECURITIES LITIGATION
Civil Action No. 4:19-cv-02033-YGR

# Alex Dominic Gauna
San Francisco, CA
alex.gauna@gmail.com M (415) 613-6000

## Engineering and Computer Graphics Instructor / Technology and Financial Industry Expert

**Mobile Communications  •  Semiconductors  •  Internet Infrastructure  •  Tech Hardware Supply Chain**

---

**Educator, Technology Industry Consultant, Research Analyst and Expert, Financial Industry Executive, and Electrical Engineer** with 15+ years of executive and managing director level experience in large-, mid- and start-up corporations with extensive international engagements and Fortune 500 business relationships.

### Core Competencies

- Financial Analysis, Modeling and Forecasting
- Technical Writing and Volume Publishing
- Presenting / Public Speaking / Media Interviews
- Public and Private Company Valuation Analysis

- Initial Public Offerings and Capital Formation
- Competitive and Strategic Analysis
- Intellectual Property Rights Evaluation
- Team Management and Sports Coaching

---

**Applied Technology Instructor –** Archie Williams High School, Marin California          **2019-Present**

Engineering and Computer Graphics teacher spanning grades nine through 12. Lessons and skills taught include CAD/CAM, laser cutting, 3D printing, welding, industrial machining, circuitry, programming, design thinking, the Adobe Creative Suite, Autodesk, Blender, and Sketchup among others.

**Technology Consultant –** Bay Area, Southern California, and New York          **2016-Present**

Multiple engagements with private companies seeking to expand business, implement new technology, raise capital, and/or sell the business. Engaged with companies and industries that include rare earth extraction, optical communications, lighting, on-line music and event management, and on-line retailing.

**JMP Securities –** San Francisco, CA          **2009 to 2016**

Managing Director and Senior Technology Research Analyst specializing in Mobile, Cloud Computing, Artificial Intelligence, Internet-of-Things and Clean Technology. Made regular TV and print media appearances with CNBC, Bloomberg, Barron's, and The WSJ for researching and making investment recommendations on technology leaders including Apple, Blackberry, Flextronics, GoPro, HP, Intel, Motorola, Nvidia, Skyworks, Taiwan Semiconductor Manufacturing, Tesla, Qualcomm, Broadcom, First Solar, Qorvo, Solyndra, Volterra, Universal Display, Mellanox, Micron, Rambus, SanDisk and iRobot among others. Research efforts involved C-Level executive meetings, on-site manufacturing plant and supply-chain vetting (including overseas in China, Germany, Mexico, Japan and Taiwan) and marketing presentations to large investment funds. Participated in the securing and execution of Initial Public Offering (IPO) and Secondary Offering mandates, worked with privately held companies around product and market strategy, and advised buyers, sellers and investors in numerous Merger and Acquisition (M&A) transactions. Was the second most prolific publishing analyst at JMP Securities, with thousands of pages produced each year across the formats of flash updates, periodical reports, and in-depth white papers. Frequently StarMine recognized for top financial forecasting accuracy.

**UBS Investment Bank** & **Banc of America Securities –** San Francisco, CA          **1999 to 2001** & **2001 to 2007**

Executive Director (UBS) and Managing Director (BofA) leading teams in researching and making investment recommendations on semiconductor companies such as Texas Instruments, Broadcom, Nvidia, Skyworks,

Qorvo, Cyprus/SunPower and Cree. Specialized in the areas of Broadband and Wireless communications, but also worked with Solar, Light Emitting Diode (LED), and Clean Technology companies. Was known for expertise in advanced materials such as Gallium Arsenide, Silicon Germanium, and Silicon Carbide. Was consistently Institutional Investor (II) ranked at the top of non-Intel covering IC analysts, and also internally ranked within the top quartile/decile by sales and performance. Conducted regular investor tours of major manufacturing plants and R&D centers in North America, Europe, Israel and Southeast Asia. Participated in the securing and execution of IPO and Secondary mandates, worked with privately held companies, and advised buyers, sellers and investors in numerous M&A transactions. Marketed research findings and forecasts globally multiple times per year, including to Australia, Belgium, Canada, France, German, Italy, Japan, Switzerland, and the UK.

**Rosen Motors** – Woodland Hills, CA                                                  **1996 to 1997**
Electrical Engineer supporting hybrid electric vehicle development at this Ben Rosen funded company (founder Compaq Computer and Sevin Rosen Funds) and from which JB Straubel emerged to found Tesla Motors. Team leader for rotor/stator development, substantial role in quality and weight control effort, and advocate/implementer of lithium ion alternative to the flywheel approach being pursued. Engaged in component manufacturing and parts procurement, including quality control and safety inspection. Involved in the liaison work in securing and conducting strategic partnership with Daimler engineering teams.

**Toyota Motor Corporation** – Toyota City, Aichi, Japan                                **1992 to 1995**
Electrical Engineer and Computer Systems Programmer with a broad range of product development and supplier liaison duties across airbag, ABS, and engine computer initiatives. Underwent extensive industrial engineering and manufacturing training. Participated in several Toyota and TRW patents, worked on pre-Prius hybrid electric vehicle efforts. and received extensive TPS manufacturing training that included factory assembly line development, Robotics operation, and quality control. Was responsible for supply chain management and supplier inspection, including partners such as Nippon Denso, Pioneer, Toyota Gosei, Alps Electronics, and NEC.

**International Business Machines** – San Francisco, CA                                 **1991 to 1992**
Computer and Storage Systems support, installation and maintenance for division headquarters in San Francisco, CA. Supported marketing and service teams while also overseeing storage backup operations. Was made shift manager within months of joining the team, became primary liaison to White Plains, NY reliability center, and worked on a new Six Sigma procedural task force.

---

**Master Business Administration** – Anderson School of Management at UCLA              **1995 to 1997**
Curriculum emphasis on Finance, Marketing, Operations and Entrepreneurial best practices.
• Paid Position Teaching Assistant in Communications (written and verbal) and Economics at the Masters level
• Pursued intense six-week Japanese language and business course in Osaka, Japan
• Attended a multi-week/school Washington DC forum on lobbying, advocacy, and social stewardship
Co-editor of the school newspaper, co-producer of the talent show, and participant and organizer for the multi-campus MBA Challenge for Charity.

**Bachelor of Science** – University of California at Berkeley                           **1987 to 1992**
Dual Degree in Electrical Engineering and Computer Science. Minors in American Literature and Business.
• Chancellors Scholar and Chancellors Scholarship recipient
• Paid Position Teaching Assistant – Economics and Rhetoric 1991 and 1992 at the Undergraduate level
• Study abroad scholarship recipient – one year at University of New South Whales, Sydney Australia
• Member of Cal Rally Committee, Toastmasters, and various intramural sports teams
Volunteered and worked with the City of Oakland in its foster care and shelter program for challenged youths.

CONFIDENTIAL

**Other Skills, Philanthropy and Avocations**

- Varsity Women's Lacrosse Head Coach AWHS
- Varsity Field Hockey Head Coach AWHS
- White Hill Middle School Basketball Head Coach
- Little League Baseball Head Coach
- White Hill Middle School Basketball Head Coach
- MISA Soccer Head Coach
- Coach of the AWHS Debate Club

- Japanese language proficiency (Level II) certified
- Former LA City Lifeguard and manager
- Sailor, scuba diver, snowboarder and surfer
- Recreational whitewater rafting guide
- Former avid triathlete and marathon runner
- Hidden Valley Elementary YES theater Producer
- Certified Financial Analyst (CFA) Level 3 candidate

CONFIDENTIAL