# EXHIBIT 1



**Exhibit 3**
Patel, A.
01/28/22
*aptus*

**Subject:** Re: China Mobile TC Exec Brief

**From:** "Donal Conroy" <████████@apple.com>

**Received(Date):** Tue, 09 Oct 2018 18:02:26 +0000

**To:** "Iftikhar Khan" <████@apple.com>

**Cc:** "Anish (WW SDM) Patel" <████@apple.com>,"Rob McDowell" <████████@apple.com>,"Sumit Budhiraja" <██████@apple.com>,"Sarim Bukhari" <██████@apple.com>

**Date:** Tue, 09 Oct 2018 18:02:26 +0000

---

- Tim is aware overall that we are disappointed with N84 Reseller orders, so not a complete surprise

- on the first bullet, the -21% y/y is a glaring issue - I assume this is a combo low end drop off and not enough N84 orders …we might want to add some color and ensure it is consistent with whatever Sales are providing

Donal

On Oct 9, 2018, at 10:51 AM, Iftikhar Ahmed Khan <████@apple.com> wrote:

Hi Donal,

We heard yesterday that Tim is visiting CM this week, and so we've put together attached ops brief to including the sales brief being sent tonight.

Need you review bullet 3 as this maybe a surprise to Tim.  I've sent a note to Anna that we should probably include CM & CT in the aggressive comms list where we share the alloc.

**iPhone**

- CM is PO compliant through Oct, and is in the process of placing more orders for Nov & Dec.  CM's Q1 mBS is 1566k (-50% YoY) and they are planning to order another 900k which would results in mBS of 2566k (-21% YoY).  FY'18 Q4 Billings were -29% YoY.

- Xs & Xs Max is unconstrained on Gold & Silver, but still a little tight on Space Gray due to stronger then expected demand on Space Grey.  We're prioritizing shipping additional Space Gray to China.  Space Gray is 27% of LTD UB at China Mobile vs planned mix of 5%.

- Xr: CM has placed 520k Q1 mBS, which is lower then we expected.  We are communicating Oct supply to CM on Tues 10/16.  We will tell CM that we can meet their current mBS by Nov W3, we have more supply available and we'll reallocate elsewhere if we don't get orders.  CM is holding placing additional orders until they see initial demand on the colors.

- CM Device Logistics and Apple Pac Ops collaborated to implement several Green Logistics initiatives (e.g. mixed pallet shipment for all Apple products, electric vehicles for 'milk run'

deliveries to dealers, LED lightings in DCs)

**Thanks**

**Iftikhar**

**Iftikhar Khan | WW Reseller Operations**      **Apple Inc |** ▮▮▮▮▮▮▮ **(iPhone)**

APL-SECLIT_00139891

# EXHIBIT 2



Exhibit 5
Cook, T.
02/09/22
@ptus

**From:** Donal Conroy <▮▮▮▮▮@apple.com>

**Subject:** Re: China Mobile TC Exec Brief

**Received(Date):** Tue, 09 Oct 2018 11:02:26 -0700

**Cc:** "Anish (WW SDM) Patel" <▮▮▮@apple.com>,Rob McDowell <▮▮▮@apple.com>, Sumit Budhiraja <▮▮▮@apple.com>,Sarim Bukhari <▮▮▮@apple.com>

**To:** Iftikhar Khan <▮▮▮@apple.com>

**Date:** Tue, 09 Oct 2018 11:02:26 -0700

---

- Tim is aware overall that we are disappointed with N84 Reseller orders, so not a complete surprise

- on the first bullet, the -21% y/y is a glaring issue - I assume this is a combo low end drop off and not enough N84 orders …we might want to add some color and ensure it is consistent with whatever Sales are providing

Donal

On Oct 9, 2018, at 10:51 AM, Iftikhar Ahmed Khan < ▮▮▮@apple.com > wrote:

Hi Donal,

We heard yesterday that Tim is visiting CM this week, and so we 've put together attached ops brief to including the sales brief being sent tonight.

Need you review bullet 3 as this maybe a surprise to Tim.  I 've sent a note to Anna that we should probably include CM & CT in the aggressive comms list where we share the alloc.

**iPhone**

- CM is PO compliant through Oct, and is in the process of placing more orders for Nov & Dec.  CM's Q1 mBS is 1566k (-50% YoY) and they are planning to order another 900k which would results in mBS of 2566k (-21% YoY). FY '18 Q4 Billings were -29% YoY.

- Xs & Xs Max is unconstrained on Gold & Silver, but still a little tight on Space Gray due to stronger then expected demand on Space Grey.  We 're prioritizing shipping additional Space Gray to China.  Space Gray is 27% of LTD UB at China Mobile vs planned mix of 5%.

- Xr: CM has placed 520k Q1 mBS, which is lower then we expected.  We are communicating Oct supply to CM on Tues 10/16.  We will tell CM that we can meet their current mBS by Nov W3, we have more supply available and we 'll reallocate elsewhere if we don 't get orders.  CM is holding placing additional orders until they see initial demand on the colors.

- CM Device Logistics and Apple Pac Ops collaborated to implement several Green Logistics initiatives (e.g. mixed pallet shipment for all Apple products, electric vehicles for 'milk run '

APL-SECLIT_00628660

deliveries to dealers, LED lightings in DCs)

**Thanks**

**Iftikhar**

**Iftikhar Khan | WW Reseller Operations**      **Apple Inc |** ▮▮▮▮▮▮▮ **(iPhone)**

APL-SECLIT_00628661

EXHIBIT 3

**Goldman Sachs** | Equity Research

14 October 2018 | 10:01PM PDT

Neutral

Exhibit 2
Blake, M.
03/04/22
@ptus

# Apple Inc. (AAPL)

## China slowdown raises EPS risk for Apple. We provide sensitivity analysis to various outcomes.

For the exclusive use of MATTBLAKE@APPLE.COM

| AAPL | 12m Price Target: **$240.00** | Price: **$222.11** | Upside: **8.1%** |
|------|------|------|------|

There are multiple signs of rapidly slowing consumer demand in China which we believe could easily affect Apple's demand there this Fall. In this report we provide some sensitivity analysis around various outcomes of smartphone market growth and Apple's market share in China to give investors a feel for potential earnings impacts of a weak Chinese economy in late 2018. On the flipside of this we flag the offsetting positive trend of 6"+ phone conversions in both China and elsewhere. Given Apple's flagship product did not compete in this rapidly growing category last year we believe there is some upside potential this year as both the Xs Max and XR are in the 6"+ screen size category. Overall we are reiterating our Dec qtr iPhone shipments estimate (80m) and retaining our $240 12-month PT but much of Apple's upside potential in our thinking was centered on Chinese demand for larger screen sizes. Should weak consumer demand persist and impact the higher end of the market Apple's potential to beat and raise in FQ4'18 earnings is likely reduced. Remain Neutral.

- **China macro indicators weakening substantially.** Macro data points out of China have weakened substantially, as PMI dropped to 50.8 in September from 51.3 in August and 51.5 in June, Auto sales deteriorated to -12% Y/Y in September vs. -4% Y/Y in August and July, and early Golden week indications are lackluster. We also believe that smartphone unit volume deteriorated by ~15% Y/Y in Q3 which is unheard of in a typically seasonally strong Q3. Though most of the smartphone weakness was in the mid and lower range we find it hard to believe that this general environment is going to be helpful to Apple unless things improve late in the year.

- **6" Category growth an offsetting tailwind.** We believe the 6"+ high end ($350+) smartphone category continued to grow

**Rod Hall**
+1(415)249-7437 | rod.hall@gs.com
Goldman Sachs & Co. LLC

**Ashwin Kesireddy**
+1(415)249-7489 | ashwin.kesireddy@gs.com
Goldman Sachs & Co. LLC

**RK Raghunathan Kamesh**
+1(415)249-7443 | rk.raghunathankamesh@gs.com
Goldman Sachs & Co. LLC

**Balaji Krishnamurthy, CFA**
+1(415)249-7482 | balaji.krishnamurthy@gs.com
Goldman Sachs & Co. LLC

### Key Data

| | |
|---|---|
| Market cap: | $1.1tr |
| Enterprise value: | $978.9bn |
| 3m ADTV: | $6.5bn |
| | United States |
| America-Consumer Hardware & Mobility: | Neutral |
| | M&A Rank: 3 |
| | GS SUSTAIN 50 List |

### GS Forecast

| | 9/17 | 9/18E | 9/19E | 9/20E |
|---|---|---|---|---|
| Revenue ($ mn) | 229,234.0 | 263,947.2 | 278,380.1 | 296,554.1 |
| EBITDA ($ mn) | 71,501.0 | 81,128.0 | 85,798.1 | 92,662.7 |
| EBIT ($ mn) | 61,344.0 | 70,215.6 | 74,389.4 | 80,367.5 |
| EPS ($) | 9.21 | 11.78 | 13.77 | 15.96 |
| P/E (X) | 14.9 | 18.9 | 16.1 | 13.9 |
| EV/EBITDA (X) | 7.9 | 12.1 | 11.0 | 9.8 |
| FCF yield (%) | 7.2 | 5.5 | 5.9 | 7.0 |
| Dividend yield (%) | 1.8 | 1.2 | 1.4 | 1.7 |
| Net debt/EBITDA (X) | (2.1) | (1.4) | (0.8) | (0.3) |

| | 6/18 | 9/18E | 12/18E | 3/19E |
|---|---|---|---|---|
| EPS ($) | 2.34 | 2.78 | 4.87 | 3.13 |

### GS Factor Profile



Source: Company data, Goldman Sachs Research estimates.
See disclosures for details.

Goldman Sachs does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. For Reg AC certification and other important disclosures, see the Disclosure Appendix, or go to www.gs.com/research/hedge.html. Analysts employed by non-US affiliates are not registered/qualified as research analysts with FINRA in the U.S.



**Goldman Sachs**

Apple Inc. (AAPL)

## Apple Inc. (AAPL)

Neutral

Rating since Feb 6, 2018

### Ratios & Valuation

| | 9/17 | 9/18E | 9/19E | 9/20E |
|---|---|---|---|---|
| P/E (X) | 14.9 | 18.9 | 16.1 | 13.9 |
| EV/EBITDA (X) | 7.9 | 12.1 | 11.0 | 9.8 |
| EV/sales (X) | 2.5 | 3.7 | 3.4 | 3.1 |
| FCF yield (%) | 7.2 | 5.5 | 5.9 | 7.0 |
| EV/DACF (X) | 8.4 | 25.4 | 12.6 | 11.2 |
| CROCI (%) | 28.3 | 15.9 | 35.7 | 49.3 |
| ROE (%) | 36.9 | 49.4 | 72.1 | 119.8 |
| Net debt/EBITDA (X) | (2.1) | (1.4) | (0.8) | (0.3) |
| Net debt/equity (%) | (114.3) | (110.6) | (97.6) | (67.6) |
| Interest cover (X) | 26.4 | 23.6 | 31.6 | 36.8 |
| Inventory days | 9.0 | 9.7 | 8.5 | 9.2 |
| Receivable days | 26.8 | 26.5 | 27.7 | 27.2 |
| Days payable outstanding | 111.7 | 114.1 | 115.4 | 112.8 |

### Growth & Margins (%)

| | 9/17 | 9/18E | 9/19E | 9/20E |
|---|---|---|---|---|
| Total revenue growth | 6.3 | 15.1 | 5.5 | 6.5 |
| EBITDA growth | 1.4 | 13.5 | 5.8 | 8.0 |
| EPS growth | 10.8 | 27.9 | 17.0 | 15.9 |
| DPS growth | 10.1 | 13.3 | 16.2 | 16.5 |
| Gross margin | 38.5 | 38.3 | 38.4 | 38.5 |
| EBIT margin | 26.8 | 26.6 | 26.7 | 27.1 |

### Price Performance



| | 3m | 6m | 12m |
|---|---|---|---|
| Absolute | 16.3% | 27.5% | 42.4% |
| Rel. to the S&P 500 | 17.6% | 22.8% | 31.3% |

Source: FactSet. Price as of 12 Oct 2018 close.

### Income Statement ($ mn)

| | 9/17 | 9/18E | 9/19E | 9/20E |
|---|---|---|---|---|
| Total revenue | 229,234.0 | 263,947.2 | 278,380.1 | 296,554.1 |
| Cost of goods sold | (141,048.0) | (162,732.6) | (171,393.1) | (182,379.4) |
| SG&A | (15,261.0) | (16,837.9) | (17,720.8) | (18,474.6) |
| R&D | (11,581.0) | (14,161.1) | (14,876.8) | (15,332.7) |
| Other operating inc./(exp.) | -- | -- | -- | -- |
| **EBITDA** | **71,501.0** | **81,128.0** | **85,798.1** | **92,662.7** |
| Depreciation & amortization | (10,157.0) | (10,912.5) | (11,408.7) | (12,295.2) |
| **EBIT** | **61,344.0** | **70,215.6** | **74,389.4** | **80,367.5** |
| Net interest inc./(exp.) | 2,745.0 | 2,045.3 | 873.0 | 49.3 |
| Income/(loss) from associates | -- | -- | -- | -- |
| **Pre-tax profit** | **64,089.0** | **72,260.8** | **75,262.3** | **80,416.8** |
| Provision for taxes | (15,738.0) | (13,442.8) | (12,042.0) | (12,866.7) |
| Minority interest | -- | -- | -- | -- |
| Preferred dividends | -- | -- | -- | -- |
| **Net inc. (pre-exceptionals)** | **48,351.0** | **58,818.0** | **63,220.4** | **67,550.1** |
| **Net inc. (post-exceptionals)** | **48,351.0** | **58,818.0** | **63,220.4** | **67,550.1** |
| **EPS (basic, pre-except) ($)** | **9.27** | **11.87** | **13.86** | **16.06** |
| **EPS (diluted, pre-except) ($)** | **9.21** | **11.78** | **13.77** | **15.96** |
| EPS (ex-ESO exp., dil.) ($) | -- | -- | -- | -- |
| DPS ($) | 2.40 | 2.72 | 3.16 | 3.68 |
| Div. payout ratio (%) | 25.9 | 22.9 | 22.8 | 22.9 |
| Wtd avg shares out. (basic) (mn) | 5,217.2 | 4,954.6 | 4,562.0 | 4,206.9 |
| Wtd avg shares out. (diluted) (mn) | 5,251.7 | 4,995.0 | 4,589.5 | 4,232.3 |

### Balance Sheet ($ mn)

| | 9/17 | 9/18E | 9/19E | 9/20E |
|---|---|---|---|---|
| Cash & cash equiva.ents | 20,289.0 | 35,711.9 | 44,305.7 | 55,705.6 |
| Accounts receivab.e | 17,874.0 | 20,485.9 | 21,703.4 | 22,551.8 |
| Inventory | 4,855.0 | 3,754.3 | 4,262.8 | 4,893.6 |
| Other current assets | 85,627.0 | 70,850.1 | 72,499.6 | 73,787.3 |
| **Total current assets** | **128,645.0** | **130,802.2** | **142,771.4** | **156,938.3** |
| Net PP&E | 33,783.0 | 40,988.0 | 47,844.4 | 54,795.3 |
| Net intangib.es | 2,298.0 | 2,199.0 | 2,399.0 | 2,599.0 |
| Tota. investments | 194,714.0 | 157,773.0 | 97,773.0 | 37,773.0 |
| Other .ong-term assets | 15,879.0 | 21,173.0 | 24,277.0 | 27,381.0 |
| **Total assets** | **375,319.0** | **352,935.2** | **315,064.9** | **279,486.6** |
| Accounts payab.e | 49,049.0 | 52,657.0 | 55,694.7 | 57,037.1 |
| Short-term debt | 18,473.0 | 17,472.0 | 17,472.0 | 17,472.0 |
| Other current .iabi.ities | 33,292.0 | 31,186.0 | 32,254.8 | 35,323.5 |
| **Total current liabilities** | **100,814.0** | **101,315.1** | **105,421.5** | **109,832.6** |
| Long-term debt | 97,207.0 | 99,628.0 | 94,128.0 | 86,870.0 |
| Other .ong-term .iabi.ities | 43,251.0 | 47,707.9 | 44,351.6 | 41,170.3 |
| **Total long-term liabilities** | **140,458.0** | **147,335.9** | **138,479.6** | **128,040.3** |
| **Total liabilities** | **241,272.0** | **248,651.0** | **243,901.2** | **237,872.9** |
| Preferred shares | -- | -- | -- | -- |
| **Total common equity** | **134,047.0** | **104,284.2** | **71,163.7** | **41,613.8** |
| **Minority interest** | -- | -- | -- | -- |
| **Total liabilities & equity** | **375,319.0** | **352,935.2** | **315,064.9** | **279,486.6** |
| BVPS ($) | 25.12 | 20.50 | 15.10 | 9.53 |

### Cash Flow ($ mn)

| | 9/17 | 9/18E | 9/19E | 9/20E |
|---|---|---|---|---|
| Net income | 48,351.0 | 58,818.0 | 63,220.4 | 67,550.1 |
| D&A add-back | 10,157.0 | 10,912.5 | 11,408.7 | 12,295.2 |
| Minority interest add-back | -- | -- | -- | -- |
| Net (incl)dec working capital | (5,550.0) | 34,170.2 | (1,148.3) | (60.3) |
| Others | 10,640.0 | (29,354.4) | 1,029.7 | 1,340.6 |
| **Cash flow from operations** | **63,598.0** | **74,546.3** | **74,510.4** | **81,125.7** |
| Capital expenditures | (12,451.0) | (14,406.5) | (14,992.1) | (15,973.1) |
| Acquisitions | (673.0) | (2,159.0) | (1,000.0) | (1,000.0) |
| Divestitures | -- | -- | -- | -- |
| Others | (33,322.0) | 45,672.0 | 57,696.0 | 57,696.0 |
| **Cash flow from investing** | **(46,446.0)** | **29,106.5** | **41,703.9** | **40,722.9** |
| Dividends paid | (12,769.0) | (13,705.9) | (14,480.6) | (15,550.7) |
| Share issuance/(repurchase) | (33,592.0) | (77,483.0) | (87,640.0) | (87,640.0) |
| Inc/(dec) in debt | 29,014.0 | 2,959.0 | (5,500.0) | (7,258.0) |
| Others | -- | -- | -- | -- |
| **Cash flow from financing** | **(17,347.0)** | **(88,229.9)** | **(107,620.6)** | **(110,448.7)** |
| **Total cash flow** | **(195.0)** | **15,422.9** | **8,593.8** | **11,399.9** |
| Free cash flow | 51,147.0 | 60,139.8 | 59,518.4 | 65,152.6 |
| Free cash flow per share ($) | 9.80 | 12.14 | 13.05 | 15.49 |

Source: Company data, Goldman Sachs Research estimates.

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential

APL-SECLIT_00280739

For the exclusive use of MATTBLAKE@APPLE.COM

rapidly in China and offers at least some partially offsetting good news for Apple and other vendors. 6"+ high end smartphones made up ~22% of total Chinese smartphones in Q2'18 , up from just 4% last year. We are forecasting the 6" high end smartphone category to grow ~72% Y/Y in Q4'18 to ~29m units in China. Note that Apple did not have any 6" iPhones last year but now has two solid flagship offerings in the category at differing pricepoints.

- **China's Contributions.** We are currently assuming China contributes ~13m of our ~80m total iPhone unit forecast in the Dec '18 QTR. Our 13m unit forecast implies that Apple will continue to lose share in the high end smartphone category (to 30% in Q4'18 from 32% in Q4'17) though it also assumes demand in that category is unaffected by macro. We believe sequential share gains are actually more likely for Apple given its lineup but our overall market forecast may well be optimistic if current consumer weakness persists. At our current market forecast level the 2pp of share loss equates to about 1m units for Apple.

- **Sensitivities.** We show our revenue and EPS sensitivities to Chinese smartphone market growth rates and Apple's share in Exhibits 3-7. Our analysis suggests that CQ4'18 EPS could end ~4% below our current estimate in a worst case scenario for macro and share performance.

- **Valuation.** Currently trading at ~15x P/E, we see Apple to be fully valued vs. its three year historical average of ~13x. Against this backdrop we believe the company needs to be beating and raising for the stock to perform. While we believe the initial launch of the Xs has gone well the trajectory of the XR in China is critical to our FQ1'19 to December forecasts for Apple. e base our $240 PT on ~17x CY19 EPS of $14.40.

## China Market And Apple's Share

The smartphone (SP) market in China showed some signs of improvement in Q2'18, following four straight quarters of decline. Q2'18 China SPs grew 3% Y/Y, following 8% Y/Y decline in Q1'18, 7% decline in Q4'17, -11% in Q3'17 and -10% in Q2'17. However, we believe Q3 may be down 15% Y/Y in unit terms along with multiple other signs of consumer weakness.  Within the total smartphone market in China, we believe 6"+ SPs remains a growth category as consumers continue to gravitate towards large screen devices as they have done in China since the beginning of the last decade. We estimate that high end ($350+) 6"+ SPs made up 22% of total SP units in China in Q2'18, up from just 4% in Q2'17. We are forecasting high end 6"+ SP units to grow 72% Y/Y in Q4'18 to 29m from 17m in Q4'17.  Apple did not have any 6"+ iPhones last year, but with the launch of the XR (6.1") and XS Max (6.5") we believe Apple will be able to participate in this growth category of smartphones starting in Q4'18. This could at least partially offset negative macro indications though we doubt it completely solves the problem if Chinese consumer demand continues to be weak as we move through the critical holiday buying season.

Confidential

**Exhibit 1: Growth of 6″ Smartphones in China**



Source: Goldman Sachs Global Investment Research

For the exclusive use of MATTBLAKE@APPLE.COM

iPhone units in China declined 1% Y/Y in Dec '17 to ~14m units. Apple's market share was "optically" unchanged on a Y/Y basis at 13%, but we believe Apple lost share in the high end category. We estimate Apple's share in the high end category to have been only 32% in CQ4'17 (iPhone X quarter), which is materially below the company's peak 72% share in CQ4'14 (the iPhone 6 quarter) and also below the 45% share we estimate in CQ4'16 (iPhone 7/7+ quarter). We believe this underperformance was due to the lack of a 6″ form factor product which went main stream from other vendors in China in late 2017. This year with the launch of the XR (6.1″ starting @ $749) and XS Max (6.5″ starting @ $1,099) we wouldn't be surprised to see Apple gain some share in this high end 6″+ category. Our China forecasts for Apple currently imply ~30% share in the high end category but we believe there is upside potential there. If Apple keeps its market share unchanged on a Y/Y basis at 32% in Q4'18, it could add an incremental 1m units to our current estimates assuming high end demand doesn't deteriorate due to the weakening macro environment.

# EPS Sensitivity to China demand fluctuation

Our current estimate of 80m iPhone units in the Dec quarter assumes ~13m units contribution from China. Our assumptions imply ~16% of total iPhone units coming from China in Dec '18, which compares to 19% contribution from China in Dec '17 and 18% in Dec '16. Within this we see our high share forecast as potentially conservative but our market forecasts as possibly optimistic given recent much weaker consumer datapoints.

Confidential                                                      APL-SECLIT_00280741

**Goldman Sachs**                                                                                          Apple Inc. (AAPL)

Exhibit 2: Dec '18 iPhone Estimates: China vs. RoW



Source: Goldman Sachs Global Investment Research

From Exhibit 3 below we show sensitivity of Apple's China iPhone revenue, total revenue and EPS to various market growth and share conditions. In our central case, we are assuming ~$11bn of revenue from China in Dec '18 quarter. In an even worse scenario, in which the China SP market declines 15% Y/Y in CQ4'18, our estimates for China could be 4.5% lower. We note, however, that this would have just a ~1% impact on our overall revenue growth estimate for Apple in CQ4. What we believe China really puts at risk is Apple's ability to beat market expectations on the FQ1 to Dec. guidance. A prudent forecast here (by Apple) would likely be very conservative given market conditions while consensus expectations for Apple are generally perceived to be conservative in our view.

**Exhibit 3: Dec '18 China Revenue Scenarios**
$ in millions

|  |  | China Smartphone Market Growth Y/Y (%) | | | | |
|---|---|---|---|---|---|---|
|  |  | -15% | -12% | -11% | -6% | -3% |
| **Apple's** | 12% | $8,974 | $9,291 | $9,396 | $9,924 | $10,241 |
| **Market** | 13% | $9,746 | $10,090 | $10,205 | $10,778 | $11,122 |
| **Share (%)** | 14% | $10,519 | $10,890 | $11,014 | $11,633 | $12,004 |
|  | 15% | $11,291 | $11,690 | $11,823 | $12,487 | $12,886 |
|  | 16% | $12,064 | $12,490 | $12,632 | $13,341 | $13,767 |

bold value indicates current central case

Source: Goldman Sachs Global Investment Research

**Exhibit 4: Dec '18 China Revenue Sensitivity vs. Current Estimate**

|  |  | China Smartphone Market Growth Y/Y (%) | | | | |
|---|---|---|---|---|---|---|
|  |  | -15% | -12% | -11% | -6% | -3% |
| **Apple's** | 12% | -18.5% | -15.6% | -14.7% | -9.9% | -7.0% |
| **Market** | 13% | -11.5% | -8.4% | -7.3% | -2.1% | 1.0% |
| **Share (%)** | 14% | -4.5% | -1.1% | 0.0% | 5.6% | 9.0% |
|  | 15% | 2.5% | 6.1% | 7.3% | 13.4% | 17.0% |
|  | 16% | 9.5% | 13.4% | 14.7% | 21.1% | 25.0% |

Source: Goldman Sachs Global Investment Research

China iPhone revenue is 18% of total iPhone revenue in our current estimate for Dec '18 and 12% of total revenue. In the tables below we show sensitivity of total revenue and EPS to market conditions in China discussed above. The key takeaway is Apple's Dec '18 EPS could end up ~4% in a worst case scenario (see Exhibit 7).

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential                                                                                          APL-SECLIT_00280742

**Exhibit 5: Dec '18 Total Revenue Scenarios**
$ in millions

| | | China Smartphone Market Growth Y/Y (%) | | | | |
|---|---|---|---|---|---|---|
| | | -15% | -12% | -11% | -6% | -3% |
| **Apple's** | 12% | $90,049 | $90,366 | $90,471 | $90,999 | $91,316 |
| **Market** | 13% | $90,822 | $91,166 | $91,280 | $91,854 | $92,198 |
| **Share (%)** | 14% | $91,594 | $91,965 | **$92,089** | $92,708 | $93,079 |
| | 15% | $92,367 | $92,765 | $92,898 | $93,562 | $93,961 |
| | 16% | $93,139 | $93,565 | $93,707 | $94,416 | $94,842 |

bold value indicates central case

Source: Goldman Sachs Global Investment Research

**Exhibit 6: Dec '18 Total Revenue Sensitivity vs. Current Estimate**

| | | China Smartphone Market Growth Y/Y (%) | | | | |
|---|---|---|---|---|---|---|
| | | -15% | -12% | -11% | -6% | -3% |
| **Apple's** | 12% | -2.2% | -1.9% | -1.8% | -1.2% | -0.8% |
| **Market** | 13% | -1.4% | -1.0% | -0.9% | -0.3% | 0.1% |
| **Share (%)** | 14% | -0.5% | -0.1% | **0.0%** | 0.7% | 1.1% |
| | 15% | 0.3% | 0.7% | 0.9% | 1.6% | 2.0% |
| | 16% | 1.1% | 1.6% | 1.8% | 2.5% | 3.0% |

Source: Goldman Sachs Global Investment Research

**Exhibit 7: Dec '18 EPS Sensitivity vs. Current Estimates**

| | | China Smartphone Market Growth Y/Y (%) | | | | |
|---|---|---|---|---|---|---|
| | | -15% | -12% | -11% | -6% | -3% |
| **Apple's** | 12% | -3.7% | -3.1% | -2.9% | -2.0% | -1.4% |
| **Market** | 13% | -2.3% | -1.7% | -1.5% | -0.4% | 0.2% |
| **Share (%)** | 14% | -0.9% | -0.2% | **0.0%** | 1.1% | 1.8% |
| | 15% | 0.5% | 1.2% | 1.5% | 2.7% | 3.4% |
| | 16% | 1.9% | 2.7% | 2.9% | 4.2% | 5.0% |

Source: Goldman Sachs Global Investment Research

# Price Target Methodology and Risks

We retain our 12-month price target of $240 based on ~17x our CY'19 EPS estimate of $14.40. 17x is a premium compared to the company's current trading multiple of ~15x. Key upside risks include better-than-expected iPhone demand, significantly outsized buybacks and meaningful dividend increase. Key downside risks include weakening iPhone demand, pressure on gross margins and large & dilutive acquisitions.

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential

APL-SECLIT_00280743

# Disclosure Appendix

## Reg AC

I, Rod Hall, hereby certify that all of the views expressed in this report accurately reflect my personal views about the subject company or companies and its or their securities. I also certify that no part of my compensation was, is or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Unless otherwise stated, the individuals listed on the cover page of this report are analysts in Goldman Sachs' Global Investment Research division.

## GS Factor Profile

The Goldman Sachs Factor Profile provides investment context for a stock by comparing key attributes to the market (i.e. our coverage universe) and its sector peers. The four key attributes depicted are: Growth, Financial Returns, Multiple (e.g. valuation) and Integrated (a composite of Growth, Financial Returns and Multiple). Growth, Financial Returns and Multiple are calculated by using normalized ranks for specific metrics for each stock. The normalized ranks for the metrics are then averaged and converted into percentiles for the relevant attribute. The precise calculation of each metric may vary depending on the fiscal year, industry and region, but the standard approach is as follows:

**Growth** is based on a stock's forward-looking sales growth, EBITDA growth and EPS growth (for financial stocks, only EPS and sales growth), with a higher percentile indicating a higher growth company. **Financial Returns** is based on a stock's forward-looking ROE, ROCE and CROCI (for financial stocks, only ROE), with a higher percentile indicating a company with higher financial returns. **Multiple** is based on a stock's forward-looking P/E, P/B, price/dividend (P/D), EV/EBITDA, EV/FCF and EV/Debt Adjusted Cash Flow (DACF) (for financial stocks, only P/E, P/B and P/D), with a higher percentile indicating a stock trading at a higher multiple. The **Integrated** percentile is calculated as the average of the Growth percentile, Financial Returns percentile and (100% - Multiple percentile).

Financial Returns and Multiple use the Goldman Sachs analyst forecasts at the fiscal year-end at least three quarters in the future. Growth uses inputs for the fiscal year at least seven quarters in the future compared with the year at least three quarters in the future (on a per-share basis for all metrics).

For a more detailed description of how we calculate the GS Factor Profile, please contact your GS representative.

## M&A Rank

Across our global coverage, we examine stocks using an M&A framework, considering both qualitative factors and quantitative factors (which may vary across sectors and regions) to incorporate the potential that certain companies could be acquired. We then assign a M&A rank as a means of scoring companies under our rated coverage from 1 to 3, with 1 representing high (30%-50%) probability of the company becoming an acquisition target, 2 representing medium (15%-30%) probability and 3 representing low (0%-15%) probability. For companies ranked 1 or 2, in line with our standard departmental guidelines we incorporate an M&A component into our target price. M&A rank of 3 is considered immaterial and therefore does not factor into our price target, and may or may not be discussed in research.

## Quantum

Quantum is Goldman Sachs' proprietary database providing access to detailed financial statement histories, forecasts and ratios. It can be used for in-depth analysis of a single company, or to make comparisons between companies in different sectors and markets.

## GS SUSTAIN

GS SUSTAIN is a global investment strategy focused on the generation of long-term alpha through identifying high quality industry leaders. The GS SUSTAIN 50 list includes leaders we believe to be well positioned to deliver long-term outperformance through superior returns on capital, sustainable competitive advantage and effective management of ESG risks vs. global industry peers. Candidates are selected largely on a combination of quantifiable analysis of these three aspects of corporate performance.

## Disclosures

### Coverage group(s) of stocks by primary analyst(s)

Rod Hall: America-Consumer Hardware & Mobility, America-IT Hardware, America-Networking.

America-Consumer Hardware & Mobility: Apple Inc., Corning Inc., Sonos Inc..

America-IT Hardware: Hewlett Packard Enterprise Co., HP Inc., NetApp Inc., Nutanix Inc., Presidio Inc., Pure Storage Inc..

America-Networking: Acacia Communications Inc., ADTRAN Inc., Arista Networks Inc., ARRIS International Plc, Ciena Corp., Cisco Systems Inc., F5 Networks Inc., Finisar Corp., Infinera Corp., Juniper Networks Inc., Lumentum Holdings.

### Company-specific regulatory disclosures

The following disclosures relate to relationships between The Goldman Sachs Group, Inc. (with its affiliates, "Goldman Sachs") and companies covered by the Global Investment Research Division of Goldman Sachs and referred to in this research.

Goldman Sachs has received compensation for investment banking services in the past 12 months: Apple Inc. ($222.11)

Goldman Sachs expects to receive or intends to seek compensation for investment banking services in the next 3 months: Apple Inc. ($222.11)

Goldman Sachs had an investment banking services client relationship during the past 12 months with: Apple Inc. ($222.11)

Goldman Sachs had a non-investment banking securities-related services client relationship during the past 12 months with: Apple Inc. ($222.11)

Goldman Sachs had a non-securities services client relationship during the past 12 months with: Apple Inc. ($222.11)

Goldman Sachs has managed or co-managed a public or Rule 144A offering in the past 12 months: Apple Inc. ($222.11)

Goldman Sachs makes a market in the securities or derivatives thereof: Apple Inc. ($222.11)

## Distribution of ratings/investment banking relationships

Goldman Sachs Investment Research global Equity coverage universe

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential

APL-SECLIT_00280744

| | Rating Distribution | | | Investment Banking Relationships | | |
|---|---|---|---|---|---|---|
| | Buy | Hold | Sell | Buy | Hold | Sell |
| Global | 35% | 54% | 11% | 64% | 57% | 55% |

As of October 1, 2018, Goldman Sachs Global Investment Research had investment ratings on 2,814 equity securities. Goldman Sachs assigns stocks as Buys and Sells on various regional Investment Lists; stocks not so assigned are deemed Neutral. Such assignments equate to Buy, Hold and Sell for the purposes of the above disclosure required by the FINRA Rules. See 'Ratings, Coverage groups and views and related definitions' below. The Investment Banking Relationships chart reflects the percentage of subject companies within each rating category for whom Goldman Sachs has provided investment banking services within the previous twelve months.

## Price target and rating history chart(s)



The price targets shown should be considered in the context of all prior published Goldman Sachs research, which may or may not have included price targets, as well as developments relating to the company, its industry and financial markets.

## Regulatory disclosures

### Disclosures required by United States laws and regulations

See company-specific regulatory disclosures above for any of the following disclosures required as to companies referred to in this report: manager or co-manager in a pending transaction; 1% or other ownership; compensation for certain services; types of client relationships; managed/co-managed public offerings in prior periods; directorships; for equity securities, market making and/or specialist role. Goldman Sachs trades or may trade as a principal in debt securities (or in related derivatives) of issuers discussed in this report.

The following are additional required disclosures: **Ownership and material conflicts of interest:** Goldman Sachs policy prohibits its analysts, professionals reporting to analysts and members of their households from owning securities of any company in the analyst's area of coverage. **Analyst compensation:** Analysts are paid in part based on the profitability of Goldman Sachs, which includes investment banking revenues. **Analyst as officer or director:** Goldman Sachs policy generally prohibits its analysts, persons reporting to analysts or members of their households from serving as an officer, director or advisor of any company in the analyst's area of coverage. **Non-U.S. Analysts:** Non-U.S. analysts may not be associated persons of Goldman Sachs & Co. LLC and therefore may not be subject to FINRA Rule 2241 or FINRA Rule 2242 restrictions on communications with subject company, public appearances and trading securities held by the analysts.

**Distribution of ratings:** See the distribution of ratings disclosure above. **Price chart:** See the price chart, with changes of ratings and price targets in prior periods, above, or, if electronic format or if with respect to multiple companies which are the subject of this report, on the Goldman Sachs website at http://www.gs.com/research/hedge.html.

### Additional disclosures required under the laws and regulations of jurisdictions other than the United States

The following disclosures are those required by the jurisdiction indicated, except to the extent already made above pursuant to United States laws and regulations. **Australia:** Goldman Sachs Australia Pty Ltd and its affiliates are not authorised deposit-taking institutions (as that term is defined in the Banking Act 1959 (Cth)) in Australia and do not provide banking services, nor carry on a banking business, in Australia. This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act, unless otherwise agreed by Goldman Sachs. In producing research reports, members of the Global Investment Research Division of Goldman Sachs Australia may attend site visits and other meetings hosted by the companies and other entities which are the subject of its research reports. In some instances the costs of such site visits or meetings may be met in part or in whole by the issuers concerned if Goldman Sachs Australia considers it is appropriate and reasonable in the specific circumstances relating to the site visit or meeting. To the extent that the contents of this document contains any financial product advice, it is general advice only and has been prepared by Goldman Sachs without taking into account a client's objectives, financial situation or needs. A client should, before acting on any such advice, consider the appropriateness of the advice having regard to the client's own objectives, financial situation and needs. **Brazil:** Disclosure information in relation to CVM Instruction 483 is available at http://www.gs.com/worldwide/brazil/area/gir/index.html. Where applicable, the Brazil-registered analyst primarily responsible for the content of this research report, as defined in Article 16 of CVM Instruction 483, is the first author named at the beginning of this report, unless indicated otherwise at the end of the text. **Canada:** Goldman Sachs Canada Inc. is an affiliate of The Goldman Sachs Group Inc. and therefore is included in the company specific disclosures relating to Goldman Sachs (as defined above). Goldman Sachs Canada Inc. has approved of, and agreed to take responsibility for, this research report in Canada if and to the extent that Goldman Sachs Canada Inc. disseminates this research report to its clients. **Hong Kong:** Further information on the securities of covered companies referred to in this research may be obtained on request from Goldman Sachs (Asia) L.L.C. **India:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (India) Securities Private Limited, Research Analyst - SEBI Registration Number INH000001493, 951-A, Rational House, Appasaheb Marathe Marg, Prabhadevi, Mumbai 400 025, India, Corporate Identity Number U74140MH2006FTC160634, Phone +91 22 6616 9000, Fax +91 22 6616 9001. Goldman Sachs may beneficially own 1% or more of the securities (as such term is defined in clause 2 (h) the Indian Securities Contracts (Regulation) Act, 1956) of the subject company or companies referred to in this research report. **Japan:** See below. **Korea:** Further information on the subject company or companies referred to in this research may be obtained

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential     APL-SECLIT_00280745

For the exclusive use of MATTBLAKE@APPLE.COM

from Goldman Sachs (Asia) L.L.C., Seoul Branch. **New Zealand:** Goldman Sachs New Zealand Limited and its affiliates are neither "registered banks" nor "deposit takers" (as defined in the Reserve Bank of New Zealand Act 1989) in New Zealand. This research, and any access to it, is intended for "wholesale clients" (as defined in the Financial Advisers Act 2008) unless otherwise agreed by Goldman Sachs. **Russia:** Research reports distributed in the Russian Federation are not advertising as defined in the Russian legislation, but are information and analysis not having product promotion as their main purpose and do not provide appraisal within the meaning of the Russian legislation on appraisal activity. **Singapore:** Further information on the covered companies referred to in this research may be obtained from Goldman Sachs (Singapore) Pte. (Company Number: 198602165W). **Taiwan:** This material is for reference only and must not be reprinted without permission. Investors should carefully consider their own investment risk. Investment results are the responsibility of the individual investor. **United Kingdom:** Persons who would be categorized as retail clients in the United Kingdom, as such term is defined in the rules of the Financial Conduct Authority, should read this research in conjunction with prior Goldman Sachs research on the covered companies referred to herein and should refer to the risk warnings that have been sent to them by Goldman Sachs International. A copy of these risks warnings, and a glossary of certain financial terms used in this report, are available from Goldman Sachs International on request.

**European Union:** Disclosure information in relation to Article 4 (1) (d) and Article 6 (2) of the European Commission Directive 2003/125/EC is available at http://www.gs.com/disclosures/europeanpolicy.html which states the European Policy for Managing Conflicts of Interest in Connection with Investment Research.

**Japan:** Goldman Sachs Japan Co., Ltd. is a Financial Instrument Dealer registered with the Kanto Financial Bureau under registration number Kinsho 69, and a member of Japan Securities Dealers Association, Financial Futures Association of Japan and Type II Financial Instruments Firms Association. Sales and purchase of equities are subject to commission pre-determined with clients plus consumption tax. See company-specific disclosures as to any applicable disclosures required by Japanese stock exchanges, the Japanese Securities Dealers Association or the Japanese Securities Finance Company.

## Ratings, coverage groups and views and related definitions

**Buy (B), Neutral (N), Sell (S) -**Analysts recommend stocks as Buys or Sells for inclusion on various regional Investment Lists. Being assigned a Buy or Sell on an Investment List is determined by a stock's total return potential relative to its coverage. Any stock not assigned as a Buy or a Sell on an Investment List with an active rating (i.e., a stock that is not Rating Suspended, Not Rated, Coverage Suspended or Not Covered), is deemed Neutral. Each regional Investment Review Committee manages various regional Investment Lists to a global guideline of 25%-35% of stocks as Buy and 10%-15% of stocks as Sell; however, the distribution of Buys and Sells in any particular analyst's coverage group may vary as determined by the regional Investment Review Committee. Additionally, each Investment Review Committee manages Regional Conviction lists, which represent investment recommendations focused on the size of the total return potential and/or the likelihood of the realization of the return across their respective areas of coverage. The addition or removal of stocks from such Conviction lists do not represent a change in the analysts' investment rating for such stocks.

**Total return potential** represents the upside or downside differential between the current share price and the price target, including all paid or anticipated dividends, expected during the time horizon associated with the price target. Price targets are required for all covered stocks. The total return potential, price target and associated time horizon are stated in each report adding or reiterating an Investment List membership.

**Coverage groups and views:** A list of all stocks in each coverage group is available by primary analyst, stock and coverage group at http://www.gs.com/research/hedge.html. The analyst assigns one of the following coverage views which represents the analyst's investment outlook on the coverage group relative to the group's historical fundamentals and/or valuation. **Attractive (A).** The investment outlook over the following 12 months is favorable relative to the coverage group's historical fundamentals and/or valuation. **Neutral (N).** The investment outlook over the following 12 months is neutral relative to the coverage group's historical fundamentals and/or valuation. **Cautious (C).** The investment outlook over the following 12 months is unfavorable relative to the coverage group's historical fundamentals and/or valuation.

**Not Rated (NR).** The investment rating and target price have been removed pursuant to Goldman Sachs policy when Goldman Sachs is acting in an advisory capacity in a merger or strategic transaction involving this company and in certain other circumstances. **Rating Suspended (RS).** Goldman Sachs Research has suspended the investment rating and price target for this stock, because there is not a sufficient fundamental basis for determining, or there are legal, regulatory or policy constraints around publishing, an investment rating or target. The previous investment rating and price target, if any, are no longer in effect for this stock and should not be relied upon. **Coverage Suspended (CS).** Goldman Sachs has suspended coverage of this company. **Not Covered (NC).** Goldman Sachs does not cover this company. **Not Available or Not Applicable (NA).** The information is not available for display or is not applicable. **Not Meaningful (NM).** The information is not meaningful and is therefore excluded.

## Global product; distributing entities

The Global Investment Research Division of Goldman Sachs produces and distributes research products for clients of Goldman Sachs on a global basis. Analysts based in Goldman Sachs offices around the world produce equity research on industries and companies, and research on macroeconomics, currencies, commodities and portfolio strategy. This research is disseminated in Australia by Goldman Sachs Australia Pty Ltd (ABN 21 006 797 897); in Brazil by Goldman Sachs do Brasil Corretora de Títulos e Valores Mobiliários S.A.; Ombudsman Goldman Sachs Brazil: 0800 727 5764 and / or ouvidoriagoldmansachs@gs.com. Available Weekdays (except holidays), from 9am to 6pm. Ouvidoria Goldman Sachs Brasil: 0800 727 5764 e/ou ouvidoriagoldmansachs@gs.com. Horário de funcionamento: segunda-feira à sexta-feira (exceto feriados), das 9h às 18h; in Canada by either Goldman Sachs Canada Inc. or Goldman Sachs & Co. LLC; in Hong Kong by Goldman Sachs (Asia) L.L.C.; in India by Goldman Sachs (India) Securities Private Ltd.; in Japan by Goldman Sachs Japan Co., Ltd.; in the Republic of Korea by Goldman Sachs (Asia) L.L.C., Seoul Branch; in New Zealand by Goldman Sachs New Zealand Limited; in Russia by OOO Goldman Sachs; in Singapore by Goldman Sachs (Singapore) Pte. (Company Number: 198602165W); and in the United States of America by Goldman Sachs & Co. LLC. Goldman Sachs International has approved this research in connection with its distribution in the United Kingdom and European Union.

**European Union:** Goldman Sachs International authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority, has approved this research in connection with its distribution in the European Union and United Kingdom; Goldman Sachs AG and Goldman Sachs International Zweigniederlassung Frankfurt, regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht, may also distribute research in Germany.

## General disclosures

This research is for our clients only. Other than disclosures relating to Goldman Sachs, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. The information, opinions, estimates and forecasts contained herein are as of the date hereof and are subject to change without prior notification. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgment.

Goldman Sachs conducts a global full-service, integrated investment banking, investment management, and brokerage business. We have investment banking and other business relationships with a substantial percentage of the companies covered by our Global Investment Research Division. Goldman Sachs & Co. LLC, the United States broker dealer, is a member of SIPC (http://www.sipc.org).

Confidential

APL-SECLIT_00280746

For the exclusive use of MATTBLAKE@APPLE.COM

Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and principal trading desks that reflect opinions that are contrary to the opinions expressed in this research. Our asset management area, principal trading desks and investing businesses may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

The analysts named in this report may have from time to time discussed with our clients, including Goldman Sachs salespersons and traders, or may discuss in this report, trading strategies that reference catalysts or events that may have a near-term impact on the market price of the equity securities discussed in this report, which impact may be directionally counter to the analyst's published price target expectations for such stocks. Any such trading strategies are distinct from and do not affect the analyst's fundamental equity rating for such stocks, which rating reflects a stock's return potential relative to its coverage group as described herein.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research.

The views attributed to third party presenters at Goldman Sachs arranged conferences, including individuals from other parts of Goldman Sachs, do not necessarily reflect those of Global Investment Research and are not an official view of Goldman Sachs.

Any third party referenced herein, including any salespeople, traders and other professionals or members of their household, may have positions in the products mentioned that are inconsistent with the views expressed by analysts named in this report.

This research is not an offer to sell or the solicitation of an offer to buy any security in any jurisdiction where such an offer or solicitation would be illegal. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

Certain transactions, including those involving futures, options, and other derivatives, give rise to substantial risk and are not suitable for all investors. Investors should review current options disclosure documents which are available from Goldman Sachs sales representatives or at http://www.theocc.com/about/publications/character-risks.jsp. Transaction costs may be significant in option strategies calling for multiple purchase and sales of options such as spreads. Supporting documentation will be supplied upon request.

**Differing Levels of Service provided by Global Investment Research:** The level and types of services provided to you by the Global Investment Research division of GS may vary as compared to that provided to internal and other external clients of GS, depending on various factors including your individual preferences as to the frequency and manner of receiving communication, your risk profile and investment focus and perspective (e.g., marketwide, sector specific, long term, short term), the size and scope of your overall client relationship with GS, and legal and regulatory constraints. As an example, certain clients may request to receive notifications when research on specific securities is published, and certain clients may request that specific data underlying analysts' fundamental analysis available on our internal client websites be delivered to them electronically through data feeds or otherwise. No change to an analyst's fundamental research views (e.g., ratings, price targets, or material changes to earnings estimates for equity securities), will be communicated to any client prior to inclusion of such information in a research report broadly disseminated through electronic publication to our internal client websites or through other means, as necessary, to all clients who are entitled to receive such reports.

All research reports are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Not all research content is redistributed to our clients or available to third-party aggregators, nor is Goldman Sachs responsible for the redistribution of our research by third party aggregators. For research, models or other data related to one or more securities, markets or asset classes (including related services) that may be available to you, please contact your GS representative or go to http://360.gs.com.

Disclosure information is also available at http://www.gs.com/research/hedge.html or from Research Compliance, 200 West Street, New York, NY 10282.

© 2018 Goldman Sachs.

**No part of this material may be (i) copied, photocopied or duplicated in any form by any means or (ii) redistributed without the prior written consent of The Goldman Sachs Group, Inc.**

# EXHIBIT 4

**Exhibit 2**
**Maestri, L.**
02/25/22
@ptus

| | |
|---|---|
| **Subject:** | Analyst Notes 10/15/18 |
| **From:** | "Matt Blake" <mattblake@apple.com> |
| **Received(Date):** | Mon, 15 Oct 2018 16:34:24 +0000 |
| **To:** | "Luca Maestri" <███@apple.com>, "Nancy Paxton" <paxton1@apple.com>,"Tim Cook" <tcook@apple.com>, "Kate Adams" <███@apple.com>,"Jeff Williams" <███@apple.com>,"Angela Ahrendts" <███@apple.com>,"Deirdre OBrien" <███@apple.com>, "Sabih Khan" <███@apple.com>,"Adrian Perica" <███@apple.com>, "Greg Joswiak" <███@apple.com> |
| **Cc:** | "Steve Dowling" <███@apple.com>,"Kristin Huguet" <███@apple.com>,"Josh Rosenstock" <███@apple.com>,"Saori Casey" <███@apple.com>, "Gary Wipfler" <███@apple.com>,"Todd Wilder" <███@apple.com>, "Trudy Muller" <███@apple.com>,"Kevan Parekh" <███@apple.com>,"Sam Whittington" <███@apple.com> |
| **Attachment:** | GS 10:15:18.pdf |
| **Attachment:** | Baird 10:15:18.pdf |
| **Date:** | Mon, 15 Oct 2018 16:34:24 +0000 |

Goldman Sachs says there are multiple signs of rapidly slowing consumer demand in China, which they believe could easily affect Apple's demand there this fall. They provide some sensitivity analysis around various outcomes of smartphone market growth and Apple's market share in China to give investors a feel for potential earnings impacts of a weak Chinese economy in late 2018.

On the flip side of this, they also flag the offsetting positive trend of 6"+ phone conversions in both China and elsewhere. Noting that Apple "did not compete in this rapidly growing category last year", they believe there is some upside potential this year as both the XS Max and XR are in the 6"+ screen size category.

Overall, they are reiterating their December quarter iPhone shipments estimate of 80M and retaining their $240 12-month AAPL price target, but they note that much of Apple's upside potential in their thinking was centered on Chinese demand for larger screen sizes. Should weak consumer demand persist and impact the higher end of the market, Apple's potential to beat and raise in Q4'18 earnings is likely reduced in their view. They remain Neutral on AAPL shares.

Given the recent selling in Tech, Baird highlights underperforming stocks that they believe are positioned for stronger performance within the current macro backdrop. While earnings season will generate most near-term catalysts in their view, they believe companies in this list represent "quality at a reasonable price, with long-term sustainable business models, quality management teams, and large addressable markets".

They continue to view AAPL as their top large cap pick and would be buyers on recent

weakness, citing "potential upside to iPhone ASP, strong Watch and Services traction, attractive FCF/earnings power".

**Goldman Sachs** says there are multiple signs of rapidly slowing consumer demand in China, which they believe could easily affect Apple's demand there this fall. They provide some sensitivity analysis around various outcomes of smartphone market growth and Apple's market share in China to give investors a feel for potential earnings impacts of a weak Chinese economy in late 2018.

On the flip side of this, they also flag the offsetting positive trend of 6"+ phone conversions in both China and elsewhere. Noting that Apple "did not compete in this rapidly growing category last year", they believe there is some upside potential this year as both the XS Max and XR are in the 6"+ screen size category.

Overall, they are reiterating their December quarter iPhone shipments estimate of 80M and retaining their $240 12-month AAPL price target, but they note that much of Apple's upside potential in their thinking was centered on Chinese demand for larger screen sizes. Should weak consumer demand persist and impact the higher end of the market, Apple's potential to beat and raise in Q4'18 earnings is likely reduced in their view. They remain Neutral on AAPL shares.

Given the recent selling in Tech, **Baird** highlights underperforming stocks that they believe are positioned for stronger performance within the current macro backdrop. While earnings season will generate most near-term catalysts in their view, they believe companies in this list represent "quality at a reasonable price, with long-term sustainable business models, quality management teams, and large addressable markets".

They continue to view AAPL as their top large cap pick and would be buyers on recent weakness, citing "potential upside to iPhone ASP, strong Watch and Services traction, attractive FCF/earnings power".

APL-SECLIT_00280723

# EXHIBIT 5

**Subject:** Apple Inc. (AAPL): China slowdown raises EPS risk for Apple. We provide sensitivity analysis to various outcomes.

**From:** "Hall, Rod" <rod.hall@gs.com>

**Received(Date):** Mon, 15 Oct 2018 10:33:40 +0000

**To:** <mattblake@apple.com>

**Attachment:** image_1.jpg

**Attachment:** image_2.companytout

**Attachment:** image001.png

**Attachment:** image002.png

**Date:** Mon, 15 Oct 2018 10:33:40 +0000

---

Goldman Sachs Research

.

Print | | Read

# Apple Inc. (AAPL): China slowdown raises EPS risk for Apple. We provide sensitivity analysis to various outcomes.

14 October 2018 | 10:01PM PDT

APL-SECLIT_00585226



There are multiple signs of rapidly slowing consumer demand in China which we believe could easily affect Apple's demand there this Fall. In this report we provide some sensitivity analysis around various outcomes of smartphone market growth and Apple's market share in China to give investors a feel for potential earnings impacts of a weak Chinese economy in late 2018. On the flipside of this we flag the offsetting positive trend of 6"+ phone conversions in both China and elsewhere. Given Apple's flagship product did not compete in this rapidly growing category last year we believe there is some upside potential this year as both the Xs Max and XR are in the 6"+ screen size category. Overall we are reiterating our Dec qtr iPhone shipments estimate (80m) and retaining our $240 12-month PT but much of Apple's upside potential in our thinking was centered on Chinese demand for larger screen sizes. Should very weak consumer demand persist and impact the higher end of the market Apple's potential to beat and raise in FQ4'18 earnings is likely reduced. Remain Neutral.

Read Full Report

**Rod Hall**

+1 415 249-7437

rod.hall@gs.com

Goldman Sachs & Co. LLC

APL-SECLIT_00585227

**Ashwin Kesireddy**

+1 415 249-7489

ashwin.kesireddy@gs.com

Goldman Sachs & Co. LLC

**RK Raghunathan Kamesh**

+1 415 249-7443

rk.raghunathankamesh@gs.com

Goldman Sachs & Co. LLC

View full list of authors

You have received this email because the content matches the criteria of one of your alerts. To unsubscribe from any alert or to modify your subscriptions or settings, see your Goldman Sachs Research account.

For Reg AC certification and other important disclosures, see the Disclosure Appendix, or go to research.gs.com/disclosures/hedge.html.

APL-SECLIT_00585228



Legal Disclaimers & Disclosures

Your Personal Data: We may collect and process information about you that may be subject to data protection laws. For more information about how we use and disclose your personal data, how we protect your information, our legal basis to use your information, your rights and who you can contact, please refer to: www.gs.com/privacy-notices.

Highly Confidential

EXHIBIT 6

| | |
|---|---|
| **Subject:** | Re: P/L guidance |
| **From:** | Jeff Williams <████████@apple.com> |
| **Received(Date):** | Tue, 16 Oct 2018 19:08:10 -0700 |
| **Cc:** | Sabih Khan <████@apple.com>,Priya Balasubramaniam <████████@apple.com>,Dan Rosckes <████████@apple.com> |
| **To:** | Donal Conroy <████████@apple.com> |
| **Date:** | Tue, 16 Oct 2018 19:08:10 -0700 |

The N84 call sounds right.  What are the thoughts on N84 MPS for January with this?

> On Oct 16, 2018, at 6:50 PM, Donal Conroy <████████@apple.com> wrote:
>
> Hi Jeff
>
> Congratulations again on your grand-daughter. I am sure you and Melissa are incredibly proud and excited to have the new addition to the family. I hope Kelsey & baby are doing great.
>
> Just wanted to let you know that we did take Tim & Luca thru our latest thinking on Q1 units below. Discussion went well. The bulk of the conversation surrounded D3x and N84.
>
> On D3x
>
> Likely - We took up UBs to 22.3M - this get to a cum 28M which would be +8% on D22 thru first 15 weeks. The logic is if we look at where we are unbricking now, we would have to be incredibly low in December to hit the previous number we had. We did a geo by Geo view to get to this number
> Low - while there are scenario's where D3x could be impacted by N84, we have a modest alternative curve reduction in the low
>
> On N84
> Likely we reduced Sell In by 2M to 32.2M. driven by  ~ 7M orders risk. Based on D22 we got an additional 3m orders from this point forward ..which leaves us 4m short. Effectively our low takes out the 4M and our likely assumes we will get half of them —hence the 2M reduction from the Friday billable of 34.2M (thru' Saturday 34.9M)
>
>
> Tim's understood the risk and asked us to focus on the effective N84 Ub's that creates in the low (20.8M). He asked that we do an alternate view by geo as to how sure we are that this is the low (He mentioned he is concerned about demand risk in China & Japan). We will do that over the next week or so.
> > In addition we will continue to monitor trends and try to read early signals post 10/26, prior to earnings
>

APL-SECLIT_00249312

>
> Donal
>
>
>
>
>
> \<PastedGraphic-16.png\>
>
>
> \<PastedGraphic-15.png\>

Highly Confidential

EXHIBIT 7

**Goldman Sachs** | Equity Research

15 October 2018 | 7:07PM PDT

# Apple Inc. (AAPL): FQ4'18 Preview: China impact on guidance is the main focus

We are looking for a largely inline FQ1'19 guide from Apple during its FQ4'18 results on Nov 1 with all focus being on how the company decides to guide for its FQ1 to December given recent weaker consumer datapoints in China. As we highlighted in a note earlier this week we believe the potential to take share in the rapidly growing 6"+ smartphone category with the XR and Xs Max is an offsetting positive for Apple. ASPs are the great unknown as usual but we highlight that comps are tougher due to the inclusion of lower priced XR units even though we believe early Xs sales have been solid. We are forecasting iPhone shipments of 80m in FQ1'19, iPhone ASP of $778 (-2% Y/Y) and revenue of ~$92.09bn (vs. cons of $92.45bn). Remain Neutral.

- **China Market Weakness.** We flagged potential weakness in the Chinese smartphone market and laid out Apple's EPS sensitivity scenarios in our recent report (click here for the note). Growth in the 6"+ smartphone category could be an offsetting tailwind for Apple but the potential to materially beat consensus with December guidance may be somewhat lower due to recent macro issues. We are currently forecasting China to contribute ~13m of 80m iPhone shipments in the December quarter.

- **iPhone Demand outside China.** We believe demand for iPhones outside China remains healthy and believe the XS Max is seeing stronger demand than the XS as consumers are increasingly gravitating towards 6"+ smartphones. Additionally, we expect strong preorders for the XR on October 19 (shipping October 26). We are currently forecasting 77m new iPhone model shipments in CH2'18 (with a mix of 60% XR, 27% XS and 13% XS Max).

- **Difficult ASPs comps.** Because the iPhone X was so highly priced last year relative to other iPhones we estimate the average new model ASP was ~$920 and new models were 76% of our total December quarter forecast. Contrasting this with our model for this December quarter where we estimate a new model ASP of only $869 and new model units mix at a slightly higher 78% of our overall unit forecast. This difference is mainly due to the inclusion of the attractively priced iPhone XR this year which starts at $749 and comprises 74% of our December QTR new model forecast. As a result of these changes we are forecasting iPhone ASP to decline 2.3% Y/Y to $778 but acknowledge that the error bands on our forecast are relatively large due to the potential for mix shift toward higher or lower priced units.

**Rod Hall**
+1(415)249-7437 | rod.hall@gs.com
Goldman Sachs & Co. LLC

**Ashwin Kesireddy**
+1(415)249-7489 |
ashwin.kesireddy@gs.com
Goldman Sachs & Co. LLC

**Bala R Reddy**
+1(212)934-7453 | bala.reddy@gs.com
Goldman Sachs India SPL

**RK Raghunathan Kamesh**
+1(415)249-7443 |
rk.raghunathankamesh@gs.com
Goldman Sachs & Co. LLC

**Balaji Krishnamurthy, CFA**
+1(415)249-7482 |
balaji.krishnamurthy@gs.com
Goldman Sachs & Co. LLC

For the exclusive use of MATTBLAKE@APPLE.COM

Goldman Sachs does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. For Reg AC certification and other important disclosures, see the Disclosure Appendix, or go to www.gs.com/research/hedge.html. Analysts employed by non-US affiliates are not registered/qualified as research analysts with FINRA in the U.S.

Goldman Sachs

Apple Inc. (AAPL)

■ **Services TAC strength.** We published a deep dive on Services (click <u>here</u> for the note) and concluded that consensus continues to underestimate strength in Search TAC (/licensing) revenue from Google. However, we continue to believe that Apple's penetration of iCloud Storage paying customers is below 10% of the active installed base. The App Store, which makes up the bulk of services, is growing more or less in line with the installed base though we know some new users are more lucrative app downloaders than others. In the near term, we remain concerned about the potential for Services deceleration due to slowing app downloads in China and this would be particularly true if Chinese replacement sales drop off due to weaker consumer spending. We are currently forecasting Services to grow 17.5% Y/Y and 18.7% Y/Y in FQ4 and FQ1, respectively.

■ **Q&G estimates.** We forecast FQ4 revenue of $61.3bn (consensus $61.3bn, guidance $60.0bn-$62.0bn), gross margin of 38.3% (consensus 38.2%, guidance 38.0% - 38.5%), OpEx of $8.0bn (consensus $8.0bn, guidance $7.95bn-$8.05bn), EBIT margin of 25.2% (consensus 25.2%) and EPS of $2.78 (consensus $2.76, implied guide: $2.67 - $2.84). We forecast FQ1 revenue of $92.1bn (consensus $92.5bn), gross margin of 38.4% (cons 38.6%), opex $8.2bn (cons: $8.3bn), EBIT margin of 29.5% (cons 29.6%) and EPS of $4.87 (cons: $4.90).

**Exhibit 1: AAPL FQ4'18 Preview Table**

| | GS Q4'18 Sep-19E | Cons Q4'18 Sep-19E | Q4'17 Sep-17 | Q3'18 Jun-18 | Growth (%) Y/Y | Q/Q | GS Q1'19 Dec-18E | Cons Q1'19 Dec-18E |
|---|---|---|---|---|---|---|---|---|
| **Revenues ($mn)** | **61,252** | **61,290** | **52,579** | **53,265** | **16.5%** | **15.0%** | **92,089** | **92,455** |
| Product ($mn) | 51,264 | 51,048 | 44,078 | 43,717 | 16.3% | 17.3% | 82,030 | 81,253 |
| *iPhone* | *35,272* | *35,270* | 28,846 | 29,906 | 22.3% | 17.9% | 62,284 | 62,034 |
| *Units (mn)* | *47.8* | *47.7* | 46.7 | 41.3 | 2.5% | 15.8% | 80.1 | 77.8 |
| *ASP ($)* | *737* | *738* | 618 | 724 | 19.3% | 1.8% | 778 | 805 |
| *iPad* | *4,587* | *4,658* | 4,831 | 4,741 | (5.1%) | (3.3%) | 5,802 | 5,747 |
| *Mac* | *7,385* | *6,934* | 7,170 | 5,330 | 3.0% | 38.6% | 7,637 | 6,941 |
| *Other products* | *4,019* | *4,187* | 3,231 | 3,740 | 24.4% | 7.5% | 6,307 | 6,531 |
| Services ($m) | 9,989 | 10,242 | 8,501 | 9,548 | 17.5% | 4.6% | 10,059 | 11,203 |
| | | | | | | | | |
| Gross profit ($m) | 23,460 | 23,428 | 19,931 | 20,421 | 17.7% | 14.9% | 35,325 | 35,676 |
| *Gross margin (%)* | *38.3%* | *38.2%* | *37.9%* | *38.3%* | *0.4pp* | *0.0pp* | *38.4%* | *38.6%* |
| | | | | | | | | |
| OpEx ($m) | 8,024 | 7,966 | 6,811 | 7,809 | 17.8% | 2.8% | 8,196 | 8,348 |
| R&D ($mn) | 3,675 | | 2,997 | 3,701 | 22.6% | (0.7%) | 3,684 | |
| SG&A ($mn) | 4,349 | | 3,814 | 4,108 | 14.0% | 5.9% | 4,512 | |
| *OpEx as a % of sales* | *13.1%* | *13.0%* | *13.0%* | *14.7%* | *0.1%* | *-1.6%* | *8.9%* | *9.0%* |
| | | | | | | | | |
| EBIT ($m) | 15,436 | 15,462 | 13,120 | 12,612 | 17.6% | 22.4% | 27,129 | 27,328 |
| *EBIT margin (%)* | *25.2%* | *25.2%* | *25.0%* | *23.7%* | *0.2pp* | *1.5pp* | *29.5%* | *29.6%* |
| | | | | | | | | |
| EBT ($m) | 15,779 | 15,786 | 13,917 | 13,284 | 13.4% | 18.8% | 27,433 | 27,728 |
| | | | | | | | | |
| Tax ($m) | 2,367 | 2,349 | 3,203 | 1,765 | (26.1%) | 34.1% | 4,389 | 4,368 |
| *Tax rate (%)* | *15.0%* | *14.9%* | *23.0%* | *13.3%* | *-8.0pp* | *1.7pp* | *16.0%* | *15.8%* |
| | | | | | | | | |
| Net income ($m) | 13,412 | 13,441 | 10,714 | 11,519 | 25.2% | 16.4% | 23,044 | 23,323 |
| **EPS ($)** | **$2.78** | **$2.76** | **$2.07** | **$2.34** | **34.4%** | **18.8%** | **$4.87** | **$4.90** |

Source: Goldman Sachs Global Investment Research, FactSet

# Price Target Methodology and Risks

We retain our 12-month price target of $240 based on ~17x our CY'19 EPS estimate of $14.40. 17x is a premium compared to the company's current trading multiple of ~15x. Key upside risks include better-than-expected iPhone demand, significantly outsized

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential

APL-SECLIT_00001068

Goldman Sachs                                                                    Apple Inc. (AAPL)

buybacks and meaningful dividend increase. Key downside risks include weakening iPhone demand, pressure on gross margins and large & dilutive acquisitions.

| AAPL | 12m Price Target: **$240.00** | Price: **$217.36** | Upside: **10.4%** |
|---|---|---|---|

| Neutral | GS Forecast | | | |
|---|---|---|---|---|
| | | **9/17** | **9/18E** | **9/19E** | **9/20E** |
| Market cap: $1.1tr | Revenue ($ mn) | 229,234.0 | 263,947.2 | 278,380.1 | 296,554.1 |
| Enterprise value: $955.5bn | EBITDA ($ mn) | 71,501.0 | 81,128.0 | 85,798.1 | 92,662.7 |
| 3m ADTV: $6.6bn | EBIT ($ mn) | 61,344.0 | 70,215.6 | 74,389.4 | 80,367.5 |
| United States | EPS ($) | 9.21 | 11.78 | 13.77 | 15.96 |
| America-Consumer Hardware & | P/E (X) | 14.9 | 18.5 | 15.8 | 13.6 |
| Mobility: Neutral | EV/EBITDA (X) | 7.9 | 11.9 | 10.7 | 9.6 |
| M&A Rank: 3 | FCF yield (%) | 7.2 | 5.6 | 6.0 | 7.1 |
| GS SUSTAIN 50 List | Dividend yield (%) | 1.8 | 1.3 | 1.5 | 1.7 |
| | Net debt/EBITDA (X) | (2.1) | (1.4) | (0.8) | (0.3) |

| | | **6/18** | **9/18E** | **12/18E** | **3/19E** |
|---|---|---|---|---|---|
| | EPS ($) | 2.34 | 2.78 | 4.87 | 3.13 |

Source: Company data, Goldman Sachs Research estimates, FactSet. Price as of 15 Oct 2018 close.

For the exclusive use of MATT.BLAKE@APPLE.COM

Confidential                                                          APL-SECLIT_00001069

# Disclosure Appendix

## Reg AC

I, Rod Hall, hereby certify that all of the views expressed in this report accurately reflect my personal views about the subject company or companies and its or their securities. I also certify that no part of my compensation was, is or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Unless otherwise stated, the individuals listed on the cover page of this report are analysts in Goldman Sachs' Global Investment Research division.

## GS Factor Profile

The Goldman Sachs Factor Profile provides investment context for a stock by comparing key attributes to the market (i.e. our coverage universe) and its sector peers. The four key attributes depicted are: Growth, Financial Returns, Multiple (e.g. valuation) and Integrated (a composite of Growth, Financial Returns and Multiple). Growth, Financial Returns and Multiple are calculated by using normalized ranks for specific metrics for each stock. The normalized ranks for the metrics are then averaged and converted into percentiles for the relevant attribute. The precise calculation of each metric may vary depending on the fiscal year, industry and region, but the standard approach is as follows:

**Growth** is based on a stock's forward-looking sales growth, EBITDA growth and EPS growth (for financial stocks, only EPS and sales growth), with a higher percentile indicating a higher growth company. **Financial Returns** is based on a stock's forward-looking ROE, ROCE and CROCI (for financial stocks, only ROE), with a higher percentile indicating a company with higher financial returns. **Multiple** is based on a stock's forward-looking P/E, P/B, price/dividend (P/D), EV/EBITDA, EV/FCF and EV/Debt Adjusted Cash Flow (DACF) (for financial stocks, only P/E, P/B and P/D), with a higher percentile indicating a stock trading at a higher multiple. The **Integrated** percentile is calculated as the average of the Growth percentile, Financial Returns percentile and (100% - Multiple percentile).

Financial Returns and Multiple use the Goldman Sachs analyst forecasts at the fiscal year-end at least three quarters in the future. Growth uses inputs for the fiscal year at least seven quarters in the future compared with the year at least three quarters in the future (on a per-share basis for all metrics).

For a more detailed description of how we calculate the GS Factor Profile, please contact your GS representative.

## M&A Rank

Across our global coverage, we examine stocks using an M&A framework, considering both qualitative factors and quantitative factors (which may vary across sectors and regions) to incorporate the potential that certain companies could be acquired. We then assign a M&A rank as a means of scoring companies under our rated coverage from 1 to 3, with 1 representing high (30%-50%) probability of the company becoming an acquisition target, 2 representing medium (15%-30%) probability and 3 representing low (0%-15%) probability. For companies ranked 1 or 2, in line with our standard departmental guidelines we incorporate an M&A component into our target price. M&A rank of 3 is considered immaterial and therefore does not factor into our price target, and may or may not be discussed in research.

## Quantum

Quantum is Goldman Sachs' proprietary database providing access to detailed financial statement histories, forecasts and ratios. It can be used for in-depth analysis of a single company, or to make comparisons between companies in different sectors and markets.

## GS SUSTAIN

GS SUSTAIN is a global investment strategy focused on the generation of long-term alpha through identifying high quality industry leaders. The GS SUSTAIN 50 list includes leaders we believe to be well positioned to deliver long-term outperformance through superior returns on capital, sustainable competitive advantage and effective management of ESG risks vs. global industry peers. Candidates are selected largely on a combination of quantifiable analysis of these three aspects of corporate performance.

## Disclosures
### Coverage group(s) of stocks by primary analyst(s)
Rod Hall: America-Consumer Hardware & Mobility, America-IT Hardware, America-Networking.

America-Consumer Hardware & Mobility: Apple Inc., Corning Inc., Sonos Inc..

America-IT Hardware: Hewlett Packard Enterprise Co., HP Inc., NetApp Inc., Nutanix Inc., Presidio Inc., Pure Storage Inc..

America-Networking: Acacia Communications Inc., ADTRAN Inc., Arista Networks Inc., ARRIS International Plc, Ciena Corp., Cisco Systems Inc., F5 Networks Inc., Finisar Corp., Infinera Corp., Juniper Networks Inc., Lumentum Holdings.

### Company-specific regulatory disclosures
The following disclosures relate to relationships between The Goldman Sachs Group, Inc. (with its affiliates, "Goldman Sachs") and companies covered by the Global Investment Research Division of Goldman Sachs and referred to in this research.

Goldman Sachs has received compensation for investment banking services in the past 12 months: Apple Inc. ($217.36)

Goldman Sachs expects to receive or intends to seek compensation for investment banking services in the next 3 months: Apple Inc. ($217.36)

Goldman Sachs had an investment banking services client relationship during the past 12 months with: Apple Inc. ($217.36)

Goldman Sachs had a non-investment banking securities-related services client relationship during the past 12 months with: Apple Inc. ($217.36)

Goldman Sachs had a non-securities services client relationship during the past 12 months with: Apple Inc. ($217.36)

Goldman Sachs has managed or co-managed a public or Rule 144A offering in the past 12 months: Apple Inc. ($217.36)

Goldman Sachs makes a market in the securities or derivatives thereof: Apple Inc. ($217.36)

### Distribution of ratings/investment banking relationships
Goldman Sachs Investment Research global Equity coverage universe

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential

Goldman Sachs                                                                                                    Apple Inc. (AAPL)

| | Rating Distribution | | | Investment Banking Relationships | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Buy | Hold | Sell | Buy | Hold | Sell |
| Global | 35% | 54% | 11% | 64% | 57% | 55% |

As of October 1, 2018, Goldman Sachs Global Investment Research had investment ratings on 2,814 equity securities. Goldman Sachs assigns stocks as Buys and Sells on various regional Investment Lists; stocks not so assigned are deemed Neutral. Such assignments equate to Buy, Hold and Sell for the purposes of the above disclosure required by the FINRA Rules. See 'Ratings, Coverage groups and views and related definitions' below. The Investment Banking Relationships chart reflects the percentage of subject companies within each rating category for whom Goldman Sachs has provided investment banking services within the previous twelve months.

## Price target and rating history chart(s)



The price targets shown should be considered in the context of all prior published Goldman Sachs research, which may or may not have included price targets, as well as developments relating to the company, its industry and financial markets.

## Regulatory disclosures
### Disclosures required by United States laws and regulations
See company-specific regulatory disclosures above for any of the following disclosures required as to companies referred to in this report: manager or co-manager in a pending transaction; 1% or other ownership; compensation for certain services; types of client relationships; managed/co-managed public offerings in prior periods; directorships; for equity securities, market making and/or specialist role. Goldman Sachs trades or may trade as a principal in debt securities (or in related derivatives) of issuers discussed in this report.

The following are additional required disclosures: **Ownership and material conflicts of interest:** Goldman Sachs policy prohibits its analysts, professionals reporting to analysts and members of their households from owning securities of any company in the analyst's area of coverage. **Analyst compensation:** Analysts are paid in part based on the profitability of Goldman Sachs, which includes investment banking revenues. **Analyst as officer or director:** Goldman Sachs policy generally prohibits its analysts, persons reporting to analysts or members of their households from serving as an officer, director or advisor of any company in the analyst's area of coverage. **Non-U.S. Analysts:** Non-U.S. analysts may not be associated persons of Goldman Sachs & Co. LLC and therefore may not be subject to FINRA Rule 2241 or FINRA Rule 2242 restrictions on communications with subject company, public appearances and trading securities held by the analysts.

**Distribution of ratings:** See the distribution of ratings disclosure above.   **Price chart:** See the price chart, with changes of ratings and price targets in prior periods, above, or, if electronic format or if with respect to multiple companies which are the subject of this report, on the Goldman Sachs website at http://www.gs.com/research/hedge.html.

### Additional disclosures required under the laws and regulations of jurisdictions other than the United States
The following disclosures are those required by the jurisdiction indicated, except to the extent already made above pursuant to United States laws and regulations. **Australia:** Goldman Sachs Australia Pty Ltd and its affiliates are not authorised deposit-taking institutions (as that term is defined in the Banking Act 1959 (Cth)) in Australia and do not provide banking services, nor carry on a banking business, in Australia. This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act, unless otherwise agreed by Goldman Sachs. In producing research reports, members of the Global Investment Research Division of Goldman Sachs Australia may attend site visits and other meetings hosted by the companies and other entities which are the subject of its research reports. In some instances the costs of such site visits or meetings may be met in part or in whole by the issuers concerned if Goldman Sachs Australia considers it is appropriate and reasonable in the specific circumstances relating to the site visit or meeting. To the extent that the contents of this document contains any financial product advice, it is general advice only and has been prepared by Goldman Sachs without taking into account a client's objectives, financial situation or needs. A client should, before acting on any such advice, consider the appropriateness of the advice having regard to the client's own objectives, financial situation and needs. **Brazil:** Disclosure information in relation to CVM Instruction 483 is available at http://www.gs.com/worldwide/brazil/area/gir/index.html. Where applicable, the Brazil-registered analyst primarily responsible for the content of this research report, as defined in Article 16 of CVM Instruction 483, is the first author named at the beginning of this report, unless indicated otherwise at the end of the text. **Canada:** Goldman Sachs Canada Inc. is an affiliate of The Goldman Sachs Group Inc. and therefore is included in the company specific disclosures relating to Goldman Sachs (as defined above). Goldman Sachs Canada Inc. has approved of, and agreed to take responsibility for, this research report in Canada if and to the extent that Goldman Sachs Canada Inc. disseminates this research report to its clients. **Hong Kong:** Further information on the securities of covered companies referred to in this research may be obtained on request from Goldman Sachs (Asia) L.L.C. **India:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (India) Securities Private Limited, Research Analyst - SEBI Registration Number INH000001493, 951-A, Rational House, Appasaheb Marathe Marg, Prabhadevi, Mumbai 400 025, India, Corporate Identity Number U74140MH2006FTC160634, Phone +91 22 6616 9000, Fax +91 22 6616 9001. Goldman Sachs may beneficially own 1% or more of the securities (as such term is defined in clause 2 (h) the Indian Securities Contracts (Regulation) Act, 1956) of the subject company or companies referred to in this research report. **Japan:** See below. **Korea:** Further information on the subject company or companies referred to in this research may be obtained

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential                                                                                                          APL-SECLIT_000001071

from Goldman Sachs (Asia) L.L.C., Seoul Branch.  **New Zealand:** Goldman Sachs New Zealand Limited and its affiliates are neither "registered banks" nor "deposit takers" (as defined in the Reserve Bank of New Zealand Act 1989) in New Zealand. This research, and any access to it, is intended for "wholesale clients" (as defined in the Financial Advisers Act 2008) unless otherwise agreed by Goldman Sachs.  **Russia:** Research reports distributed in the Russian Federation are not advertising as defined in the Russian legislation, but are information and analysis not having product promotion as their main purpose and do not provide appraisal within the meaning of the Russian legislation on appraisal activity.  **Singapore:** Further information on the covered companies referred to in this research may be obtained from Goldman Sachs (Singapore) Pte. (Company Number: 198602165W).  **Taiwan:** This material is for reference only and must not be reprinted without permission. Investors should carefully consider their own investment risk. Investment results are the responsibility of the individual investor.  **United Kingdom:** Persons who would be categorized as retail clients in the United Kingdom, as such term is defined in the rules of the Financial Conduct Authority, should read this research in conjunction with prior Goldman Sachs research on the covered companies referred to herein and should refer to the risk warnings that have been sent to them by Goldman Sachs International. A copy of these risks warnings, and a glossary of certain financial terms used in this report, are available from Goldman Sachs International on request.

**European Union:** Disclosure information in relation to Article 4 (1) (d) and Article 6 (2) of the European Commission Directive 2003/125/EC is available at http://www.gs.com/disclosures/europeanpolicy.html which states the European Policy for Managing Conflicts of Interest in Connection with Investment Research.

**Japan:** Goldman Sachs Japan Co., Ltd. is a Financial Instrument Dealer registered with the Kanto Financial Bureau under registration number Kinsho 69, and a member of Japan Securities Dealers Association, Financial Futures Association of Japan and Type II Financial Instruments Firms Association. Sales and purchase of equities are subject to commission pre-determined with clients plus consumption tax. See company-specific disclosures as to any applicable disclosures required by Japanese stock exchanges, the Japanese Securities Dealers Association or the Japanese Securities Finance Company.

## Ratings, coverage groups and views and related definitions

**Buy (B), Neutral (N), Sell (S)** -Analysts recommend stocks as Buys or Sells for inclusion on various regional Investment Lists. Being assigned a Buy or Sell on an Investment List is determined by a stock's total return potential relative to its coverage. Any stock not assigned as a Buy or a Sell on an Investment List with an active rating (i.e., a stock that is not Rating Suspended, Not Rated, Coverage Suspended or Not Covered), is deemed Neutral. Each regional Investment Review Committee manages various regional Investment Lists to a global guideline of 25%-35% of stocks as Buy and 10%-15% of stocks as Sell; however, the distribution of Buys and Sells in any particular analyst's coverage group may vary as determined by the regional Investment Review Committee. Additionally, each Investment Review Committee manages Regional Conviction lists, which represent investment recommendations focused on the size of the total return potential and/or the likelihood of the realization of the return across their respective areas of coverage.  The addition or removal of stocks from such Conviction lists do not represent a change in the analysts' investment rating for such stocks.

**Total return potential** represents the upside or downside differential between the current share price and the price target, including all paid or anticipated dividends, expected during the time horizon associated with the price target. Price targets are required for all covered stocks. The total return potential, price target and associated time horizon are stated in each report adding or reiterating an Investment List membership.

**Coverage groups and views:** A list of all stocks in each coverage group is available by primary analyst, stock and coverage group at http://www.gs.com/research/hedge.html. The analyst assigns one of the following coverage views which represents the analyst's investment outlook on the coverage group relative to the group's historical fundamentals and/or valuation.  **Attractive (A).** The investment outlook over the following 12 months is favorable relative to the coverage group's historical fundamentals and/or valuation.  **Neutral (N).** The investment outlook over the following 12 months is neutral relative to the coverage group's historical fundamentals and/or valuation.  **Cautious (C).** The investment outlook over the following 12 months is unfavorable relative to the coverage group's historical fundamentals and/or valuation.

**Not Rated (NR).** The investment rating and target price have been removed pursuant to Goldman Sachs policy when Goldman Sachs is acting in an advisory capacity in a merger or strategic transaction involving this company and in certain other circumstances.  **Rating Suspended (RS).** Goldman Sachs Research has suspended the investment rating and price target for this stock, because there is not a sufficient fundamental basis for determining, or there are legal, regulatory or policy constraints around publishing, an investment rating or target. The previous investment rating and price target, if any, are no longer in effect for this stock and should not be relied upon.  **Coverage Suspended (CS).** Goldman Sachs has suspended coverage of this company.  **Not Covered (NC).** Goldman Sachs does not cover this company.  **Not Available or Not Applicable (NA).** The information is not available for display or is not applicable.  **Not Meaningful (NM).** The information is not meaningful and is therefore excluded.

## Global product; distributing entities

The Global Investment Research Division of Goldman Sachs produces and distributes research products for clients of Goldman Sachs on a global basis. Analysts based in Goldman Sachs offices around the world produce equity research on industries and companies, and research on macroeconomics, currencies, commodities and portfolio strategy. This research is disseminated in Australia by Goldman Sachs Australia Pty Ltd (ABN 21 006 797 897); in Brazil by Goldman Sachs do Brasil Corretora de Títulos e Valores Mobiliários S.A.; Ombudsman Goldman Sachs Brazil: 0800 727 5764 and / or ouvidoriagoldmansachs@gs.com. Available Weekdays (except holidays), from 9am to 6pm. Ouvidoria Goldman Sachs Brasil: 0800 727 5764 e/ou ouvidoriagoldmansachs@gs.com. Horário de funcionamento: segunda-feira à sexta-feira (exceto feriados), das 9h às 18h; in Canada by either Goldman Sachs Canada Inc. or Goldman Sachs & Co. LLC; in Hong Kong by Goldman Sachs (Asia) L.L.C.; in India by Goldman Sachs (India) Securities Private Ltd.; in Japan by Goldman Sachs Japan Co., Ltd.; in the Republic of Korea by Goldman Sachs (Asia) L.L.C., Seoul Branch; in New Zealand by Goldman Sachs New Zealand Limited; in Russia by OOO Goldman Sachs; in Singapore by Goldman Sachs (Singapore) Pte. (Company Number: 198602165W); and in the United States of America by Goldman Sachs & Co. LLC. Goldman Sachs International has approved this research in connection with its distribution in the United Kingdom and European Union.

**European Union:** Goldman Sachs International authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority, has approved this research in connection with its distribution in the European Union and United Kingdom; Goldman Sachs AG and Goldman Sachs International Zweigniederlassung Frankfurt, regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht, may also distribute research in Germany.

## General disclosures

This research is for our clients only. Other than disclosures relating to Goldman Sachs, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. The information, opinions, estimates and forecasts contained herein are as of the date hereof and are subject to change without prior notification. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgment.

Goldman Sachs conducts a global full-service, integrated investment banking, investment management, and brokerage business. We have investment banking and other business relationships with a substantial percentage of the companies covered by our Global Investment Research Division. Goldman Sachs & Co. LLC, the United States broker dealer, is a member of SIPC (http://www.sipc.org).

For the exclusive use of MATTBLAKE@APPLE.COM

Confidential

For the exclusive use of MATTBLAKE@APPLE.COM

Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and principal trading desks that reflect opinions that are contrary to the opinions expressed in this research. Our asset management area, principal trading desks and investing businesses may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

The analysts named in this report may have from time to time discussed with our clients, including Goldman Sachs salespersons and traders, or may discuss in this report, trading strategies that reference catalysts or events that may have a near-term impact on the market price of the equity securities discussed in this report, which impact may be directionally counter to the analyst's published price target expectations for such stocks. Any such trading strategies are distinct from and do not affect the analyst's fundamental equity rating for such stocks, which rating reflects a stock's return potential relative to its coverage group as described herein.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research.

The views attributed to third party presenters at Goldman Sachs arranged conferences, including individuals from other parts of Goldman Sachs, do not necessarily reflect those of Global Investment Research and are not an official view of Goldman Sachs.

Any third party referenced herein, including any salespeople, traders and other professionals or members of their household, may have positions in the products mentioned that are inconsistent with the views expressed by analysts named in this report.

This research is not an offer to sell or the solicitation of an offer to buy any security in any jurisdiction where such an offer or solicitation would be illegal. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

Certain transactions, including those involving futures, options, and other derivatives, give rise to substantial risk and are not suitable for all investors. Investors should review current options disclosure documents which are available from Goldman Sachs sales representatives or at http://www.theocc.com/about/publications/character-risks.jsp. Transaction costs may be significant in option strategies calling for multiple purchase and sales of options such as spreads. Supporting documentation will be supplied upon request.

**Differing Levels of Service provided by Global Investment Research:** The level and types of services provided to you by the Global Investment Research division of GS may vary as compared to that provided to internal and other external clients of GS, depending on various factors including your individual preferences as to the frequency and manner of receiving communication, your risk profile and investment focus and perspective (e.g., marketwide, sector specific, long term, short term), the size and scope of your overall client relationship with GS, and legal and regulatory constraints. As an example, certain clients may request to receive notifications when research on specific securities is published, and certain clients may request that specific data underlying analysts' fundamental analysis available on our internal client websites be delivered to them electronically through data feeds or otherwise. No change to an analyst's fundamental research views (e.g., ratings, price targets, or material changes to earnings estimates for equity securities), will be communicated to any client prior to inclusion of such information in a research report broadly disseminated through electronic publication to our internal client websites or through other means, as necessary, to all clients who are entitled to receive such reports.

All research reports are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Not all research content is redistributed to our clients or available to third-party aggregators, nor is Goldman Sachs responsible for the redistribution of our research by third party aggregators. For research, models or other data related to one or more securities, markets or asset classes (including related services) that may be available to you, please contact your GS representative or go to http://360.gs.com.

Disclosure information is also available at http://www.gs.com/research/hedge.html or from Research Compliance, 200 West Street, New York, NY 10282.

© 2018 Goldman Sachs.

**No part of this material may be (i) copied, photocopied or duplicated in any form by any means or (ii) redistributed without the prior written consent of The Goldman Sachs Group, Inc.**

15 October 2018                                                                                                                              7

# EXHIBIT 8


**Exhibit 6**
Cook, T.
02/09/22
@ptus

| | |
|---|---|
| **Subject:** | Re: P/L guidance |
| **From:** | "Donal Conroy" <████████@apple.com> |
| **Received(Date):** | Wed, 17 Oct 2018 02:45:55 +0000 |
| **To:** | "Jeff Williams" <████@apple.com> |
| **Cc:** | "Sabih Khan" <████@apple.com>,"Priya Balasubramaniam" <████@apple.com>,"Dan Rosckes" <████████@apple.com> |
| **Date:** | Wed, 17 Oct 2018 02:45:55 +0000 |

Honestly, we have not thought thru what that might look like pending seeing some real demand results. We will think through it so we are ready but I do not think we would adjust until we see some actual data

Donal

Sent from my iPhone

> On Oct 16, 2018, at 7:08 PM, Jeff Williams <████@apple.com> wrote:
>
> The N84 call sounds right.  What are the thoughts on N84 MPS for January with this?
>
>> On Oct 16, 2018, at 6:50 PM, Donal Conroy <████████@apple.com> wrote:>>
>> Hi Jeff
>>
>> Congratulations again on your grand-daughter. I am sure you and Melissa are incredibly proud and excited to have the new addition to the family. I hope Kelsey & baby are doing great.
>>
>> ==Just wanted to let you know that we did take Tim & Luca thru our latest thinking on Q1 units below. Discussion went well. The bulk of the conversation surrounded D3x and N84.==
>>
>> On D3x
>>
>> Likely - We took up UBs to 22.3M - this get to a cum 28M which would be +8% on D22 thru first 15 weeks. The logic is if we look at where we are unbricking now, we would have to be incredibly low in December to hit the previous number we had. We did a geo by Geo view to get to this number
>> Low - while there are scenario's where D3x could be impacted by N84, we have a modest alternative curve reduction in the low
>>
>> On N84
>> Likely we reduced Sell In by 2M to 32.2M. driven by  ~ 7M orders risk. Based on D22 we got an additional 3m orders from this point forward ..which leaves us 4m short. Effectively our low takes out the 4M and our likely assumes we will get half of them —hence the 2M reduction from the Friday billable of 34.2M (thru' Saturday 34.9M)

>>
>>
>> Tim's understood the risk and asked us to focus on the effective N84 Ub's that creates in the low (20.8M). He asked that we do an alternate view by geo as to how sure we are that this is the low (He mentioned he is concerned about demand risk in China & Japan). We will do that over the next week or so.
>>
>> In addition we will continue to monitor trends and try to read early signals post 10/26, prior to earnings
>>
>>
>> Donal
>>
>>
>>
>>
>>
>> <PastedGraphic-16.png>
>>
>>
>> <PastedGraphic-15.png>
>

APL-SECLIT_00182918

EXHIBIT 9



Exhibit 3
Maestri, L.
02/25/22
@ptus

| | |
|---:|:---|
| **Subject:** | Re: Q1'19 Guidance Units Meeting Notes (10/16) |
| **From:** | "Kevan Parekh" <███@apple.com> |
| **Received(Date):** | Wed, 17 Oct 2018 00:42:22 +0000 |
| **To:** | "Andy Allen" <███@apple.com> |
| **Cc:** | "Mark Anderson" <███@apple.com>,"ED Tharp" <███@apple.com> |
| **Date:** | Wed, 17 Oct 2018 00:42:22 +0000 |

Yes he was ok with it. Luca was there also and agreed. Let 's make sure we can get the 1M commitment and let 's get as much SI in Q1 as we can against that.

On Oct 16, 2018, at 5:29 PM, Andy Allen <███@apple.com> wrote:

Great summary Mark, thank you.

To clarify, Tim approved $799 in WE in exchange for the 1m units across Q1/Q2, yes?

On Oct 16, 2018, at 4:51 PM, Mark Anderson <███@apple.com> wrote:

**<u>Key Actions:</u>**

• Get Western Europe locked in at $799.  Really need to make sure we hit 50% of the LTSI for iPhone X.
• Build a low case by Geo for XR primarily but also XS/XS Max.
• After launch, take the best information we 've got and look at it country by country to make sure the XR low case is covered.

**<u>Revenue:</u>**

• "No need to buffer on the top.  We may need to protection the low."
• iPhone revenue likely is +4% Y/Y. "I don 't really want to report that."
• "I'd like to hit $100B.  That'd be a nice number to hit.  We 've never hit that before, it 'd be nice to hit that."

**<u>iPhone:</u>**

• Likely is (-1.3%) Y/Y with the low of (-3%) Y/Y.
• Changes made since the prior review:

   * NPI has come up on SI/UB on D3x offset by a reduction for N84 (-2.0M SI, -1.0M UB).


   * Sustaining 6s/X increasing as DG comes in and MOQs are locked. We 'll continue to do this as we see upside.

APL-SECLIT_00198985

• N84 SI approach:

   * 34.9M Billable supply with Sat W13 billings

   * 34.2M if you only ship through Fri W13

   * Citing (-2.0M) order risk to get to 32.2M likely SI.

   * Current order book is 27.3M.  When we use iPX order linearity, we think we can get this to
     30.3M.

   * Likely assumes an additional 2.0M beyond this that we don 't have line of sight to yet.
     Assuming partners will place more orders as consumer demand comes in, but since Oct 5th
     orders have not come up even after having supply chain discussions.

   * Get Ready for iUP is (-30%) LoL vs 8/8+.  Not surprising because it 's not a pre-order
     product but these two signals identify risk that we 're being prudent on.

• "How many 8/8+ did we UB last year in Nov/Dec?" 17.3M UBs vs 23.4M UBs on XR assumed
in the Likely case right now.  The gap between 8/8+ and X was much larger last year from a
feature set perspective and 8/8+ does not have the launch benefit that XR will have either.
• Originally assumed D3x would be flat Y/Y vs iPX through the first 15 weeks.  That would have
equated to +8% Y/Y in likely and our current range is +7-12% Y/Y.
• Originally assumed N84 if launched in Sept would have been +20% Y/Y vs 8/8+.  Think we
lost ~10M due to the Oct W4 launch.  This would translate to the Q1 forecast mBS range of
30.2M low, 32.2M likely and 34.2M which is +3M, +5M and +7M vs the current mBS
projection.
• "What did we exit Q1 inventory with on 8/8+ last year?" ~10M.  (Reacting to original plan of
40.3M SI required for 29.3M likely UBs.)
• iPhone XR discussion:

   * "Are you focused on the order book because you think it 's the limiting factor or because you
     think it's a proxy for true demand?"  Limiting factor. "But that would mean they 're
     rational. I think the limiter is true demand.  They all have OTB dollars and this year
     they now have a history on D3x so the order book is more reasonable based on the X
     history. For XR, they are speculative because they 've never sold it.  It's a question mark
     for them in our key geographies like China and Japan.  The order book may not reflect that
     I'm not sure.  I'm not going to order the methodology, but the logic is only good if the
     order book is reflective of true demand.  But the overriding thing that controls their orders
     if they're selling those units through.  If they think we have more units it 's less likely that

they'll fill in the order book now."


* The high case on XR is supply gated.  "That makes sense that we assume we sell everyone
  we can make, but we should look at the supply linearity to make sure we don 't end with too
  much EOH.  The low case is demand and do we not see the demand we need in China
  (doesn't attract switchers enough) and Japan (size is too big)."


* Interestingly, we've seen more negative feedback from US partner saying they think
  customers will opt for the iPX instead.  "In the US I think it 's more about what offers will
  they run.  I 'm not worried about selling iPhones in the US, it 's just which model will it be
  based on the promotions."


* "We need to understand Geo by Geo in the low case.  The stories are too divergent.  I would
  focus on this in the next week or so."

iPad:
• Unchanged since Oct 5th review.
• Likely SI at +8% Y/Y with low case of +5% Y/Y.  Main low case driver is DG more in
line with Y-1 instead of recent quarters on J71b and Mini 4.
• What is the revenue swing? $6.42B Likely,  $6.25B Low; so ~$200M.
• All the supply on the new Pro 13/10 is in the Likely.

**Mac:**

• Likely SI at +9% Y/Y with low case of +4% Y/Y.  We have brought down SI on J132
(MBP13" w/ TB) to align with the likely ship plan.  Will exit will less than 2.0 WOS if the
supply plan holds, but we are going to be very constrained in the back half of the quarter.
Tried to backfill a few with J130a.
• Two big areas of elasticity to the low case: (1) MBA DG performance and and (2) J140
(New MBA) driven by pricing for US and international especially if international response
is negative due to the price change.
• "What's the revenue swing?" $8.0B Likely, $7.6B Low; so $400M.
• "I think your Mac Mini number is low.  I hope we do better here.  I think the new MBA
we're going to have more supply than demand, but it 'll depend on international reaction to
the pricing."

**Watch:**

• Likely SI +26% Y/Y with low case of +19% Y/Y.  No range on S4, but Ops is working to
make sure this doesn't slip.  Low case driven by S3 DG being lighter and Walmart being
removed.  We currently have some buffer on GPS supply and are chasing more in case
demand is stronger.
• "The low case seems unlikely to me." We do see some opportunity based on seasonal
trends and WTD.  Right now we 're worried about Walmart DG that 's not closed yet.  Doug

is pushing hard so there may be an update here.
• "What's the revenue swing?" ~$100M to the low case.

**Beats:**

• Likely (-13%) Y/Y with low case of (-19%) Y/Y.  Tough compare due to EOL volumes from last year.  Wanted to offset with a lower price point on BeatsX but we 're short on batteries so this is where we 're rolling up now.

**Accy:**

• Likely is +21% Y/Y with low of +18% Y/Y.  We don 't have the N84 clear case in the likely which is about +9pts.  We 're working to launch something this year still, but we don't have this built in yet.
• How much is this worth? ~$100M to the low case.
• On AirPods, we may have 700-900K upside that we can reflect later this week as we cleared some issues this week.
• "This seems like it more than offsets the low case right?" Yes, it 's ~$138M.

APL-SECLIT_00198988

EXHIBIT 10

**WEDBUSH**

**October 18, 2018**

# Apple  (AAPL)

### *Cook & Co. Focused on Services Gold Mine; iPhone Cycle Humming-Initiating at OP*

Rating:

**OUTPERFORM**

Price:

**$221.19**

12-Month Price Target:

**$310.00**

Analysts

**Daniel Ives**
212-344-2073
Dan.Ives@wedbush.com

**Strecker Backe**
212-833-1367
Strecker.Backe@wedbush.com

**Company Information**

| | |
|---|---|
| Shares Outst (M) | 4,840.0 |
| 52-Week Range | $153.39 - $232.07 |
| Market Cap (M) | $1,075,206.0 |
| Enterprise Value (M) | $1,118,836 |

| REV (M) | | | in $ |
|---|---|---|---|
| FYE Sep | 2017A | 2018E | 2019E |
| Q1 Dec | 78,351.0A | 88,293.0A | 91,535.9E |
| Q2 Mar | 52,896.0A | 61,137.0A | 65,330.3E |
| Q3 Jun | 45,408.0A | 53,265.0A | 57,389.7E |
| Q4 Sep | 52,579.0A | 61,007.3E | 64,583.0E |
| Year* | 229,234.0A | 263,702.3E | 278,838.9E |

| EPS | | | in $ |
|---|---|---|---|
| FYE Sep | 2017A | 2018E | 2019E |
| Q1 Dec | 3.36A | 3.89A | 4.95E |
| Q2 Mar | 2.10A | 2.73A | 3.11E |
| Q3 Jun | 1.67A | 2.34A | 2.67E |
| Q4 Sep | 2.07A | 2.78E | 3.02E |
| Year* | 9.21A | 11.77E | 13.80E |
| P/E | 24.0x | 18.8x | 16.0x |

*Pricing data provided by Thomson Reuters.*
*\*Numbers may not add up due to rounding.*

### The Wedbush View

**We are initiating coverage of Apple with an OUTPERFORM rating, $310 price target, and adding to the** *Wedbush Best Ideas List.* The Street continues to be laser focused on the demand trajectory for iPhones into 2019 with the trifecta of next generation iPhones on the horizon and the Street modeling iPhone shipments of roughly 220 million units, which could ultimately prove to be conservative in our opinion given the underlying demand drivers and the pent up installed base. Based on our analysis we believe 350 million iPhones are in the "window of opportunity" to upgrade over the next 12 to 18 months with Apple needing to capture a majority of these units as part of this upgrade cycle to make a clearly successful iPhone product cycle in 2019 and lay the groundwork for future services/software growth and steady iPhone demand over the coming years. With positively trending ASPs that we believe can approach ~$800 in FY19 and healthy gross margins heading into this 2019 product cycle that are showing no signs of abating and could thus translate into upside for the upcoming September quarter, we believe many of the growth fears on the Street have been alleviated around Apple in the near term, however this upcoming product cycle remains a linchpin for Cook & Co. to lay the groundwork for "steady" iPhone growth for the next few years. The three new iPhone releases with XS, XS Max, and XR (5.8 inch to 6.5 inch OLED Plus designs with a lower priced LCD model) released in September will help capture the underlying demand/upgrades among customers that have decided to bypass the 8/8+/X cycle last time around, with price points and features that catalyze fence sitting iPhone customers onto their next smartphone during the course of FY19 with Chinese consumers front and center.

With September Street numbers and FY19 set up well heading into a potentially robust iPhone product cycle along with a massive capital return strategy already in place as another tailwind, we continue to believe Apple shares are compelling over the coming year despite the recent run. In particular we continue to believe the "high octane fuel" from the services business that is on a trajectory to be a $50 billion annual revenue stream by 2020 speaks to the stepped-up monetization of Apple's unparalleled installed base that is front and center for Cupertino (and its investors) over the coming years. Our sum-of-the-parts valuation on AAPL translates into a price target of $310 with our services business segment valuation between $400 billion to $450 billion and the rest of Cupertino's core iPhone franchise resulting in a valuation that has clear upside from current levels in our opinion as Cook & Co. further execute on their long term consumer vision. In a nutshell, we ultimately believe AAPL's valuation can approach the $1.5 trillion level based on our analysis of the monetization potential of its unparalleled consumer installed base over the coming years coupled by further multiple expansion around the services business.

*Wedbush Securities does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Please see pages 9–12 of this report for analyst certification and important disclosure information.*

 **WEDBUSH**

## Investment Overview

**We are initiating coverage of Apple with an OUTPERFORM rating and $310 price target.** The Street continues to be laser focused on the demand trajectory for iPhones into 2019 with the trifecta of next generation iPhones on the horizon and the Street modeling iPhone shipments of ~220 million units, which could ultimately prove to be conservative in our opinion given the underlying demand drivers. Based on our analysis we believe 350 million iPhones are in the "window of opportunity" to upgrade over the next 12-18 months with AAPL needing to capture a majority of these units as part of this upgrade cycle to make a clearly successful iPhone product cycle in 2019 and lay the groundwork for future services/software growth and steady iPhone demand over the coming years. With positively trending ASPs and gross margins heading into this 2019 product cycle showing no signs of abating and could translate into upside for the upcoming quarter, we believe many of the growth fears on the Street have been alleviated, however this upcoming product cycle remains a linchpin for Cupertino. Our SOTP valuation translates to a price target of $310.

| Bear Case | Base Case | Bull Case |
|---|---|---|
| This latest XS iPhone product cycle disappoints and does not experience significant upgrades; especially within China. Services ramp does not scale and hit 2020 targets. | Healthy XS iPhone product cycle the next 2-4 quarters driving high ASPs and a significant services growth ramp. | Better-than-expected iPhone product cycle and services ramp quicker than expected driving incremental margin and FCF growth. Expanding buyback and capital allocation plan further |

| Upcoming Catalysts | Primary Value Driver |
|---|---|
| Earnings-November 1 | iPhone product cycle launch/success is the main focus of the Street; along with the services business which on a sum of the parts valuation we believe is worth between $400 billion to $450 billion. |

| Valuation | Investor Sentiment |
|---|---|
| Our $310 price target represents 22x our FY19 EPS estimate. | Positive |

| Company Description | Price Performance |
|---|---|
| Apple sells software, services, networking solutions, and third-party digital content and applications while designing, manufacturing around its iconic iPhone smartphone and product families of Macs, iPads, and other related hardware. |  |

*Source: EDI*

Confidential



| Debatable Point | Our Thoughts | Time Frame | Impact |
|---|---|---|---|
| Is the iPhone product cycle losing steam with mature growth prospects now on the horizon? | While Apple, as well as competitors (Samsung), are facing mature growth prospects on the smart phone front, we believe there is still significant room for growth over the coming years as customers move to upgrades every 28-30 months with the iPhone XS as the latest key growth driver. | 12-24 months | ⬆ |
| Is China a growth tailwind or headwind for Apple in 2019 and beyond? | While competition from lower cost smartphones remain an issue for Apple in China, the underlying growth opportunity out of this region is massive as we estimate between 60 million and 70 million iPhones are due for an upgrade over the next 12 months. | 6-12 months | ⬆ |
| Will Apple finally pull the trigger on bigger M&A deals given the content arms race? | Cupertino has never been a fan of larger M&A as the company has strategically focused on organic initiatives rather than tactical or more significant deal flow. That said, we would not be surprised to see Apple make some larger deals to stimulate its content ambitions with Netflix and Disney among others aggressively raising the stakes in this content arms race. | 12-18 months | ⬌ |

Confidential

APL-SECLIT_00001145

# WEDBUSH

**We are initiating coverage of Apple with an OUTPERFORM rating and $310 price target.**

The Street continues to be laser focused on the demand trajectory for iPhones into 2019 with the trifecta of next generation iPhones on the horizon and the Street modeling iPhone shipments of roughly 220 million units, which could ultimately prove to be conservative in our opinion given the underlying demand drivers and the pent up installed base. Based on our analysis we believe 350 million iPhones are in the "window of opportunity" to upgrade over the next 12 to 18 months with Apple needing to capture a majority of these units as part of this upgrade cycle to make a clearly successful iPhone product cycle in 2019 and lay the groundwork for future services/software growth and steady iPhone demand over the coming years. With positively trending ASPs that we believe can approach ~$800 in FY19 and healthy gross margins heading into this 2019 product cycle that are showing no signs of abating and could thus translate into upside for the upcoming September quarter, we believe many of the growth fears on the Street have been alleviated around Apple in the near-term, however this upcoming product cycle remains a linchpin for Cook & Co. to lay the groundwork for "steady" iPhone growth for the next few years. The three new iPhone releases with XS, XS Max, and XR (5.8 inch to 6.5 inch OLED Plus designs with a lower priced LCD model) released in September will help capture the underlying demand/upgrades among customers that have decided to bypass the 8/8+/X cycle last time around, with price points and features that catalyze fence sitting iPhone customers onto their next smartphone during the course of FY19 with Chinese consumers front and center. Our store checks and data analysis of inventory levels in Asia continue to indicate a successful initial launch on this iPhone launch with a healthy trajectory and inventory levels heading into the rest of FY19 that importantly lays the groundwork for a massive services ramp over the next few years. With September Street numbers and FY19 set up well heading into a potentially robust iPhone product cycle along with a massive capital return strategy already in place as another tailwind, we continue to believe Apple shares are compelling over the coming year despite the recent run. In particular we continue to believe the "high octane fuel" from the services business which is on a trajectory to be a $50 billion annual revenue stream by 2020 speaks to the stepped-up monetization of Apple's unparalleled installed base that is front and center for Cupertino (and its investors) over the coming years. Our sum-of-the-parts valuation on AAPL translates into a price target of $310 with the services business segment valuation between $400 billion to $450 billion and the rest of Cupertino's core iPhone franchise resulting in a valuation that has clear upside from current levels in our opinion as Cook & Co. further execute on their long term consumer vision. In a nutshell, we ultimately believe AAPL's valuation can approach the $1.5 trillion level based on our analysis of the monetization potential of its unparalleled consumer installed base over the coming years coupled by further multiple expansion around the services business. We also expect the company's $250 billion+ in cash after this quarter along with deploying cash for stepped up buybacks and dividends could start to finally see active M&A prospects to catalyze the company's all-important content initiatives as this content arms race kicks into next gear with Netflix and Disney leading the race.

Confidential

WEDBUSH

**Looking out into FY19; China consumer demand a key driver.** The massive uptick in ASPs that Apple has experienced on the heels of a modestly successful iPhone X launch and the current XS launch, a services business that we forecast is on a trajectory to be a $50 billion annual revenue stream by FY20, and an unparalleled consumer franchise that now has 1.3 billion active devices worldwide speaks to the potential tailwinds that Cook & Co. has for the foreseeable future in our opinion as it further penetrates its massive installed base. The main swing factor in our opinion looking ahead is China (was up 19% year over year in June/FY3Q) as we estimate over a 100 million iPhone installed base in this key region, with over half of these consumers due for an upgrade during the course of FY19. In particular, we estimate between 60 million and 70 million Chinese iPhones will be in the "upgrade window" over the coming year with iPhone's next generation trifecta of smartphones as a major potential product catalyst in the all important Chinese market, which could see a renaissance of growth on the horizon for Apple despite lingering worries around the overall China market given current tariff/trade tensions. To this point, as China trade worries appear to now be in negotiation mode the biggest lingering worry for the Street is around any possible supply chain disruption that could cause a speed bump for Apple/iPhones heading into this major product cycle. We believe this issue so far is contained however will be a key dynamic we will be keeping a very close eye heading into the September quarter as the initial demand and ASPs appear to be trending above expectations with a healthy pipeline of customers poised to upgrade over the next few quarters. We believe a successful iPhone launch with particular traction in China, coupled by a ramping services business is key to a re-rating on shares of AAPL as more investors start to appreciate the underlying value and recurring nature of Cupertino's services franchise.

**Upgrade cycle could unleash the next leg of growth on Services.** We believe Apple's new products should drive high margin services revenue growth and continue to drive the company's unique software/services ecosystem across the technology food chain. While Apple's product pipeline and demand trajectory around Macs and iPads should sustain relatively stable revenue for FY19, clearly the biggest area of growth and margin improvement is around the company's growing services business as evidenced again in the recently reported June quarter. With iCloud, Apple Pay, Apple Music, and other digital downloads driving this vast ecosystem, we believe this segment could top $50 billion of revenues by FY20 as the growing iPhone installed base further drives this software/services business with a potential streaming service (and future acquisitions around content, studios) as a wild card. In our opinion, as the services business continues to significantly ramp over the coming years this will be a key variable to Apple's stock ultimately getting re-rated over time with the Street giving more credit to this incremental growth and margin driver for Cupertino going forward. In our opinion, on a sum-of-the-parts basis, the services piece of Apple's ecosystem is worth between $400 billion and $450 billion to the overall valuation of Apple and is key linchpin of growth going forward. The main X variable looking ahead remains how Apple plans to monetize its content strategy over the coming years with this content arms race against the likes of content behemoths such as Netflix, Amazon, Disney and most recently Time Warner/AT&T throwing their hat in the ring. We note that Apple is spending about $1 billion on original content this year, a level we believe can markedly increase by 3x-4x over the coming years both organically as well as through some potential strategic acquisitions (e.g., a24 independent studio-a smart potential target/fit in our opinion) to significantly step up Cupertino's content game.

Confidential

APL-SECLIT_00001147

**WEDBUSH**

## Apple, Inc. (AAPL)
### Income Statement
($ in millions, except per share)

| | 2017A | | | | | 2018E | | | | | 2019E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q17A Dec-16 | 2Q17A Mar-17 | 3Q17A Jun-17 | 4Q17A Sep-17 | FY17A Total | 1Q18A Dec-17 | 2Q18A Mar-18 | 3Q18A Jun-18 | 4Q18E Sep-18 | FY18E Total | 1Q19E Dec-18 | 2Q19B Mar-19 | 3Q19B Jun-19 | 4Q19B Sep-19 | FY19B Total |
| **Revenue** | | | | | | | | | | | | | | | |
| iPhone | 54,378 | 33,249 | 24,846 | 28,846 | 141,319 | 61,576 | 38,032 | 29,906 | 35,134 | 164,648 | 62,192 | 40,200 | 31,521 | 35,943 | 169,855 |
| iPad | 5,533 | 3,889 | 4,969 | 4,831 | 19,222 | 5,862 | 4,113 | 4,741 | 4,841 | 19,557 | 5,774 | 4,051 | 4,698 | 4,526 | 18,060 |
| Mac | 7,244 | 5,844 | 5,592 | 7,170 | 25,850 | 6,895 | 5,848 | 5,330 | 7,156 | 25,229 | 7,033 | 5,702 | 5,479 | 6,955 | 25,169 |
| Services | 7,172 | 7,041 | 7,266 | 8,501 | 29,980 | 8,471 | 9,190 | 9,548 | 10,235 | 37,444 | 10,335 | 11,028 | 11,649 | 12,580 | 45,600 |
| Other | 4,024 | 2,873 | 2,735 | 3,231 | 12,863 | 5,489 | 3,954 | 3,740 | 3,641 | 16,824 | 6,203 | 4,340 | 4,133 | 4,570 | 19,255 |
| **Total Revenue** | 78,351 | 52,896 | 45,408 | 52,579 | 229,234 | 88,293 | 61,137 | 53,265 | 61,007 | 263,702 | 91,536 | 65,330 | 57,390 | 64,583 | 278,839 |
| Year-over-Year Growth | 3% | 5% | 7% | 12% | 6% | 13% | 16% | 17% | 16% | 15% | 4% | 7% | 8% | 6% | 6% |
| Qtr-over-Qtr Growth | 67% | -32% | -14% | 16% | NM | 68% | -31% | -18% | 15% | NM | 50% | -29% | -12% | 13% | NM |
| Total Cost of Revenue | 48,175 | 32,305 | 27,920 | 32,648 | 141,048 | 54,381 | 37,715 | 32,844 | 37,641 | 162,581 | 56,478 | 40,178 | 35,467 | 39,848 | 171,970 |
| **Gross Profit** | 30,176 | 20,591 | 17,488 | 19,931 | 88,186 | 33,912 | 23,422 | 20,421 | 23,366 | 101,121 | 35,058 | 25,152 | 21,923 | 24,735 | 106,869 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Research & Development | 2,871 | 2,776 | 2,937 | 2,997 | 11,581 | 3,407 | 3,378 | 3,701 | 3,660 | 14,145 | 3,651 | 3,985 | 3,902 | 4,327 | 15,876 |
| SG&A | 3,946 | 3,718 | 3,783 | 3,814 | 15,261 | 4,231 | 4,150 | 4,108 | 4,393 | 16,882 | 4,302 | 4,573 | 4,247 | 4,844 | 17,966 |
| Total Operating Expenses | 6,817 | 6,494 | 6,720 | 6,811 | 26,842 | 7,638 | 7,528 | 7,809 | 8,053 | 31,028 | 7,954 | 8,558 | 8,149 | 9,171 | 33,842 |
| **Operating Income** | 23,359 | 14,097 | 10,768 | 13,120 | 61,344 | 26,274 | 15,894 | 12,612 | 15,313 | 70,093 | 27,095 | 16,594 | 13,774 | 15,565 | 73,027 |
| Interest and other income | 821 | 587 | 540 | 797 | 2,745 | 756 | 274 | 672 | 500 | 2,202 | 400 | 400 | 400 | 375 | 1,575 |
| **Income Before Taxes** | 24,180 | 14,684 | 11,308 | 13,917 | 64,089 | 27,030 | 16,168 | 13,284 | 15,813 | 72,295 | 27,495 | 16,994 | 14,174 | 15,940 | 74,602 |
| Income Taxes | 6,289 | 3,655 | 2,591 | 3,203 | 15,738 | 6,965 | 2,346 | 1,765 | 2,372 | 13,448 | 4,124 | 2,546 | 2,148 | 2,398 | 11,217 |
| **Net Income - Pro-forma\*** | 17,891 | 11,029 | 8,717 | 10,714 | 48,351 | 20,065 | 13,822 | 11,519 | 13,441 | 58,847 | 23,370 | 14,445 | 12,047 | 13,549 | 63,411 |
| EPS - Pro-forma\* | 3.36 | 2.10 | 1.67 | 2.07 | 9.21 | 3.89 | 2.73 | 2.34 | 2.78 | 11.77 | 4.95 | 3.11 | 2.67 | 3.02 | 13.80 |
| Shares Outstanding - Diluted | 5,328 | 5,262 | 5,234 | 5,184 | 5,252 | 5,158 | 5,069 | 4,927 | 4,840 | 4,998 | 4,725 | 4,650 | 4,520 | 4,480 | 4,594 |

\* Does not include amortization of goodwill and intangibles, stock-based compensation and restructuring costs.
Source: Company Reports and Wedbush Securities, Inc. estimates.

Daniel Ives
(212) 344 - 2073
Dan.Ives@wedbush.com



**WEDBUSH**

## Apple, Inc. (AAPL)
### Margin & Growth Analysis

| | 1Q17A | 2Q17A | 3Q17A | 4Q17A | FY17A | 1Q18A | 2Q18A | 3Q18A | 4Q18E | FY18E | 1Q19E | 2Q19E | 3Q19E | 4Q19E | FY19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Margins** | | | | | | | | | | | | | | | |
| Gross Margin | 38.5% | 38.9% | 38.5% | 37.9% | 38.5% | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 38.5% | 38.2% | 38.3% | 38.3% |
| Operating Margin | 29.8% | 26.7% | 23.7% | 25.0% | 26.8% | 29.8% | 26.0% | 23.7% | 25.1% | 26.6% | 29.6% | 25.4% | 24.0% | 24.1% | 25.2% |
| Net Margin - Pro forma | 22.8% | 20.9% | 19.2% | 20.4% | 21.1% | 22.7% | 22.0% | 21.6% | 22.0% | 22.3% | 25.5% | 22.1% | 21.0% | 21.0% | 25.2% |
| **Percent of Revenues** | | | | | | | | | | | | | | | |
| iPhone | 69.4% | 62.9% | 54.7% | 54.9% | 61.6% | 69.7% | 62.2% | 56.1% | 57.0% | 62.0% | 67.9% | 61.5% | 54.9% | 55.7% | 60.9% |
| iPad | 7.1% | 7.4% | 10.9% | 9.2% | 8.4% | 6.6% | 6.7% | 8.9% | 7.9% | 7.4% | 6.3% | 6.2% | 8.0% | 7.0% | 6.8% |
| Mac | 9.2% | 11.1% | 12.3% | 13.6% | 11.3% | 7.8% | 9.0% | 10.0% | 11.7% | 9.5% | 7.7% | 8.7% | 9.5% | 10.8% | 9.0% |
| Services | 9.2% | 13.3% | 16.0% | 16.2% | 13.1% | 9.6% | 15.0% | 17.9% | 16.8% | 14.2% | 11.3% | 16.9% | 20.3% | 19.5% | 16.4% |
| Other | 5.1% | 5.4% | 6.0% | 6.1% | 5.6% | 6.2% | 6.5% | 7.0% | 6.0% | 6.4% | 6.8% | 6.7% | 7.2% | 7.1% | 6.9% |
| Research & Development | 3.7% | 5.2% | 6.5% | 5.7% | 5.1% | 3.9% | 5.5% | 6.9% | 6.0% | 5.6% | 4.0% | 6.1% | 6.8% | 6.7% | 5.7% |
| SG&A | 5.0% | 7.0% | 8.3% | 7.3% | 6.7% | 4.8% | 6.8% | 7.7% | 7.2% | 6.6% | 4.7% | 7.0% | 7.4% | 7.5% | 6.4% |
| **Year-over-Year Growth** | | | | | | | | | | | | | | | |
| iPhone | 5.3% | 1.2% | 3.3% | 2.4% | 3.4% | 13.2% | 14.4% | 20.4% | 21.8% | 16.5% | 1.0% | 5.7% | 5.4% | 2.3% | 3.2% |
| iPad | -21.9% | -11.9% | 1.9% | 13.5% | -6.8% | 5.9% | 5.8% | -4.6% | 0.2% | 1.7% | -1.5% | -1.5% | -2.8% | -4.5% | -3.1% |
| Mac | 7.4% | 14.4% | 6.7% | 24.9% | 13.2% | -4.8% | 0.1% | -4.7% | -0.2% | -2.4% | 2.0% | -2.5% | 2.8% | -2.8% | -0.2% |
| Services | 18.4% | 17.5% | 21.6% | 34.4% | 23.1% | 18.1% | 30.9% | 31.4% | 20.4% | 24.9% | 22.0% | 20.0% | 22.0% | 23.0% | 21.8% |
| Other | -7.5% | 31.2% | 23.3% | 36.2% | 15.5% | 36.4% | 37.0% | 36.7% | 12.7% | 30.8% | 13.0% | 10.0% | 10.5% | 25.5% | 14.4% |
| Total Revenue | 3.3% | 4.6% | 7.2% | 12.2% | 6.3% | 12.7% | 15.6% | 17.3% | 16.0% | 15.0% | 3.7% | 6.9% | 7.7% | 5.9% | 5.7% |
| Operating Income | -3.4% | 0.8% | 6.6% | 11.6% | 2.2% | 12.5% | 12.7% | 17.1% | 16.7% | 14.3% | 3.1% | 4.4% | 9.2% | 1.6% | 4.2% |
| EPS - pro forma * | 2.3% | 10.4% | 16.9% | 23.7% | 10.8% | 15.9% | 30.1% | 40.4% | 34.4% | 27.9% | 27.1% | 13.9% | 14.0% | 8.9% | 17.2% |
| **Sequential Growth** | | | | | | | | | | | | | | | |
| iPhone | 93.1% | -38.9% | -25.3% | -47.0% | NM | 113.5% | -38.2% | -21.4% | 17.5% | NM | 77.0% | -35.4% | -21.6% | 14.0% | NM |
| iPad | 30.0% | -29.7% | 27.8% | -2.8% | NM | 21.3% | -29.8% | 15.3% | 2.1% | NM | 19.3% | -29.8% | 13.7% | -1.8% | NM |
| Mac | 26.2% | -19.3% | -4.3% | 28.2% | NM | -3.8% | -15.2% | -4.9% | 34.3% | NM | -1.7% | -18.9% | -3.9% | 26.9% | NM |
| Services | 13.4% | -1.8% | 3.2% | 17.0% | NM | -0.4% | 8.5% | 3.9% | 7.2% | NM | 1.0% | 6.7% | 5.0% | 8.1% | NM |
| Other | -60.6% | -28.6% | -4.8% | 18.1% | NM | -69.3% | -28.0% | -5.4% | -2.6% | NM | 70.3% | -29.9% | -5.0% | 10.6% | NM |
| Total Revenue | 67.2% | -32.5% | -14.2% | -32.5% | NM | 67.0% | -30.8% | -12.9% | 14.5% | NM | 50.0% | -28.6% | -12.2% | 12.5% | NM |
| Operating Income | 98.6% | -39.7% | -23.0% | -43.8% | NM | 100.3% | -39.5% | -20.0% | 21.4% | NM | 76.9% | -38.8% | -17.0% | 13.0% | NM |
| EPS - pro forma * | 100.9% | -37.6% | -20.5% | -38.4% | NM | 88.2% | -29.9% | -14.3% | 18.8% | NM | 78.1% | -37.2% | -14.2% | 13.5% | NM |

*Source: Company Reports and Wedbush Securities, Inc. estimates*

Daniel Ives
(212) 344 - 2073
Dan.Ives@wedbush.com

Confidential

APL-SECLIT_00001149

**WEDBUSH**

## Apple, Inc. (AAPL)

### Balance Sheet ($ in millions)

| | FY17 | FY18 | | |
|---|---|---|---|---|
| | Sep-17 | Dec-17 | Mar-18 | Jun-18 |
| **ASSETS** | | | | |
| Cash And Equivalents | 20,289 | 27,491 | 45,059 | 31,971 |
| Short-Term Marketable Securities | 53,892 | 49,662 | 42,881 | 38,999 |
| Accounts Receivable | 17,874 | 23,440 | 14,324 | 14,104 |
| Inventory | 4,855 | 4,421 | 7,662 | 5,936 |
| Vendor Non-Trade Receivables | 17,799 | 27,459 | 8,084 | 12,263 |
| Other Current Assets | 13,936 | 11,337 | 12,043 | 12,488 |
| **Total Current Assets** | **128,646** | **143,810** | **130,053** | **115,761** |
| | | | | |
| Long-Term Marketable Securities | 194,714 | 207,944 | 179,286 | 172,773 |
| Property and Equipment | 33,783 | 33,679 | 35,077 | 38,117 |
| Goodwill & Intangible Assets | 8,015 | 8,038 | 0 | 0 |
| Other Assets | 10,162 | 13,323 | 23,086 | 22,546 |
| **Total Assets** | **375,319** | **406,794** | **367,502** | **349,197** |
| | | | | |
| **LIABILITIES** | | | | |
| Accounts Payable | 49,049 | 62,985 | 34,311 | 38,489 |
| Accrued Expenses | 25,744 | 26,281 | 26,756 | 25,184 |
| Deferred Revenue | 7,548 | 8,044 | 7,775 | 7,403 |
| Commercial Paper | 11,977 | 11,980 | 11,980 | 11,974 |
| Current Portion of Long-Term Debt | 6,496 | 6,498 | 8,498 | 5,498 |
| **Total Current Liabilities** | **100,814** | **115,788** | **89,320** | **88,548** |
| | | | | |
| Deferred Revenue | 2,836 | 3,131 | 3,087 | 2,878 |
| Long-Term Debt | 97,207 | 103,922 | 101,362 | 97,128 |
| Other Liabilities | 40,415 | 43,754 | 46,855 | 45,694 |
| **Total Liabilities** | **241,272** | **266,595** | **240,624** | **234,248** |
| | | | | |
| **Total Shareholder Equity** | **134,047** | **140,199** | **126,878** | **114,949** |
| | | | | |
| **Total Liabilities And Shareholders Equity** | **375,319** | **406,794** | **367,502** | **349,197** |

*Source: Company Reports and Wedbush Securities, Inc. estimates*

APL-SECLIT_00001150   Confidential

**WEDBUSH**

**Valuation**

Our $310 price target represents 22x our FY19 EPS estimate.

**Risks to the Attainment of Our Price Target and Rating:**

Increasing competition, pricing, technology shifts, and macroeconomic conditions.
The success of the iPhone product cycle remains key to the company's growth prospects
Apple's ability to successfully ramp its software/services business is dependent on further penetration of its installed base
Success of Apple's product strategy in China, which remains a key growth driver for the coming years and could be impaired by lower priced smartphones and competition. China macro/tariffs issue remain a long-term risk.

**Analyst Certification**

We, Daniel Ives and Strecker Backe, certify that the views expressed in this report accurately reflect our personal opinions and that we have not and will not, directly or indirectly, receive compensation or other payments in connection with our specific recommendations or views contained in this report.

**Mentioned Companies**

| Company | Rating | Price | Target |
|---------|--------|-------|--------|
| Amazon.com | OUTPERFORM | $1,831.73 | $2,100.00 |
| Netflix | UNDERPERFORM | $364.70 | $150.00 |

**Investment Rating System:**

OUTPERFORM: Expect the total return of the stock to outperform relative to the median total return of the analyst's (or the analyst's team) coverage universe over the next 6-12 months.

NEUTRAL: Expect the total return of the stock to perform in-line with the median total return of the analyst's (or the analyst's team) coverage universe over the next 6-12 months.

UNDERPERFORM: Expect the total return of the stock to underperform relative to the median total return of the analyst's (or the analyst's team) coverage universe over the next 6-12 months.

The Investment Ratings are based on the expected performance of a stock (based on anticipated total return to price target) relative to the other stocks in the analyst's coverage universe (or the analyst's team coverage).*

| Rating distribution (as of October 18, 2018) | Investment Banking Relationships (as of October 18, 2018) |
|---|---|
| OUTPERFORM: 59.03% | OUTPERFORM: 13.66% |
| NEUTRAL: 39.03% | NEUTRAL: 0.83% |
| UNDERPERFORM: 1.94% | UNDERPERFORM: 0.00% |

The Distribution of Ratings is required by FINRA rules; however, WS' stock ratings of Outperform, Neutral, and Underperform most closely conform to Buy, Hold, and Sell, respectively. Please note, however, the definitions are not the same as WS' stock ratings are on a relative basis.

The analysts responsible for preparing research reports do not receive compensation based on specific investment banking activity. The analysts receive compensation that is based upon various factors including WS' total revenues, a portion of which are generated by WS' investment banking activities.

**Company Specific Disclosures**

1. WS makes a market in the securities of Apple, Amazon.com and Netflix.

**Price Charts**

Confidential

APL-SECLIT_000001151







Confidential

APL-SECLIT_00001152

# WEDBUSH



Netflix Rating History as of 10-17-2018
powered by BlueMatrix

Outperform (OP); Neutral (N); Underperform (UP); Not Rated (NR)

Wedbush disclosure price charts are updated within the first fifteen days of each new calendar quarter per FINRA regulations. Price charts for companies intiated upon in the current quarter, and rating and target price changes occurring in the current quarter, will not be displayed until the following quarter. Additional information on recommended securities is available on request.

Disclosure information regarding historical ratings and price targets is available: http://www.wedbush.com/ResearchDisclosure/DisclosureQ118.pdf

*WS changed its rating system from (Strong Buy/ Buy/ Hold/ Sell) to (Outperform/ Neutral/ Underperform) on July 14, 2009.

Please access the attached hyperlink for WS' Coverage Universe: http://www.wedbush.com/services/cmg/equities-division/research/equity-research

Applicable disclosure information is also available upon request by contacting Leslie Lippai in the Research Department at (212) 833-1375, by email to leslie.lippai@wedbush.com, or the Business Conduct Department (213) 688-8090. You may also submit a written request to the following: Business Conduct Department, 1000 Wilshire Blvd., Los Angeles, CA 90017.

## OTHER DISCLOSURES

The information herein is based on sources that we consider reliable, but its accuracy is not guaranteed. The information contaned herein is not a representation by this corporation, nor is any recommendation made herein based on any privileged information. This information is not intended to be nor should it be relied upon as a complete record or analysis: neither is it an offer nor a solicitation of an offer to sell or buy any security mentioned herein. This firm, Wedbush Securities, its officers, employees, and members of their families, or any one or more of them, and its discretionary and advisory accounts, may have a position in any security discussed herein or in related securities and may make, from time to time, purchases or sales thereof in the open market or otherwise. The information and expressions of opinion contained herein are subject to change without further notice. The herein mentioned securities may be sold to or bought from customers on a principal basis by this firm. Additional information with respect to the information contained herein may be obtained upon request.

Wedbush Securities does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Please see pages 3–7 of this report for analyst certification and important disclosure information.

Confidential



## Equity Research

| CONSUMER AND RETAIL | | | HEALTHCARE | | |
|---|---|---|---|---|---|
| **Consumer Data Analytics** | | | **Biotechnology** | | |
| Jen Redding | (212) 344-2386 | jen.redding@wedbush.com | David Nierengarten, | (415) 274-6862 | david.nierengarten@wedbush.com |
| **Footwear & Apparel** | | | **Biotechnology** | | |
| Christopher Svezia | (212) 938-9922 | christopher.svezia@wedbush.com | Robert Driscoll | (415) 274-6863 | robert.driscoll@wedbush.com |
| **Hardlines Retail** | | | **Emerging Pharmaceuticals** | | |
| Seth Basham | (212) 938-9954 | seth.basham@wedbush.com | Liana Moussatos, Ph. | (415) 263-6626 | liana.moussatos@wedbush.com |
| **Homebuilders/Building Products** | | | | | |
| Jay McCanless | (212) 833-1381 | jay.mccanless@wedbush.com | **TMT** | | |
| **Leisure** | | | **Enterprise Software** | | |
| James Hardiman | (212) 833-1362 | james.hardiman@wedbush.com | Dan Ives | (212) 344-2073 | dan.ives@wedbush.com |
| **Restaurants** | | | **Enterprise Software** | | |
| Nick Setyan | (213) 688-4519 | nick.setyan@wedbush.com | Steve Koenig | (415) 274-6801 | steve.koenig@wedbush.com |
| | | | **Digital Media** | | |
| **FINANCIAL INSTITUTIONS GROUP** | | | Michael Pachter | (213) 688-4474 | michael.pachter@wedbush.com |
| **Mid-Cap Banks** | | | **Digital Media** | | |
| David Chiaverini | (212) 938-9934 | david.chiaverini@wedbush.com | Nick McKay | (213) 688-4343 | nick.mckay@wedbush.com |
| **Regional Banks** | | | **Payments/IT Services** | | |
| Peter Winter | (212) 938-9941 | peter.winter@wedbush.com | Moshe Katri | (212) 938-9947 | moshe.katri@wedbush.com |
| **Specialty Finance** | | | **SMID Internet** | | |
| Henry Coffey | (212) 833-1382 | henry.coffey@wedbush.com | Ygal Arounian | (212) 938-9929 | ygal.arounian@wedbush.com |

## RESEARCH MANAGEMENT

**Jesse Bigelow**
Director of Research
jesse.bigelow@wedbush.com
(212) 259-6581

**Strecker Backe**
Associate, Equity Research
strecker.backe@wedbush.com
(212) 833-1367

## HEAD OF EQUITIES

**Kirsten Fraunces**
kirsten.fraunces@wedbush.com
(213) 688-4404

## CORPORATE ACCESS

**Anita Minassian**
VP, Corporate Access
wedbush.conferences@wedbush.com
(213) 688-4419

**Phylicia Kirven**
VP, Corporate Access
equitycorporateaccess@wedbush.com
(213) 688-4455

## TRADING

| Consumer/Industrials | | | TMT | | |
|---|---|---|---|---|---|
| Tyler Pasley | (213) 688-4466 | tyler.pasley@wedbush.com | Joel Kulina | (212) 938-2056 | joel.kulina@wedbush.com |
| **Financials/Healthcare** | | | | | |
| Sahak Manualian | (213) 688-4533 | sahak.manuelian@wedbush.com | | | |

## WEDBUSH OFFICES

**LOS ANGELES**
1000 Wilshire Boulevard
Los Angeles, CA 90017
(213) 688-8000

**NEW YORK**
142 W 57th Street
New York, NY 10019
(212) 938-9920

**SAN FRANCISCO**
2 Embarcadero Center, Suite 600
San Francisco, CA 94111
(415) 273-7300

**BOSTON**
265 Franklin Street
Boston, MA 02110
(617) 832-3700

**CHICAGO**
141 W. Jackson Boulevard, Suite 1710A
Chicago, IL 60604
(312) 786-1930

**www.wedbush.com**

Confidential
APL-SECLIT_00001154

EXHIBIT 11

**Exhibit 19**
Parekh, K.
03/08/22
*@ptus*

**Subject:** Re: N84 Reseller Pre-Orders Update - 10/19

**From:** "Greg Joswiak" <█@apple.com>

**Received(Date):** Fri, 19 Oct 2018 19:30:51 +0000

**To:** "Kevan Parekh" <█@apple.com>

**Cc:** <█@apple.com>, "Alex Roman" <█@apple.com>, "Mark Y Tian" <█@apple.com>, <█@apple.com>

**Date:** Fri, 19 Oct 2018 19:30:51 +0000

We're doing first round of press follow-up all day and unless some bad shit happens this weekend, reviews should be coming in nicely next week!

Joz

Sent from my iPhone

On Oct 19, 2018, at 12:19 PM, Kevan Parekh <█@apple.com> wrote:

FYI

We knew pre orders would be lighter but this feels lighter than I would have expected. Also, the partner order outlook (sell in forecast) is going to be driven by customer demand signals which may lead to nearer term adjustments down until we see run-rate demand.

Begin forwarded message:

**From:** WWRO_Reports <█@apple.com>
**Date:** October 19, 2018 at 12:01:23 PM PDT
**To:** Donal Conroy <█@apple.com>, "Anish (WW SDM) Patel" <█@apple.com>, Rob McDowell <█@apple.com>, Cathy Kearney <█@apple.com>, Anna Matthiasson <█@apple.com>, Tony Ross <█@apple.com>, Mike Fenger <█@apple.com>, Doug Beck <█@apple.com>, Dennis Burke <█@apple.com>, Thor Kendall <█@apple.com>, Kevan Parekh <█@apple.com>, Ed Tharp <█@apple.com>, Andy Allen <█@apple.com>, Stephen Wan <█@apple.com>, Chris Collins <█@apple.com>, Mark Anderson <█@apple.com>, Anuj Saigal <█@apple.com>, Janice Lin <█@apple.com>, Thomas Paine <█@apple.com>, Karen Starkweather <█@apple.com>, Carmel Lynch <█@apple.com>, "Blake (WW Readiness) Miller" <█@apple.com>, Sebastian Lederer <█@apple.com>, Sameer Tembe <█@apple.com>, Parag Shah <█@apple.com>, "Matt (WW Readiness) Roy" <█@apple.com>, Anupam Bhandari <█@apple.com>, Neha Mohan <█@apple.com>, Shaun O'Keeffe <█@apple.com>, Dyanne Ventura <█@apple.com>, Michael Montgomery <█@apple.com>
**Cc:** WWRO <█@group.apple.com>, lilian Dineen <█@apple.com>, Noreen L'Estrange <█@apple.com>, Rohit Jha <█@apple.com>, Kishore Ravikumar

APL-SECLIT_00516988



< ██████@apple.com>, Deepak Govil <██████@apple.com>, Kim Hui Lee
< ██████@apple.com>

**Subject: N84 Reseller Pre-Orders Update - 10/19**

Hi All,

Please see below our update on N84 Pre-Orders (as of 10am PST).   *Our next update will be today at 3PM PST.*

Note that timestamps of partner reported pre-orders can vary across launches, so YoY comparison should be used directionally only.  Similar to previous launches, we expect to have a larger number of accounts report their first 24 hours of pre-orders tomorrow.

**Exec Summary:**

- Total Pre-orders received for N84 are 34k, reported by *US T4 & 9 EMEIA T3 accounts*

        - This is -79% Y/Y vs. 8/8+ (comparing same partners reported pre-orders at similar times).  AOS net bookings is -82% vs 8/8+ (as of 10am PT).

- Partner quotes generally align with AOS, except for 2 partners in UK, Aus where select 256GB SKUs have extended quotes (2-5wks).

**Detailed Insights:**

- Pre-orders are coming in softer than expectations across all reporting partners.

APL-SECLIT_00516989

- Red is outperforming vs partners' expectations in Germany (17%) and France (29%).

Thanks,

WWRO

&lt;N84 Pre-order Tracking 10.19.18 vF.pdf&gt;

APL-SECLIT_00516990

EXHIBIT 12



**Exhibit 3**

Cook, T.
02/09/22
*@ptus*

| | |
|---|---|
| **From:** | Josh Rosenstock <██████@apple.com> |
| **Received(Date):** | Fri, 19 Oct 2018 11:58:32 -0700 |
| **Subject:** | CNBC: There's a new biggest Apple bull on Wall Street, and he expects a 40% surge |
| **Cc:** | Steve Dowling <████@apple.com>,Kristin Huguet Quayle <████@apple.com>, Gary Wipfler <████@apple.com>,Saori Casey <████@apple.com>, Nancy Paxton <paxton1@apple.com>Matt Blake <mattblake@apple.com>, Sam Whittington <██████@apple.com> |
| **To:** | Tim Cook <tcook@apple.com>, Luca Maestri <████@apple.com>,Jeff Williams <████@apple.com>, Kate Adams <██████@apple.com>,Eddy Cue <████@apple.com> |
| **Attachment:** | 181019_CNBC_DanIves-Smaller Version.3gp |
| **Date:** | Fri, 19 Oct 2018 11:58:32 -0700 |

Speaking on CNBC, analyst Dan Ives explains his new $310 price target for Apple is centered primarily on services growth, calling the category "the linchpin" that is worth half a trillion dollars on its own.

He says "China is the fuel in the engine" and suggests to meet targets, Apple's strategy should be "executing on China" and "execute on iPhone." Ives says potential pitfalls include supply chain disruption and determining if consumers will pay the higher price for phones.

Asked if increased tariffs or finding skilled labor are a concern for Apple, Ives said Apple has been "ahead of the curve," citing work that's "been done with Foxconn" and calling China the "linchpin" from both a R&D and a demand perspective.

CNBC - Dan Ives

CNBC
There's a new biggest Apple bull on Wall Street, and he expects a 40% surge
https://www.cnbc.com/2018/10/19/wall-street-has-a-new-apple-bull-as-wedbush-ives-sees-big-iphone-nums.html

Wall Street has a new biggest Apple bull.

Longtime technology analyst Daniel Ives, fresh off a move to Wedbush Securities from GBH Insights, initiated coverage of Apple with an outperform rating and a 12-month price target of $310. His forecast — higher than that of any other analyst on the Street — implies more than 40 percent upside over the next year from Thursday's close.

The analyst is so bullish because he believes the company will sell a lot more higher-priced iPhones next year than his peers expect.

"With positively trending average selling prices that we believe can approach about $800

in fiscal 2019 and healthy gross margins heading into this 2019 product cycle that are showing no signs of abating ... we believe many of the growth fears on the Street have been alleviated around Apple in the near term," Ives said in a note to clients Thursday.

With the investing world's attention fixed on Apple's ability to sell its latest generation of iPhones, Ives said he wouldn't be surprised to see 350 million units upgraded during the next 12 to 18 months. Consensus estimates model iPhone shipments of about 220 million units, a projection he deemed potentially "conservative." Ives also added the security to Wedbush's "best ideas" list.

"This upcoming product cycle remains a linchpin for Cook & Co. to la
y the groundwork for 'steady' iPhone growth for the next few years," he added. "The three new iPhone releases with XS, XS Max, and XR released in September will help capture the underlying demand/upgrades among customers that have decided to bypass the 8/8+/X cycle last time around."

The latest generation of phones under CEO Tim Cook exhibit a number of refinements from their iPhone X parents. While all three phones include now-staple features like facial recognition and wireless charging, those choosing to upgrade to the latest models have highlighted larger screens and improved memory.

The XS Max, for example, includes a 6.5-inch display, larger than Samsung's popular Galaxy Note 9, which has a 6.4-inch screen.

The analyst also highlighted the company's Services business as an area where he expects growth in the coming years.

"In our opinion, that's the linchpin. Because when you look at a sum-of-the-parts, Services: we think that business alone is about half a trillion, I'll call it $450 billion," Ives said on CNBC's "Power Lunch " Friday afternoon."That's really what the Street's starting to reanalyze."

"We think when you do a sum-of-the-parts, the core iPhone business is worth about $1 trillion and half a billion for the Services," he said.

Shares of Apple rose 1.3 percent Friday following Ives's note. The stock has performed well so far this year, up 29 percent since January and 40 percent year over year.

Ives's target vaults him ahead of Brian White at Monness Crespi Hardt, who has a $300 forecast. The average forecast of analysts on Wall Street is $239, according to FactSet. Apple closed at $216.02 on Thursday.

Sent from my iPhone

---

Speaking on CNBC, analyst Dan Ives explains his new $310 price target for Apple is centered

APL-SECLIT_00599342

primarily on services growth, calling the category "the linchpin" that is worth half a trillion dollars on its own.

He says "China is the fuel in the engine" and suggests to meet targets, Apple 's strategy should be "executing on China" and "execute on iPhone." Ives says potential pitfalls include supply chain disruption and determining if consumers will pay the higher price for phones.

Asked if increased tariffs or finding skilled labor are a concern for Apple, Ives said Apple has been "ahead of the curve," citing work that's "been done with Foxconn" and calling China the "linchpin" from both a R&D and a demand perspective.

CNBC - Dan Ives

---

CNBC

There's a new biggest Apple bull on Wall Street, and he expects a 40% surge

https://www.cnbc.com/2018/10/19/wall-street-has-a-new-apple-bull-as-wedbush-ives-sees-big-iphone-nums.html

Wall Street has a new biggest Apple bull.

Longtime technology analyst Daniel Ives, fresh off a move to Wedbush Securities from GBH Insights, initiated coverage of Apple with an outperform rating and a 12-month price target of $310. His forecast — higher than that of any other analyst on the Street — implies more than 40 percent upside over the next year from Thursday 's close.

The analyst is so bullish because he believes the company will sell a lot more higher-priced iPhones next year than his peers expect.

"With positively trending average selling prices that we believe can approach about $800 in fiscal 2019 and healthy gross margins heading into this 2019 product cycle that are showing no signs of abating ... we believe many of the growth fears on the Street have been alleviated around Apple in the near term," Ives said in a note to clients Thursday.

With the investing world 's attention fixed on Apple 's ability to sell its latest generation of iPhones, Ives said he wouldn 't be surprised to see 350 million units upgraded during the next 12 to 18 months. Consensus estimates model iPhone shipments of about 220 million units, a projection he deemed potentially "conservative." Ives also added the security to Wedbush 's "best ideas" list.

"This upcoming product cycle remains a linchpin for Cook & Co. to lay the groundwork for 'steady' iPhone growth for the next few years," he added. "The three new iPhone releases with XS, XS Max, and XR released in September will help capture the underlying demand/upgrades among customers that have decided to bypass the 8/8+/X cycle last time around."

APL-SECLIT_00599343

The latest generation of phones under CEO Tim Cook exhibit a number of refinements from their iPhone X parents. While all three phones include now-staple features like facial recognition and wireless charging, those choosing to upgrade to the latest models have highlighted larger screens and improved memory.

The XS Max, for example, includes a 6.5-inch display, larger than Samsung 's popular Galaxy Note 9, which has a 6.4-inch screen.

The analyst also highlighted the company 's Services business as an area where he expects growth in the coming years.

"In our opinion, that 's the linchpin. Because when you look at a sum-of-the-parts, Services: we think that business alone is about half a trillion, I 'll call it $450 billion," Ives said on CNBC 's "Power Lunch " Friday afternoon. "That 's really what the Street 's starting to reanalyze."

"We think when you do a sum-of-the-parts, the core iPhone business is worth about $1 trillion and half a billion for the Services," he said.

Shares of Apple rose 1.3 percent Friday following Ives 's note. The stock has performed well so far this year, up 29 percent since January and 40 percent year over year.

Ives's target vaults him ahead of Brian White at Monness Crespi Hardt, who has a $300 forecast. The average forecast of analysts on Wall Street is $239, according to FactSet. Apple closed at $216.02 on Thursday.

Sent from my iPhone

APL-SECLIT_00599344

# EXHIBIT 13

**Exhibit 20**
Parekh, K.
03/08/22
@plus

| | |
|---|---|
| **Subject:** | Q1 iPhone forecasts |
| **From:** | "Tim Cook" <tcook@apple.com> |
| **Received(Date):** | Sat, 20 Oct 2018 15:20:14 +0000 |
| **To:** | ▓▓▓▓▓@apple.com>, "Kevan Parekh" < ▓▓▓▓ @apple.com> |
| **Cc:** | "Luca Maestri" < ▓▓▓▓ @apple.com>,"Jeff Williams" < ▓▓▓▓ @apple.com> |
| **Date:** | Sat, 20 Oct 2018 15:20:14 +0000 |

Kevan, Donal:

Please send me a simple chart(s) showing our current weekly and total Q1 forecast for iPhone XS, iPhone XS Max, iPhone XR, iPhone X and the sum of these compared to iPhone 8, 8 Plus, and X from the year ago quarter.

Additionally, please compare Q4'18 to Q4'17 for the N products post transition in the respective years.

In addition to the points I've raised with looking deeply at China and Japan, I am thinking about 3 things:

1) If we consider our YoY compares from a price point perspective, iPhone X at $799-899  belongs in this years "hero" category.  I don't think all users view it this way but some likely do.

2) Mix of iPhone XS, XS Max vs iPhone XR during Q1.  When you look at countries where financing has become the norm, have we thought about the price differential between these products as the customer sees it?   This is likely particularly important in the US.   Promotional activity needs to be comprehended in this analysis.  I requested 7M of additional supply of the XS & XS Max and flexibility to pull in a week or two of Q2 ——I think this is enough but this needs to to be tested.

3) The type of customers that bought in Q4 of last year were likely different than those in Q4 of this year.  This would seem to also affect the Q1 compare.  Have we factored in this phenomenon correctly?

Tim

Sent from my iPad Pro

APL-SECLIT_00150951

EXHIBIT 14



Exhibit 4
Maestri, L.
02/25/22
@ptus

**Subject:** iPhone XR Launch Update

**From:** "SDM Exec Updates" <​​​​​​​​​​​​​​​​​​​​​​​​​​​@group.apple.com>

**Received(Date):** Sat, 20 Oct 2018 02:54:11 +0000

**To:** "Tim Cook" <tcook@apple.com>, "Jeff Williams" <​​​​​​​​​​@apple.com>,"Angela Ahrendts" <​​​​​​​​​​@apple.com>,"Phil Schiller" <​​​​​​​​​​@apple.com>, "Luca Maestri" <​​​​​​​​​​@apple.com>,"Faiz Ahmad" <​​​​​​​​​​@apple.com>,"Greg Joswiak" <​​​​​​​​​​@apple.com>, "Stan Ng" <​​​​​​​​​​@apple.com>,"Kaiann Drance" <​​​​​​​​​​@apple.com>, "Amy Bessette" <​​​​​​​​​​@apple.com>,"Nick Leahy" <​​​​​​​​​​@apple.com>, "Saori Casey" <​​​​​​​​​​@apple.com>,"Kevan Parekh" <​​​​​​​​​​@apple.com>, "Sabih Khan" <​​​​​​​​​​@apple.com>,"Daniel Roeckes" <​​​​​​​​​​@apple.com>,"Priya Balasubramaniam" <​​​​​​​​​​@apple.com>,"Mike Fisher" <​​​​​​​​​​@apple.com>, "Rory Sexton" <​​​​​​​​​​@apple.com>,"Brendan Lawry" <​​​​​​​​​​@apple.com>,"Adam Jeevunjee" <​​​​​​​​​​@apple.com>,"Donal Conroy" <​​​​​​​​​​@apple.com>,"Rob McDowell" <​​​​​​​​​​@apple.com>, "Thomas Paine" <​​​​​​​​​​@apple.com>,"Karen Starkweather" <​​​​​​​​​​@apple.com>,"Iftikhar Khan" <​​​​​​​​​​@apple.com>, "Anuj Saigal" <​​​​​​​​​​@apple.com>,"Janice Lin" <​​​​​​​​​​@apple.com>

**Attachment:** PastedGraphic-15.png

**Attachment:** PastedGraphic-16.png

**Date:** Sat, 20 Oct 2018 02:54:11 +0000

---

All,

**Please see below for our launch update.**

Regards,

Rob

*(All data as of 2pm PST, except where noted)*

**iPhone**

- Total iPhone XR Direct demand is 156k (131k Online, 25k Retail)

- Online bookings are -82% y/y vs. iPhone 8/8+ (-75% y/y ex. GC)

- 85% of demand is currently at Embargo quote, 12% at 1-2 weeks, and a few skus are at 2-3 weeks (we are working to pull-in)

- No significant change to nand and color mix:

  - iPhone XR 64/128/256GB AOS nand bookings mix 33/55/12 (our quarter plan all channels is

APL-SECLIT_00161836

40/50/10)

 - iPhone X<sub>R</sub> color mix:

.

**Reseller Pre-order data (10am PST)**

- Total Pre-orders received for N84 are 34k, reported by US T4 & 9 EMEIA T3 accounts

        - This is -79% y/y vs. 8/8+ (comparing same partners reported pre-orders at similar times)

- Pre-orders are softer than expectations across all reporting partners

- EMEIA partners consistently reported that early adopters opted for D3x, and that consumers are waiting to see the colors in stores

- In UK, accounts are offering additional discounts, working on customer communications, and planning to push more inventory to POS for launch weekend to drive demand

- Partner quotes generally align with AOS, except for select Yellow skus in US and 256GB skus in UK/Aus where quotes are extended (2-5wks)

**2PP Otterbox iPhone Cases**

- AOS bookings are 7.2k, and attach rate is 4.6%

- We expect the attach rate to increase as customers come back to book their case

.

APL-SECLIT_00161837

EXHIBIT 15

| | |
|---|---|
| **Subject:** | Re: N84 Reseller Pre-Orders Update - 10/19 |
| **From:** | Kaiann Drance <█████@apple.com> |
| **Received(Date):** | Sat, 20 Oct 2018 08:22:24 +0800 |
| **Cc:** | Kevan Parekh <█████@apple.com>, Alex Roman <█████@apple.com>,Mark Y Tian <█████@apple.com>, █████@apple.com |
| **To:** | Greg Joswiak <█████@apple.com> |
| **Date:** | Sat, 20 Oct 2018 08:22:24 +0800 |

I agree the numbers are lower than expected for sure but this more than other phones we have made, benefits from being seen and held in person.

But this will still be me for awhile:

-Kaiann

On Oct 20, 2018, at 3:30 AM, Greg Joswiak <█████@apple.com> wrote:

We're doing first round of press follow-up all day and unless some bad shit happens this weekend, reviews should be coming in nicely next week!

Joz

Sent from my iPhone

On Oct 19, 2018, at 12:19 PM, Kevan Parekh <█████@apple.com> wrote:

FYI

We knew pre orders would be lighter but this feels lighter than I would have expected. Also, the partner order outlook (sell in forecast) is going to be driven by customer demand signals which may lead to nearer term adjustments down until we see run-rate demand.

Begin forwarded message:

**From:** WWRO_Reports <█████@apple.com>
**Date:** October 19, 2018 at 12:01:23 PM PDT
**To:** Donal Conroy <█████@apple.com>, "Anish (WW SDM) Patel" <█████@apple.com>, Rob McDowell <█████@apple.com>, Cathy Kearney <█████@apple.com>, Anna Matthiasson <█████@apple.com>, Tony Ross <█████@apple.com>, Mike Fenger <█████@apple.com>, Doug Beck <█████@apple.com>, Dennis Burke <█████@apple.com>, Thor Kendall <█████@apple.com>, Kevan Parekh <█████@apple.com>, Ed Tharp <█████@apple.com>, Andy Allen <█████@apple.com>, Stephen Wan <█████@apple.com>, Chris Collins <█████@apple.com>, Mark Anderson <█████@apple.com>, Anuj Saigal

APL-SECLIT_00437432



< ███ @apple.com>, Janice Lin < ███ @apple.com>, Thomas Paine
< ███ @apple.com>, Karen Starkweather < ███ @apple.com>, Carmel Lynch
< ███ @apple.com>, "Blake (WW Readiness) Miller" < ███ @apple.com>,
Sebastian Lederer < ███ @apple.com>, Sameer Tembe < ███ @apple.com>, Parag Shah
< ███ @apple.com>, "Matt (WW Readiness) Roy" < ███ @apple.com>, Anupam
Bhandari < ███ @apple.com>, Neha Mohan < ███ @apple.com>, Shaun O'Keeffe
< ███ @apple.com>, Dyanne Ventura < ███ @apple.com>, Michael
Montgomery < ███ @apple.com>
Cc: WWRO < ███ @group.apple.com>, lilian Dineen < ███ @apple.com>, Noreen
L'Estrange < ███ @apple.com>, Rohit Jha < ███ @apple.com>, Kishore Ravikumar
< ███ @apple.com>, Deepak Govil < ███ @apple.com>, Kim Hui Lee
< ███ @apple.com>

**Subject: N84 Reseller Pre-Orders Update - 10/19**

Hi All,

Please see below our update on N84 Pre-Orders (as of 10am PST).  *Our next update will be today at 3PM PST.*

Note that timestamps of partner reported pre-orders can vary across launches, so YoY comparison should be used directionally only.  Similar to previous launches, we expect to have a larger number of accounts report their first 24 hours of pre-orders tomorrow.

**Exec Summary:**

- Total Pre-orders received for N84 are 34k, reported by *US T4 & 9 EMEIA T3 accounts*

        - This is -79% Y/Y vs. 8/8+ (comparing same partners reported pre-orders at similar times).  AOS net bookings is -82% vs 8/8+ (as of 10am PT).

- Partner quotes generally align with AOS, except for 2 partners in UK, Aus where select 256GB SKUs have extended quotes (2-5wks).


**Detailed Insights:**

- Pre-orders are coming in softer than expectations across all reporting partners.

██████████████████████████████
██████████████████████████████
██████████████████████

██████████████████████

- EMEIA partners consistently reported that early adopters opted for D3x, and that

APL-SECLIT_00437433

consumers are waiting to see the colors in stores.



- Red is outperforming vs partners' expectations in Germany (17%) and France (29%).

Thanks,

WWRO

&lt;N84 Pre-order Tracking 10.19.18 vF.pdf&gt;

Highly Confidential

EXHIBIT 16

| | |
|---|---|
| **From:** | Craig Mansfield <██████@apple.com> |
| **Subject:** | Weekly Business Report - Q1 '19, Week 3 (October 14 to October 20) |
| **Received(Date):** | Sun, 21 Oct 2018 16:03:58 -0700 |
| **To:** | AOS Weekly Report Beta <████████████@group.apple.com> |
| **Attachment:** | PastedGraphic-1.png |
| **Attachment:** | PastedGraphic-2.png |
| **Attachment:** | PastedGraphic-3.png |
| **Attachment:** | PastedGraphic-4.png |
| **Attachment:** | Weekly_Report-2018-10-21.xlsm  [Group].pdf |
| **Attachment:** | Weekly_Report-2018-10-21.xlsm |
| **Date:** | Sun, 21 Oct 2018 16:03:58 -0700 |

Now that iPhone XR is launched in pre-order we can begin to see the impact of the iPhone release strategy this year as compared to FY18.  It is immediately apparent that the weak 10% favoriting rate captured for iPhone XR after announcement on September 12 was substantially reliable with a small improvement to a share of 13%.  This trend will result in a substantially negative YoY compare next week and for the remainder of the quarter once we have the iPhone X launch in our history base.

    —Net Bookings: $391M, +48% WoW, +97% WYoY.  QTD $0.94B, +47% YoY.   The earlier pre-order timing for the second step of the 2018 iPhone launch season looks great on a YoY basis.  That perspective will change dramatically in next week's report.

    —Net Billings: $270M, -10% WoW, +33% WYoY.  QTD $0.86B +35% YoY.  Pre-order for iPhone XR has no shipments, of course.  Watch inventory catchup continues.

    —Order volume: 657K, +19% WoW, +55% WYoY.   QTD 1.8M, +29% YoY.  Pre-order shift to a week earlier than last year is the key factor here, making the compare artificially favorable.

    —AOV: $661 +14% WoW, +@4% WYoY.  QTD $626 +16% YoY.  The increased share of high-priced iPhone units in pre-order has a strong but temporary effect.

    —Shoppers traffic: 27M, +8% WoW, +14% WYoY.  QTD 79M +8% YoY.   As with orders, there is another shoe waiting to drop next week which will highlight the relatively weak response to this year's event.

    —Conversion rate: 2.46%, +0.21%pt WoW, +0.66%pt WYoY.  QTD 2.28%, +0.38%pt YoY.  So far, so good…

Data recap

PDF Copy

Highly Confidential - Attorneys' Eyes Only

Excel Copy

Craig

Retail Commerce & Digital Experience
Customer Insights/Web Analytics
E: ███████@apple.com <mailto:███████@apple.com>
M: ███████████
    Apple Confidential

---

Now that iPhone XR is launched in pre-order we can begin to see the impact of the iPhone release strategy this year as compared to FY18.  It is immediately apparent that the weak 10% favoriting rate captured for iPhone XR after announcement on September 12 was substantially reliable with a small improvement to a share of 13%.  This trend will result in a substantially negative YoY compare next week and for the remainder of the quarter once we have the iPhone X launch in our history base.

—**Net Bookings: $391M, +48% WoW, +97% WYoY.**  QTD $0.94B, +47% YoY.   The earlier pre-order timing for the second step of the 2018 iPhone launch season looks great on a YoY basis.  That perspective will change dramatically in next week's report.

—**Net Billings: $270M, -10% WoW, +33% WYoY.**  QTD $0.86B +35% YoY.  Pre-order for iPhone XR has no shipments, of course.  Watch inventory catchup continues.

—**Order volume: 657K, +19% WoW, +55% WYoY.**  QTD 1.8M, +29% YoY.  Pre-order shift to a week earlier than last year is the key factor here, making the compare artificially favorable.

—**AOV: $661 +14% WoW, +@4% WYoY**.  QTD $626 +16% YoY.  The increased share of high-priced iPhone units in pre-order has a strong but temporary effect.

—**Shoppers traffic: 27M, +8% WoW, +14% WYoY.**  QTD 79M +8% YoY.   As with orders, there is another shoe waiting to drop next week which will highlight the relatively weak response to this year's event.

—**Conversion rate: 2.46%, +0.21%pt WoW, +0.66%pt WYoY**.  QTD 2.28%,  +0.38%pt YoY.  So far, so good…

Data recap

---

APL-SECLIT_00028049

PDF Copy

Excel Copy

*Craig*

Retail Commerce & Digital Experience

Customer Insights/Web Analytics

E: ████████@apple.com

M: ████████

Apple Confidential

Highly Confidential - Attorneys' Eyes Only

EXHIBIT 17



**Exhibit 9**

Balasubramaniam, P.

02/07/22

*@ptus*

| | |
|---|---|
| **Subject:** | Re: iPhone Volumes - 3M meeting |
| **From:** | "Dheeraj Chugh" < ▮▮ @apple.com> |
| **Received(Date):** | Tue, 23 Oct 2018 14:12:58 +0000 |
| **To:** | "Tang Tan" < ▮▮ @apple.com> |
| **Cc:** | "Richard Dinh" < ▮ @apple.com>,"Priya Balasubramaniam" < ▮▮ @apple.com> |
| **Attachment:** | image1.jpeg |
| **Date:** | Tue, 23 Oct 2018 14:12:58 +0000 |

Hi Tang,

Here is the current Published MPS details.

As priya mentioned , On N84 2M MPS is projected to go down and increase of 2m on D32 accordingly and further reductions being discussed as well.

.

Thanks

Dheeraj

Sent from my iPhone

On Oct 22, 2018, at 10:48 PM, Priya Balasubramaniam < ▮▮ @apple.com> wrote:

Tang

I will let Dheeraj give you all the numbers…but on N84 we were at 43M, dropped last week to 41M and next week planning talking about dropping to 38M

Thanks

Priya

On Oct 22, 2018, at 10:42 PM, Tang Yew Tan < ▮ @apple.com> wrote:

We met with 3M today and they are currently given some very high target volume assumptions for j388: 43M by Dec 2020. (David 's team had this converted to 5.7M/week) this seems particularly high..and unrealistic given the later 5G schedule.

**Dheeraj,**
Can you help give me some very rough volume numbers for the following.

**End Dec 2017**

APL-SECLIT_00565784

xxM D22 (later schedule)
xxM D21
xxM D20

**End Dec 2018**
xxM D32
xxM D33
xxM N84 (later schedule)

**End Dec 2019**
xxM D42
xxM D42
xxM N104

**End Dec 2020**
43M J388 (later schedule)
xxM D52
xxM D53

tang tan

apple product design

tel:

# iPhone NPI Volumes I 2017 - 2020

**End of Dec Volume**

| | | |
|---|---|---|
| **2017** | **82.4M** | **Actualized MPS Volume** (Gross pack - AC NB) |
| D22 | 32.9M | |
| D21 | 23.7M | |
| D20 | 25.8M | |
| **2018** | **87.1M** | **Projected Gross Pack - AC NB** Oct W3 CTB Gated Commit |
| D32 | 17.3M | |
| D33 | 26.8M | |
| N84 | 43M | |
| **2019** | **100.9M** | Projected MPS |
| D42 | 19.8M | |
| D43 | 27.8M | |
| N104 | 53.3M | |
| **2020** | **103M** | Projected MPS |
| J388 | 43.2M | |
| D52 | 29.9M | |
| D53 | 29.9M | |

Apple Confidential--Internal Use Only

APL-SECLIT_00565786

Highly Confidential

EXHIBIT 18



**Exhibit 4**
Blake, M.
03/04/22
*@ptus*

| | |
|---|---|
| **From:** | Kevan Parekh <████@apple.com> |
| **Subject:** | Re: Earnings prep question - dual SIM performance |
| **Received(Date):** | Wed, 24 Oct 2018 20:30:26 -0700 |
| **Cc:** | Mike Fenger <████@apple.com>, Nancy Paxton <paxton1@apple.com>,Tejas Gala <████@apple.com> |
| **To:** | Matt Blake <mattblake@apple.com> |
| **Attachment:** | Dual SIM Usage in China & NPI feedback v2.key |
| **Date:** | Wed, 24 Oct 2018 20:30:26 -0700 |

Hi Matt,

Here is a proposed response with some additional details from the local China team for your reference.

Q. With the Dual SIM capability, larger screen size on the XS Max, new gold color, and addition of the XR in this year's lineup, are you expecting strong iPhone results in China? What does initial demand tell you?

A. In general, while there are some macro-related headwinds (US / China relations, SMP market being down), our launch is off to a good start. We believe the larger screen of the XS Max, updated performance, Gold Color and Dual Sim have all positively resonated with customers and are helping to drive robust demand. Given the importance of Dual SIM phones in China (from carriers: 76% of the installed base with 60% of customers actively using the 2nd SIM slot), we believe there was strong pent-up demand for an iPhone with that capability and we believe it opens up an even larger market opportunity. In fact, we have been blown away by the great reception our Dual SIM iPhone XS Max has received and how quickly our customers are already taking advantage of the dual SIM capability. Nancy / Matt - the last sentence above was suggested by Joz - based on our initial read from the engineering team on dual SIM usage post launch. It is higher than our expectations; As of Oct 10, [NOT TO BE QUOTED EXTERNALLY] we are estimating Dual SIM usage of ~37% on the Max so far in China with the two most popular combos (China Mobile + China Telecom (data) and China Mobile + China Unicom (data) respectively). I'm working to get a refreshed number.

Kevan

Additional Detail from the China team:

1. We are expecting strong iPhone XS Max and XR performance due to the dual SIM enablement.

91% of smartphone shipment in China are dual-SIM devices in 1H 2018.
~76% of the ~1 billion smartphone installed base are holding dual-SIM devices, and 60% of those consumers are actively using the 2nd SIM slot.

Highly Confidential - Attorneys' Eyes Only

With iPhone XS Max and XR dual SIM capability, we can potentially address to the new 160m active dual-SIM consumer segment with >$300 ASP. 2. XS launch performance is in line with our forecast. We are holding pan-geo forecast at +6% YoY for hero product lines (+15% YoY for GC channel) assuming unconstraint XR supply from wk 4 onwards.

+3% QTD Xs/Xs Max vs 8/8+ while we are forecasting -7% YoY in Q1'19 to reflect potential XR launch impact.
Initial consumer survey conducted by sales team in 1,000 POS showed that more switchers are attracted by XS than X or 8/8+ in the first 21-day period.
Gold color are very much welcomed in China, contributing to 55% mix LTD. The incremental from gold introduction has been embedded in the current forecast already, assuming 10-20% impact. (Based on the learning when we introduced Color RED to 7/7+, we believed that 20-30% of sales from the new single color could be net incremental, and the rest were color shift. )

3. We are holding strong forecast of XR, assuming 55-60% of hero product mix in FY19.

The implied iPhone hero YoY would be from +15% to +30% if Xs/Xs Max vs 8/8+ stays at -7% as in Q1 forecast, and XR holds to 55-60% of hero portfolio.
However, first 3-day AOS booking and reseller PO placement are below expectation. This reflects certain uncertainties on the demand, especially when most consumers still wait to try the demo units to experience the A12 bionic chip, liquid retina, single-camera and the aluminum finish. Given its Dual-SIM capability and more accessible price, we think the demand will ramp up with advertising and market education. So we believe it's too early to adjust our forecast assumptions for XR for now.

4. Risks about Q1 forecast due to the following:

China overall economy is under challenges given the recent US & China trade tension. Some macro economic index are not promising.
Overall China smartphone market continued with double digit drop in 2H of 2018.
Apple fans may prolong the purchase decision cycle when digesting impact from the high XS Max ALP. They may not be willing to choose XR before understanding more about the product, which may be perceived as the "less superior" one.

Additional back-up detail:
Recent Economic Trend
Smartphone Market Trend
Dual SIM Installed Base, Use Case & Usage Restriction
Xs NPI Performance & Implication on Q1'19 Forecast
Impact from Gold Color Introduction

        Kevan Parekh  | Apple Inc.  | office: ███████████  | iPhone: ██████████
███   |  ███████  @apple.com <mailto: █████  @apple.com>

> On Oct 18, 2018, at 9:04 AM, Matt Blake <mattblake@apple.com> wrote:
>

Highly Confidential - Attorneys' Eyes Only                                                    APL-SECLIT_00024408

> Hi Mike, Kevan,
>
> During our earnings prep meeting yesterday, Tim asked that we reach out to you to get some data and anecdotal feedback on dual SIM performance in China while discussing the following question:
>
> With the Dual SIM capability, larger screen size on the XS Max, new gold color, and addition of the XR in this year's lineup, are you expecting strong iPhone results in China? What does initial demand tell you?
>
> Can you help us pull together some market stats, channel color and other relevant information on this?
>
> Thanks!
> Matt

---

Hi Matt,

Here is a proposed response with some additional details from the local China team for your reference.

**Q. With the Dual SIM capability, larger screen size on the XS Max, new gold color, and addition of the XR in this year's lineup, are you expecting strong iPhone results in China? What does initial demand tell you?**

A. In general, while there are some macro-related headwinds (US / China relations, SMP market being down), our launch is off to a good start. We believe the larger screen of the XS Max, updated performance, Gold Color and Dual Sim have all positively resonated with customers and are helping to drive robust demand. Given the importance of Dual SIM phones in China (from carriers: 76% of the installed base with 60% of customers actively using the 2nd SIM slot), we believe there was strong pent-up demand for an iPhone with that capability and we believe it opens up an even larger market opportunity. In fact, we have been blown away by the great reception our Dual SIM iPhone XS Max has received and how quickly our customers are already taking advantage of the dual SIM capability.

Nancy / Matt - the last sentence above was suggested by Joz - based on our initial read from the engineering team on dual SIM usage post launch. It is higher than our expectations; As of Oct 10, [NOT TO BE QUOTED EXTERNALLY] we are estimating Dual SIM usage of ~37% on the Max so far in China with the two most popular combos (China Mobile + China Telecom (data) and China Mobile + China Unicom (data) respectively). I'm working to get a refreshed number.

Kevan

Additional Detail from the China team:

Highly Confidential - Attorneys' Eyes Only

**1. We are expecting strong iPhone XS Max and XR performance due to the dual SIM enablement.**

- 91% of smartphone shipment in China are dual-SIM devices in 1H 2018.

- ~76% of the ~1 billion smartphone installed base are holding dual-SIM devices, and 60% of those consumers are actively using the 2nd SIM slot.

- With iPhone XS Max and XR dual SIM capability, we can potentially address to the new 160m active dual-SIM consumer segment with >$300 ASP.

**2. XS launch performance is in line with our forecast. We are holding pan-geo forecast at +6% YoY for hero product lines** (+15% YoY for GC channel) assuming unconstraint XR supply from wk 4 onwards.

- +3% QTD Xs/Xs Max vs 8/8+ while we are forecasting -7% YoY in Q1'19 to reflect potential XR launch impact.

- Initial consumer survey conducted by sales team in 1,000 POS showed that more switchers are attracted by XS than X or 8/8+ in the first 21-day period.

- Gold color are very much welcomed in China, contributing to 55% mix LTD. The incremental from gold introduction has been embedded in the current forecast already, assuming 10-20% impact. (Based on the learning when we introduced Color RED to 7/7+, we believed that 20-30% of sales from the new single color could be net incremental, and the rest were color shift. )

**3. We are holding strong forecast of XR, assuming 55-60% of hero product mix in FY19.**

- The implied iPhone hero YoY would be from +15% to +30% if Xs/Xs Max vs 8/8+ stays at -7% as in Q1 forecast, and XR holds to 55-60% of hero portfolio.

- However, first 3-day AOS booking and reseller PO placement are below expectation. This reflects certain uncertainties on the demand, especially when most consumers still wait to try the demo units to experience the A12 bionic chip, liquid retina, single-camera and the aluminum finish. Given its Dual-SIM capability and more accessible price, we think the demand will ramp up with advertising and market education. So we believe it's too early to adjust our forecast assumptions for XR for now.

Highly Confidential - Attorneys' Eyes Only

**4. Risks about Q1 forecast due to the following:**

- China overall economy is under challenges given the recent US & China trade tension. Some macro economic index are not promising.

- Overall China smartphone market continued with double digit drop in 2H of 2018.

- Apple fans may prolong the purchase decision cycle when digesting impact from the high XS Max ALP. They may not be willing to choose XR before understanding more about the product, which may be perceived as the "less superior" one.

Additional back-up detail:

- Recent Economic Trend

- Smartphone Market Trend

- Dual SIM Installed Base, Use Case & Usage Restriction

- Xs NPI Performance & Implication on Q1'19 Forecast

- Impact from Gold Color Introduction

---

Kevan Parekh  |  Apple Inc.  |  office: ▮▮▮▮  |  iPhone: ▮▮▮▮  |  ▮▮▮@apple.com

On Oct 18, 2018, at 9:04 AM, Matt Blake <mattblake@apple.com> wrote:

Hi Mike, Kevan,

During our earnings prep meeting yesterday, Tim asked that we reach out to you to get some data and anecdotal feedback on dual SIM performance in China while discussing the following question:

> **With the Dual SIM capability, larger screen size on the XS Max, new gold color, and addition of the XR in this year's lineup, are you expecting strong iPhone results in China? What does initial demand tell you?**

APL-SECLIT_00024411

Can you help us pull together some market stats, channel color and other relevant information on this?

Thanks!

Matt

Highly Confidential - Attorneys' Eyes Only

APL-SECLIT_00024412

APL-SECLIT_00024413



Highly Confidential - Attorneys' Eyes Only

1. Recent Economy Trend

2. Smartphone Market Trend

3. Dual SIM Installed Base, Use Case & Usage Restriction

4. Xs NPI Performance & Implication on Q1'19 Forecast

5. Impact from Gold Color Introduction

APL-SECLIT_00024414

Highly Confidential - Attorneys' Eyes Only

## 1.  Recent Economy Trend

- Smartphone Market Trend
- Rural WM Installed Base, User Base & Usage Penetration
- As Key Performance & Implementation (OTR Review)
- Retail Mobile Data Consumption

APL-SECLIT_00024415

Highly Confidential - Attorneys' Eyes Only



Recent US/China trade tension poses some uncertainty to China overall economy

http://value500.com/M2GDP.html

https://cn.investing.com/currencies/usd-cny-historical-data

APL-SECLIT_00024416

Highly Confidential - Attorneys' Eyes Only

1. Repair Economic Trend

**2. Smartphone Market Trend**

3. Used SIM Installed Base, Use Case & Usage Restrictions

4. Model Performance & Implications on Q/1 19 Forecast

5. Ionovid trends into eVAir introduction

APL-SECLIT_00024417

Highly Confidential - Attorneys' Eyes Only

**China SMP market continued the double-digit down trend in 2018, while large screen segment (> 5.5") has shown strong growth momentum**

China smartphone shipment by screen size



- **416m** SMP shipment projected in FY18
  - IDC Forecast: *-11% YoY in 2018*
  - CAICT*: *-17% YoY Jan – Sept*
- Consumer demand shifting to > 5.5" screen size: *254m YTD shipment, +28% YoY*

Source: IDC CY2018 Q3 report
*CAICT: China Academy of Information and Communications Technology

APL-SECLIT_00024418

Highly Confidential - Attorneys' Eyes Only

**More than 90% of smartphone shipment in China are dual-sim devices, 41% of worldwide shipment**



APL-SECLIT_00024419

Highly Confidential - Attorneys' Eyes Only


i.   Patent Economy (new)

ii.  Smartphone Market (new)

**3.   Dual SIM Installed Base, Use Case & Usage Restriction**

4.   Judge Performance & Implication on Q119 Forecast

5.   Known Downloads C/Air Introduction

APL-SECLIT_00024420

Highly Confidential - Attorneys' Eyes Only

**We estimated ~60% of dual-sim SMP users are actively using two SIM slots in China**



**China smartphone installed base, June 2018**

User Case of Dual-sim Card in China

- China carriers coverage issue
- Limitation on number portability
- Privacy & security
- International traveling
- Special data plan for apps usage

APL-SECLIT_00024421

Highly Confidential - Attorneys' Eyes Only

APL-SECLIT_00024422

Highly Confidential - Attorneys' Eyes Only

With Xs Max and XR's Dual-SIM capability, iPhone addressable market could be increased by ~160 million



FY19 China Dual-SIM iPhone Potential



|  | FY18 iPhone N | | FY19 iPhone N w/ Dual-SIM | |
|---|---|---|---|---|
|  | Installed Base | iPhone Addressable, >$300 | Installed Base | iPhone Addressable, >$300 |
| Total # of User (Individual person) | 992M | 351M | 1,010M | 497M |
| ① Single-SIM handset (mostly iPhone) | 206M | 208M | 220M | 220M |
| ② Dual-SIM handset, 1 SIM in use | 408M | 143M | 330M | 116M |
| ③ Dual-SIM handset, 2 SIM in use | 376M |  | 460M | 161M |
| Total # of SIM (carrier subscriber) | 1,368M |  | 1,500M |  |

APL-SECLIT_00024423

Highly Confidential - Attorneys' Eyes Only

APL-SECLIT_00024424

Highly Confidential - Attorneys' Eyes Only

## User Case of Dual-sim Card in China

### Carrier coverage issue

- China carriers have different coverage capabilities, e.g.,
  - Some outdoor fans use 1 sim on China Mobile/China Unicom during China weekdays, and switch to China Telecom when going to mountains during the weekend

### Number non-portability

- Consumers have to change mobile numbers if switching carriers, e.g.,
  - Due to relocation, people used to get 1 new sim to reduce roaming expense. But nowadays carriers are gradually cancelling the domestic roaming charge, and people who do not want to give up the old sim, have to hold both sims

### Privacy & security

- Use 2 sims to separate different groups of contacts, e.g.,
  - 1 sim for personal life & 1 for work
  - 1 sim to strangers (e.g., online shopping/social), and 1 for acquaintance

### Capacity upgrade

- Some dual-sim smartphones can use 1 of the slots to support both sim & a memory card, which enables people to upgrade their storage with much lower cost

### International traveling

- Use 2 sims to reduce international roaming expense for people who travel cross countries

**Out of 216m iPhone installed base, ~110m are in the potential upgrade window**



APL-SECLIT_00024425

Highly Confidential - Attorneys' Eyes Only

Backup – China iPhone installed base by carrier, by SKU

| [Unit in Million] | CMCC | CU | CT | Total |
|---|---|---|---|---|
| 1st-hand | 100 | 27 | 18 | 145 |
| – 8/8+/X | 16 | 5 | 3 | 24 |
| – 7/7+ | 23 | 5 | 4 | 32 |
| – Rest | 62 | 16 | 11 | 89 |
| 2nd-hand | 40 | 16 | 15 | 71 |
| – 8/8+/X | 1 | 1 | 1 | 3 |
| – 7/7+ | 4 | 2 | 2 | 9 |
| – Rest | 35 | 12 | 12 | 59 |
| SUM | 140 | 42 | 33 | 216 |
| – 8/8+/X | 17 | 6 | 4 | 27 |
| – 7/7+ | 27 | 8 | 7 | 41 |
| – Rest | 97 | 29 | 22 | 148 |

* From external data vendor

APL-SECLIT_00024426

Highly Confidential - Attorneys' Eyes Only

# Dual SIM usage restriction - messages already aligned with WWPM and regional PM

**1. For now**

– We ship dual nano-SIM for iPhone XS Max and iPhone XR into China, Hong Kong, and Macau (single SIM for iPhone XS in China, and eSIM for iPhone XS in Hong Kong and Macau).

– We use **dual SIM dual standby**, where the primary SIM has full capacity of both voice and data, while the secondary SIM is limited to 3G/2G voice only (e.g. WCDMA/2G for China Unicom, GSM for CMCC, and CDMA for China Telecom).

– If the primary SIM is CDMA, then the secondary SIM cannot be CDMA or it won't register any network (e.g. two China Telecom SIMs cannot work together)

**2. After the software update (coming soon)**

– eSIM will be activated. The second SIM policy will mirror the policy of the first, e.g. if the first SIM is locked to a certain carrier, the second SIM will be as well.

– We will support **dual VoLTE**, where the secondary SIM can do VoLTE calls. To enable dual VoLTE, carriers need to have VoLTE default on (e.g. currently, CMCC and China Unicom are default on, but China Telecom is default off).

– If a CDMA carrier has VoLTE default on, then two SIMs from this carrier can work together (e.g. two China Telecom SIMs can work together, once China Telecom starts to support automatic enabling of VoLTE).

3. Same as in prior years, we are setting a **CMCC SKU** that follows their policies in early 2019.  These mirror similar policies for other OEMs and include the following. But whether to launch CMCC SKU is subject to confirmation.

– If CMCC SIM is set to primary and non-CMCC SIM secondary: the secondary SIM is limited to WCDMA or 2G for voice.

– If CMCC SIM is set to secondary and non-CMCC SIM primary: the primary SIM is limited to 2G (both voice and data).

Highly Confidential - Attorneys' Eyes Only

APL-SECLIT_00024427

i.    Patent Economy Time

vii.   Smartphone Market Trend

ix.   Dual SIM Installed Base, Use Case & Value Proposition

**4.   Xs NPI Performance & Implication on Q1'19 Forecast**

ix.   Innovation Hold Color Prioritization

APL-SECLIT_00024428

Highly Confidential - Attorneys' Eyes Only

GC pan-geo NPI QTD performance: +3% YoY vs. 8/8+, while we projected -7% for Q1 due to potential impact from XR launch

| Pan-geo UB | Wk 12 | Wk 13 | Wk 1 | Wk 2 | Wk 3 | Q1'19 QTD | Lauch-to-date | Q1'19 fcst |
|---|---|---|---|---|---|---|---|---|
| Xs/ Xs Max | 748 | 793 | 467 | 410 | 386 | 1,263 | 2,804 | 5,286 |
| YoY vs. 8/8+ | 2% | 11% | 1% | 7% | 2% | 3% | 5% | -7% |
| YoY vs. X | 46% | 43% | 21% | -59% | -50% | | -13% | 0.2% |

APL-SECLIT_00024429

Highly Confidential - Attorneys' Eyes Only

**In-store survey of iPhone XS consumers in 1,000 POS showed that more switcher for XS than before**

DISCLAIMERS: survey conducted by sales team through reseller staff for sales team internal reference only



Previous Phone Brand

iOS users — Android users — Switch to iOS

Sample #: 50,684
Same 1,000 POS in Q1'18 & Q1'19

APL-SECLIT_00024430

Highly Confidential - Attorneys' Eyes Only

GC Pan Geo hero +6% YoY assuming unconstraint XR supply from wk 4 onwards



Legend: CY Hero, LY Hero

| (%) | Q4'W12 | Q4'W13 | Q1'W1 | Q1'W2 | Q1'W3 | Q1'W4 | Q1'W5 | Q1'W6 | Q1'W7 | Q1'W8 | Q1'W9 | Q1'W10 | Q1'W11 | Q1'W12 | Q1'W13 | Total Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hero | 785 | 785 | 468 | 412 | 386 | 888 | 979 | 1,077 | 1,379 | 1,076 | 995 | 976 | 1,130 | 935 | 950 | 11,664 |
| Xs Max/Xs | 785 | 785 | 468 | 412 | 386 | 381 | 438 | 495 | 636 | 388 | 342 | 342 | 395 | 322 | 334 | 6,309 |
| XR | | | | | | 507 | 541 | 582 | 742 | 688 | 653 | 635 | 735 | 613 | 616 | 6,341 |
| LY Hero | 782 | 782 | 462 | 386 | 378 | 404 | 1,054 | 1,114 | 1,178 | 1,382 | 1,111 | 808 | 943 | 876 | 878 | 10,976 |
| LY-8+/8 | 782 | 782 | 462 | 386 | 378 | 404 | 516 | 558 | 792 | 392 | 342 | 343 | 417 | 333 | 345 | 5,668 |
| LY-X | | | | | | | 540 | 556 | 386 | 990 | 769 | 466 | 526 | 542 | 533 | 5,307 |
| Hero YoY | 0% | 10% | 1% | 7% | 2% | 120% | -7% | -3% | 17% | -22% | -10% | 21% | 20% | 7% | 8% | 6% |
| Hero YoY | 5% | | 3% | 3% | | | | | 7% | | | | | | | 6% |

16

Highly Confidential - Attorneys' Eyes Only

GC Channel hero +15% YoY assuming unconstraint XR supply from wk 4 onwards

● CY Hero   ● LY Hero

XR launch

LY X launch

| (%) | Q4'W12 | Q4'W13 | Q1'W1 | Q1'W2 | Q1'W3 | Q1'W4 | Q1'W5 | Q1'W6 | Q1'W7 | Q1'W8 | Q1'W9 | Q1'W10 | Q1'W11 | Q1'W12 | Q1'W13 | Total Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hero | 405 | 513 | 384 | 345 | 325 | 676 | 809 | 979 | 1,271 | 972 | 898 | 879 | 1,032 | 836 | 849 | 10,164 |
| Xs Max/Xs | 405 | 513 | 384 | 345 | 325 | 323 | 390 | 417 | 576 | 337 | 296 | 295 | 349 | 275 | 286 | 4,806 |
| XR | - | - | - | - | - | 253 | 420 | 563 | 696 | 635 | 602 | 584 | 684 | 561 | 563 | 5,559 |
| LY Hero | 361 | 559 | 457 | 369 | 351 | 368 | 774 | 1,016 | 1,078 | 731 | 709 | 690 | 799 | 743 | 756 | 8,850 |
| LY-8+/8 | 361 | 559 | 457 | 369 | 351 | 368 | 482 | 526 | 750 | 389 | 332 | 311 | 386 | 301 | 313 | 6,286 |
| LY-X | | | | | | 292 | 490 | 328 | 372 | 397 | 378 | 413 | 301 | 441 | 452 | 3,564 |
| Hero YoY | 12% | -8% | -14% | -7% | -7% | 67% | 5% | -4% | 18% | 33% | 27% | 27% | 29% | 13% | 11% | 15% |
| Hero YoY | -0% | | -10% | | | | | | | | 19% | | | | | 10% |

Apple Confidential – Need to Know

Highly Confidential - Attorneys' Eyes Only

## Xs/Xs Max Daily UB LoL Tracking
GC Pan Geo, in K unit, excl. Demo



$750 model:   iP6+ 18M in FY15, iP6s+ 13.5M in FY16, iP7 + 15.6m in FY17

APL-SECLIT_00024433

Highly Confidential - Attorneys' Eyes Only

**FY19 hero product YoY ranges from +15% to +30% if XS holds to Q1 forecast and takes 40–45% of hero portfolio throughout the year**



| Pan Geo UB | Scenario 1 –<br>*45% of FY19 Hero* | Scenario 2 –<br>*40% of FY19 Hero* |
|---|---|---|
| *LTD Cum LoL*<br>*(XS Max / XS)* | *5%* | *5%* |
| *Q1 Pan-geo Forecast LoL*<br>*(XS Max / XS)* | *-7%* | *-7%* |
| *Implied FY19 Hero YoY*<br>*(XS Max / XS / XR)* | *14%* | *28%* |

APL-SECLIT_00024434

Highly Confidential - Attorneys' Eyes Only

**Both reseller PO and AOS booking for XR are lower than before based on 3-day data, but we think it too early to adjust our assumptions**

**GC Reseller PO placement**

| Reseller PO placement since pre-order date | XR | Xs/Xs Max | X | 8/8+ |
|---|---|---|---|---|
| PO Channel | 5,352 K | 5,079 K | 9,231 K | 8,790 K |
| China | 4,508 K | 5,392 K | 7,030 K | 7,651 K |
| Hong Kong | 473 K | 942 K | 1,783 K | 687 K |
| Taiwan | 348 K | 345 K | 418 K | 457 K |
| | 3 days | 8 days | 8 days | 8 days |

**GC AOS initial booking**

| Country | Gross Bookings First 3 days 1st Peak | | | Gross Bookings First 3 days 2nd Peak | | | Gross Bookings First 3 days Combined | | | Net Bookings First 3 days Combined | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Xs/Xs Max | 8/8+ | YoY | XR | X | YoY | Xs/Xs Max | 8/8+ | YoY | Xs/Xs Max | 8/8+ | YoY |
| China | 659.3 | 684.6 | 12% | 72.0 | 1744.3 | -96% | 704.3 | 2358.8 | -69% | 378.1 | 838.0 | -50% |
| Hong Kong | 120.0 | 106.7 | 9% | 15.2 | 195.8 | -91% | 135.2 | 371.5 | -50% | 87.4 | 130.1 | -24% |
| Taiwan | 34.1 | 35.7 | -4% | 12.6 | 73.8 | -83% | 46.6 | 109.4 | -57% | 37.1 | 78.3 | -53% |

APL-SECLIT_00024435

Highly Confidential - Attorneys' Eyes Only

APL-SECLIT_00024436

1.  Patent Economy Trend

2.  Smartphone Market Trend

3.  Dual SIM Installed Base, Use Case & Usage Trend/Expectation

4.  Multi-IMEI Development & Implication for Q1/19 Forecast

**5.  Impact from Gold Color Introduction**

Highly Confidential - Attorneys' Eyes Only

**Gold color is very popular in China, and the incremental impact from XS gold is already embedded in the current Q1'19 forecast**

Gold mix for hero products



| | 5s | 6/6+ | 6s/6s+ | 7/7+ | 8/8+ | Xs/Xs Max |
|---|---|---|---|---|---|---|
| Gold/Rose Gold | 75% | 75% | 85% | 43% | 50% | 55% |

*incl. rose gold for 6s/6s+ & 7/7+*

# of SKUs when launch

| 3 | 3 | 6 | 15 | 6 | 6 |

- Based on the learning when we introduced Color RED to 7/7+, 20~30% of the new color sales would be net incremental, and the rest were color shift.

- If the same ratio holds for Xs/Xs Max Gold, the net incremental would have been 10~18%.

APL-SECLIT_00024437

Highly Confidential - Attorneys' Eyes Only

iPhone color Red net incremental +453K or +9% over Baseline in Q3'17



APL-SECLIT_00024438

Highly Confidential - Attorneys' Eyes Only

APL-SECLIT_00024439



Highly Confidential - Attorneys' Eyes Only

EXHIBIT 19



**Exhibit 13**
Conroy, D.
02/21/22
*@ptus*

**Subject:** Fwd: Updated Q1'19 Revenue Y/Y by Geo
**From:** "Donal Conroy" <████████@apple.com>
**Received(Date):** Wed, 24 Oct 2018 04:25:43 +0000
**To:** "Anish (WW SDM) Patel" <████@apple.com>,"Karen Starkweather" <████████@apple.com>,"Janice Lin" <████████@apple.com>, "Anuj Saigal" <████@apple.com>
**Attachment:** Screen Shot 2018-10-23 at 5.21.34 PM.png
**Attachment:** Rev by Market-102318Update.key
**Date:** Wed, 24 Oct 2018 04:25:43 +0000

Does US revenue  increase make sense?

I thought we moved units for both N84 and j140 from US?

Sent from my iPhone

Begin forwarded message:

> From: Ai Ling Loo <████████@apple.com>
> Date: October 23, 2018 at 5:43:28 PM PDT
> To: Donal Conroy <████████@apple.com>, Kevan Parekh
> <████@apple.com>
> Cc: Saori Casey <████@apple.com>
> Subject: Updated Q1'19 Revenue Y/Y by Geo
>
> Hi Donal, Kevan,
>
> Pls see below for a summary of the updated Q1'19 Revenue Y/Y growth rates by Geo (see column C) based on the revised Geo plans for Mac and iPhone that we received.
> In columns D&E, I have added a compare of the new Revenue growth rates against the prior view of Rev Y/Y and ST Proxy Y/Y from the 10/19 P&L deck.
>
> In summary, US Revenue went up significantly followed by slight increases in Europe. This is offset by significant reductions in Japan and Greater China (turned negative at -1% Rev Y/Y). These revenue changes reflect the following unit changes:
> 1) iPhone units were moved out from Japan and Greater China and into US primarily with a smaller amount into Europe.
> 2) Mac units were moved out from Japan and US into Greater China and Europe.
> 3) no changes to all other products.
>
>
>
>
> Also appended below, is an updated Rev by Market slide that reflects the additional country breakdown that is typically incorporated in the M1 P&L Forecast deck:

APL-SECLIT_00368970

>
>
>
> Please let us know if any questions.
>
> Thanks & regards,
> Ai Ling.
>

---

Does US revenue  increase make sense?

I thought we moved units for both N84 and j140 from US?

Sent from my iPhone

Begin forwarded message:

**From:** Ai Ling Loo <█████████@apple.com>

**Date:** October 23, 2018 at 5:43:28 PM PDT

**To:** Donal Conroy <█████████@apple.com>, Kevan Parekh <█████████@apple.com>

**Cc:** Saori Casey <█████████@apple.com>

**Subject: Updated Q1'19 Revenue Y/Y by Geo**

Hi Donal, Kevan,

Pls see below for a summary of the updated Q1'19 Revenue Y/Y growth rates by Geo (see column C) based on the revised Geo plans for Mac and iPhone that we received.

In columns D&E, I have added a compare of the new Revenue growth rates against the prior view of Rev Y/Y and ST Proxy Y/Y from the 10/19 P&L deck.

In summary, US Revenue went up significantly followed by slight increases in Europe. This is offset by significant reductions in Japan and Greater China (turned negative at -1% Rev Y/Y). These revenue changes reflect the following unit changes:

1) iPhone units were moved out from Japan and Greater China and into US primarily with a smaller amount into Europe.

2) Mac units were moved out from Japan and US into Greater China and Europe.

APL-SECLIT_00368971

3) no changes to all other products.

---

Also appended below, is an updated Rev by Market slide that reflects the additional country breakdown that is typically incorporated in the M1 P&L Forecast deck:

---

Please let us know if any questions.

Thanks & regards,

Ai Ling.

Highly Confidential

APL-SECLIT_00368973

Highly Confidential

# Revenue by Market

Denotes all time record
Denotes positive growth
Denotes Qtr Record



**Americas Highlights**

U/B - U/B +3% Y/Y outperforming, WVF average w/h N-1 DOI and continued Entry strength helping to drive strong demand on Sustaining

Canada - U/B -4% Y/Y as LTV lines promos are being offset by promo on Sustaining (6/9+) Y/Y

**Europe Highlights**

Western Europe - Sustaining -3% Y/Y due to tough compare against Entry DOI LT partially offset by iPhone X DOI and stronger IP% run-rates

Turkey - U/B -50% Y/Y driven by impact of price increases that adversely affected demand and comp against Entry pre-DOI LT

Russia - U/B flat Y/Y due to difficult Sustaining compare -70% Y/Y partially offset by strong Hero demand (+12%)

India - U/B -35% Y/Y driven by weak demand across the portfolio driven by FX-led price increases on Hero and difficult entry compare to LV

Apple Confidential          Need to Know

1

# Revenue by Market

**Greater China Highlights**

**China** – iPhone UB -15% Y/Y driven primarily by Entry tier comps vs LY Max 5T – 7% Y/Y comping 1T* Mini OS4 LY iPod 5T +18% Y/Y due to an unfavorable compare on Mini

**Taiwan** – 5i -6% Y/Y vs UB +6% Y/Y driven by lower inventory build of +12K TY vs +53K LY

**Japan**

**Japan** – UB +8% Y/Y outperforming WW average driven by strong sustaining performance 8x Docomo Deal)

**Rest of PAC Highlights**

**ANZ** – UB +8% Y/Y driven by IOG activity on Entry tier

**Korea** – Hero UB +3% Y/Y outperforming WW average due earlier launch (iPh X6/Xs Max TY vs iPh X LY)

**Singapore** – 5ii -7% Y/Y vs UB 0% Y/Y driven by lower inventory build of +20K TY vs +56K LY

**Thailand** – UB +6% Y/Y impacted by tougher sustaining compare

APL-SECLIT_00368974

Highly Confidential

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Prior Version (10/19) | | New (10/23) | Delta to Prior | |
| | Revenue Y/Y | ST Proxy Y/Y | Revenue Y/Y | Revenue Y/Y | ST Proxy Y/Y |
| *US* | *11%* | *18%* | *18%* | *7%* | *0%* |
| Americas | 11% | 16% | 17% | 6% | 0% |
| Europe | 5% | 3% | 6% | 1% | 2% |
| Greater China | 4% | 4% | -1% | -6% | -5% |
| Japan | 28% | 23% | 12% | -16% | -11% |
| RPAC | 8% | 15% | 8% | 0% | -7% |
| **Total WW** | **9%** | **11%** | **9%** | **0%** | **-2%** |

APL-SECLIT_00368975

Highly Confidential

EXHIBIT 20



**Exhibit 5**
Maestri, L.
02/25/22
*@ptus*

| | |
|---|---|
| **Subject:** | Q1 Revenue by Geo - Revised |
| **From:** | "Saori Casey" <████@apple.com> |
| **Received(Date):** | Thu, 25 Oct 2018 21:01:56 +0000 |
| **To:** | "Tim Cook" <tcook@apple.com>, "Luca Maestri" <████@apple.com> |
| **Cc:** | "Jeff Williams" <████@apple.com>,"Donal Conroy" <████@apple.com>,"Kevan Parekh" <████@apple.com>, "Ai Ling Loo" <████@apple.com>,"Jason Malat" <████@apple.com>, "Jessie Zhang" <████@apple.com> |
| **Attachment:** | Screen Shot 2018-10-23 at 5.21.34 PM.png |
| **Attachment:** | PastedGraphic-4.png |
| **Attachment:** | PastedGraphic-5.png |
| **Attachment:** | PastedGraphic-6.png |
| **Date:** | Thu, 25 Oct 2018 21:01:56 +0000 |

Please find below the Revenue by Geo/Market based on the SI units remix by market.

**Summary:**

1) WW revenue increased by ~$40M based on the new geo mix change (+2bps to GM)

2) AMR (+6%pts) and Europe (+1%pt) revenue growth improvement offset by reduction to GC (-6%pts) and Japan (-16%pts)

3) GC is now -1% Y/Y driven by iPhone and iPad

4) Revenue for all LOBs are positive Y/Y in rest of Geos

- AMR double digit growth across all LOBs/Svcs

-Europe total growth rate muted by iPhone revenue at +1% Y/Y

.

.

.

.

On Oct 21, 2018, at 9:37 AM, Donal Conroy <████@apple.com > wrote:

Hi Tim, Luca, Jeff

To follow up on the Geo Mix questions in the P/L discussion on Friday

**- iPhone**

**- As discussed, we have adjusted the geo mix for XR back to be more in line with our prior launch assumptions**

- Europe is more in line with the WW performance

- We assume for the likely case, GC will perform better than WW average given the larger screen size preference at a lower price point than D3X, colors, etc.

- SI is modeled at 5.8 WOS exiting Q1

- The XS/XS Max is currently assumed to be following an 8+ curve (adjusting out holiday seasonability) off of current run-rate trends

- However, as discussed, we are going to work on a more detailed geo based forecast to help inform a low case taking into consideration risks in GC, Japan, etc.

- The results in the following impacts

<PastedGraphic-14.png>

**- iPad Greater China (all channels) sell-through forecast is 2409k, -12% y/y compared to an entering run-rate of -11% y/y**

<PastedGraphic-12.png>

- This year we have an unfavorable compare on Mini (-300k y/y due to reduction as demand has slowed through lifecycle). MPS lifetime supply was locked mid-Q4 based on DG projections aligned to Sales high case at the time. Since then, Q4 and Q1 GC DG went up by ~300k, ~150k supported with supply.

- 6th gen is projected ~flat y/y for the qtr . The local team is more bullish on upside, with the potential for 1) a larger singles day impact and/or 2) more 71s underlying demand moving to 71b, which could improve the forecast by ~100k - 200k.

- In addition, Kevan's team is working with the sales teams to assess with partners on pivoting promotional efforts from Mini to J71b.

- Pro run-rates and y/y do improve with the NPIs, but the GC Pro run-rate is not high enough to offset the unfavorable mini compare y/y

- 10" Pro is currently down 50-60% y/y, improving to +20% with the 10" NPI (+30k y/y)

- 13" Pro is currently down 80-90% y/y, improving to +124% y/y with 13" NPI (+47k y/y)

APL-SECLIT_00162373

**- Mac Greater China (all channels) sell-through forecast is 693k, -8% y/y, compared with recent trends of -13% y/y.  Note we re-looked at the J140 country mix and shifted 50k sell-through to GC from AMR.**

 - With these adjustments, GC is still -8% but that is driven by the 50k of 11" MBA SI that happened last year (worth ~10% of growth); Adjusting for the 11" SI, underlying mac growth for GC is assumed to be 2%

- The other factor is Y/Y change in DG for the current 13" MBA which accounts for ~60k; We are going back to debate with the GC team but it is a one year older product with not much of a change in net price point Y/Y

**- Mac RPAC SI is down y/y due to EOH growth of 18k in AUS last year where WOS was low entering Q1.  This year's EOH growth is 10k.**

Kevan & Donal

Highly Confidential

APL-SECLIT_00162374

| | A | B | C | D | E |
| | Prior Version (10/19) | | New (10/23) | Delta to Prior | |
| | Revenue Y/Y | ST Proxy Y/Y | Revenue Y/Y | Revenue Y/Y | ST Proxy Y/Y |
|---|---|---|---|---|---|
| US | 11% | 18% | 18% | 7% | 0% |
| Americas | 11% | 16% | 17% | 6% | 0% |
| Europe | 5% | 3% | 6% | 1% | 2% |
| Greater China | 4% | 4% | -1% | -6% | -5% |
| Japan | 28% | 23% | 12% | -16% | -11% |
| RPAC | 8% | 15% | 8% | 0% | -7% |
| Total WW | 9% | 11% | 9% | 0% | -2% |

APL-SECLIT_00162376

Highly Confidential

# Revenue by Market w/LOB Revenue pre-GAAP

**Denotes all time record**
**Denotes positive growth**
**Denotes Q1 Record**

| | Q1'19 Revenue | YoY Growth | Q1'19 ST Proxy | LY Proxy | YoY | PGR & A Prestige YoY | Q1'19 Revenue by Product | | | | | | Q1'19 Y/Y Revenue by Product | | | | | | Q1'19 CTG by Product | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | iPhone | Mac | iPad | WH/A | Services | Total | iPhone | Mac | iPad | WH/A | Services | Total | iPhone | Mac | iPad | WH/A | Services | Total |
| 1 US | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 Canada | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 Mexico | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 Brazil | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 Rest of Latin America (XLAC) | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 Latin America | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 Americas Geo | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 UK | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 Germany | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 France | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 Rest of Western Europe | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 Western Europe | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 Turkey | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 Saudi Arabia | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 Other Middle East & Africa | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 Middle East and Africa | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 Russia | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 Rest of Central & Eastern Europe | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 Central and Eastern Europe | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 India | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 Europe Geo | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 China | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 Hong Kong | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 Taiwan | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 Greater China Geo | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 Japan Geo | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 Australia | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 New Zealand | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 ANZ | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 Korea | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 Singapore | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 Thailand | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 Other Asia Pacific | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 South Asia | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 Rest of Asia Pacific Geo | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 TOTAL APPLE | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 Developed Markets | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 Emerging Markets | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 Apple ex GC | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 Emerging ex GC | | | | | | | | | | | | | | | | | | | | | | | | |

Apple Confidential — Need to Know

Highly Confidential

APL-SECLIT_00162377

# Revenue by Market –GC/JPN/ROAP

## w/LOB Units

Denotes all time record

Denotes positive growth

Denotes Q1 Record



## Greater China Highlights

**China** – iPhone UB –13% Y/Y driven primarily by Entry tier comp vs LY; Mac ST –7% Y/Y comping 11" MBA DG LY; iPad ST –13% Y/Y due to an unfavorable compare on Mini

**Taiwan** – SI –6% Y/Y vs UB +9% Y/Y driven by lower inventory build of +12K TY vs +131K LY

## Japan

**Japan** – UB +8% Y/Y outperforming WW average driven by strong sustaining performance (6s Docomo Deal)

## Rest of PAC Highlights

**ANZ** - UB +5% Y/Y driven by DG activity on Entry tier

**Korea** - Hero UB +3% Y/Y outperforming WW average due earlier launch (iiPh Xs/Xs Max TY vs iPh X LY)

**Singapore** - SI –7% Y/Y vs UB 0% Y/Y driven by lower inventory build of +20K TY vs +56K LY

**Thailand** - UB –16% Y/Y impacted by tougher sustaining compare

Corporate FF&A

Apple Confidential — Need to Know

Highly Confidential

APL-SECLIT_00162378

# EXHIBIT 21



Exhibit 26
Parekh, K.
03/08/22
@ptus

**Subject:** Re: Fall 18 - PAC Launch Day Qualitative Feedback - iPhone XR
**From:** "Kevan Parekh" <███@apple.com>
**Received(Date):** Fri, 26 Oct 2018 14:55:04 +0000
**To:** "Ed Tharp" <███@apple.com>
**Date:** Fri, 26 Oct 2018 14:55:04 +0000

---

thanks - I assume this also includes color from our sales teams? Do they agree with the comments in the below or is this just an Ops view?

Kevan Parekh  |  Apple Inc.  |  office: ███  |  iPhone: ███  |  ███@apple.com

On Oct 26, 2018, at 7:20 AM, Ed Tharp <███@apple.com> wrote:

FYI

Begin forwarded message:

**From:** PAC RO Reports <███@apple.com>
**Date:** October 26, 2018 at 8:47:59 AM EDT
**To:** Donal Conroy <███@apple.com>, WWRO <███@group.apple.com>
**Cc:** Anna Matthiasson <███@apple.com>, Anish Patel <███@apple.com>, Rob McDowell <███@apple.com>, Cathy Kearney <███@apple.com>, Anuj Saigal <███@apple.com>, Janice Lin <███@apple.com>, Neha Mohan <███@apple.com>, Ed Tharp <███@apple.com>, Dennis Burke <███@apple.com>, Andy Allen <███@apple.com>, PAC RO CIM <███@group.apple.com>, Nicole Kam <███@apple.com>, Rachel Yong <███@apple.com>, HuiLing Ng <███@apple.com>, Benoit de Monspey <███@apple.com>, Pac RO Managers <███@group.apple.com>, Deepak Govil <███@apple.com>, Kim Hui Lee <███@apple.com>
**Subject: Fall 18 - PAC Launch Day Qualitative Feedback - iPhone XR**

**Hi all,**

Please see Launch Day Qualitative Feedback as below.

**Key Themes**

• Overall feedback on XR is of less excitement and awareness versus previous launches.
• Compared to XS/XS Max which attracted early adopters, XR is targeting a broader customer segment, who may not rush to get the new device at launch day and may want to wait for product review or promotions before making their purchase.
• 7% revenue velocity and 53k UB vs 759k L@L supply.  UB is -75% LoL vs X and -75% vs 8/8+.  Total XS / XS Max / XR is -36% LoL vs X / 8 / 8+.  Across the region, demand came in lower compared to XS / XS Max
• There were no high profile launch events, and less interest and awareness compared to previous XS launch. JD.com page views through seven days of pre-order was 1.1M for XR vs one hour to reach 1.1M page views for Xs. Partners are generally extending XS / XS Max consumer offers to XR, with no significant targeted

APL-SECLIT_00199321

Xr offers.
• Partner feedback is that consumers are interested in new colours, but 89% of our POS have only black or white demos. Sales is evaluating merchandising plans to expand demos to other colours.
• Black colour has highest UB mix at 37% followed by White/Red at similar level of 19%. New colours (Blue/Coral/Yellow) performed stronger at 23% but Partners think this mix will trend down to 15% to 20% at steady state.
• Most appreciated features are the A12 Bionic processor and physical dual SIM (China/Hong Kong). Single-lens camera and noticeably thicker bezels are the downsides from consumers feedback.  Some consumer perception that Xr and 8 / 8 Plus specs have only minor differences.
• NAND mix came in as expected. 128GB is trending highest at 50%, closely aligned to ship plan mix.  64GB and 256GB are 42% and 8%, respectively
• Feedback from partners in China and Malaysia is that consumers are waiting on competitor flagship launches from Huawei and Xiaomi to make final purchase decision. Both products are at lower price points and are launching this week

**Country Feedback**

**Japan**
• Overall low to medium excitement for XR, with low traffic. Partner expect more upside when customers see all colors as current demo units are only White.

• **Events/Store traffic:**



• **Promotions/ Rate Plans:**

• **UB performance:**
• Launch day UB performance (as of 5pm SGT): 16k, -80% vs. X and -76% vs. 8/8+ This is aligned with the pre-orders trend (117k, - 85% vs X and -76% vs 8/8+).
• No supply for walk-in customers for few SKUs (64GB: Blue; 128GB: Blue/Yellow/Red; 256GB: Yellow) as pre-orders exceeded the intro supply
• Pre-order policy: Cancellation is allowed but customers prefer to wait to their selected colour.

**China**
• <mark>Lower excitement compared to XS/XS Max</mark>. Consumers are excited about Physical Dual SIM, wide color choices, A12 Bionic chip and lower starting price (6499RMB) compared to XS/XS Max
• <mark>Consumers felt that XR compared to 8 Plus is lagging in few features like camera spec (Single vs Dual), thickness (8.3MM vs 7.5MM) and screen resolution (326PPI vs 401PPI)</mark>

• **Events/Store traffic:**
• Store traffic is similar to 8/8+ and lower than X where product was highly promoted. Due to working day, traffic is expected to warm up in evening hours and over the weekend
• **Promotions/ Rate Plans:**
• Most partners are continuing the special plans for promoting XR as they had for XS/XS Max e.g. data/rate plans, trade - ins, instalment plans.
• CM offers premium data plan where based on on 4944RMB upfront price, customer can have RMB800 savings over 2 years.
• CU continues the strategic collaboration with Tencent for NPI products. Customers who choose "Tencent King" rate-plan with XR will get a free digital gift package valued up to 1000 RMB

• CT will maintain the special contract for XS and XS Max for XR: a) RMB 99/month iPhone contract (vs. last year 8/8P/X starting at RMB 199/month). b) Special 100GB data for exclusive use of Douyin and Tianyi (CT) video streaming c) Voice call promotion for 500 min vs. previously 300 min for the same price level
• Retail partners promoted XR using gift vouchers, payment instalments, old phone trade-in services etc.
• **UB performance:**
• Launch day UB performance (as of 5pm SGT): 26k, -72% vs. X and -74% vs. 8/8+
• Initial feedback is that there is sufficient supply on hand for now and expect ST ramp up over the weekend.
• JD.com shipped all the pre-orders today (17k, 30% of its 55k L@L)

**Hong Kong**

• Low excitement with low traffic seen at POS. Most walk-ins expected to happen after work hours and over the weekend.
• Customers liked the Dual SIM and wide array of colors

• **Events/Store traffic**:

• No major events planned by partners
• **Promotions/ Rate Plans:**
• Telcos not planning any special promos for XR at the moment
• **UB performance:**
• Launch day UB performance(as of 5pm SGT): 1.5k, -93% vs. X and -69% vs. 8/8+
• No 128GB Yellow for L@L for few partners. Partners suspect that since Apple retail stores have no queues, pre-reg customers that can't get phone at reseller may decide to buy at Apple store

**Taiwan**
• Moderate excitement around the stores on early hours. Partners expect traffic to increase over the weekend

• **Events/Store traffic:**

• **Promotions/ Rate Plans:**

• For XR, a new zero payment upfront plan has been released for monthly rate plan of NT2699 or USD 87
• **UB performance:**
• Launch day UB performance (as of 5pm SGT): 3.5k, -75% vs. X and -73% vs. 8/8+
• Few SKUs expected to be stocked out over the weekend based on initial low launch supply. Partial recovery expected with follow on supply

**Australia / New Zealand**
• Overall soft store traffic and expect slow start as customers wanting to see the new colours/ form factor before buying.
• Early demand insights from partners believe iPhone XR mix in NPI to be 35-40% with the exception of Telstra and Optus forecasting to ~50%.

• **Events/Store traffic:**
• No major events planned
• **Promotions/ Rate Plans:**
• Partner continues double/ bonus data plans, 1 year Netflix free plan.
• **UB performance**:
• Launch day UB performance: 4.9k, -73% vs X, -77% to 8/8+. Slightly better than pre-orders trend (6k, - 92% vs X and -83% vs 8/8+).
• SKUs expected to stock out: 128GB and 256GB Red for Telstra and Optus due to limited supply at launch.
• Pre-order: expect 70% of 7k reach customers by Monday with combination of collection at POS and customer

APL-SECLIT_00199323

deliveries.

## Singapore
• Overall low excitement. This is inline with low pre-registration
• Full range of demo colours were not available at most of the stores except for Elush which had 5 colours. This could impact the awareness of XR to the market

████████████████████████████████████

• **Events/Store traffic:**
• No major event planned by partners
• **Promotions/ Rate Plans:**

████████████████████████████████████

• **UB performance:**
• Launch day UB performance: 1.4k, -82% vs X, -83% to 8/8+
• There is a trend towards new colors but Black and Red will likely to remain most popular color
• SKUs likely to stock out: Yellow and Red 128GB are expected to be sold out. Customers may wait for new colors

## Malaysia
• Launching all 3 products. Overall medium excitement and high ST expectation.
• **Low awareness of available colors for XR**

• **Events/Store traffic:**
• **Traffic was low in the morning around opening hours, however there has been a steady flow in of crowd through out the day and is expected to pick up over the weekend. Customer will also compare XR with Huawei Mate 20 Pro (similar price range) launching tomorrow.**

████████████████████████████████████

• Promotions/ Rate Plans:

████████████████████████████████████

• UB performance:
• Launch day UB performance: 0.6k, -91% vs X, -73% to 8/8+
• Black, White and Red expected to be dominant color.
• **SKUs likely to stock out: Black 64 GB/128GB is expected to stock out. Customers may switch to White/Red**

## Thailand
• Launching all 3 products. Low excitement and sales started slow on launch day morning.
• As Apple officially announced the Apple store opening date of 10th Nov, customers may hold their purchase decision to enjoy Apple store experience
• Carriers and APR plan is to continue to push iPhone Xs/iPhone Xs Max for launch period (around 2 months) so expect iPhone XR UB to be weak in the beginning of product cycle
• Partners raised concern on lack of XR demos for all colors. Customers would like to see yellow, coral and blue colors before purchasing

• **Events/Store traffic:**
• AIS and DTAC have big launch event at upscale mall and their flagship store. Com7/TRUE had no special event this year

- **Promotions/ Rate Plans:**
- Carriers have more aggressive financing options this year compared to last year. AIS and TRUE have higher discount for different plans for their loyalty program customers. Accessory bundling available for Airpods and iPhone Cases
- **UB performance:**
- Launch day UB performance: 1.7k, -91% vs X, -73% to 8/8+
- Black, Red and White are expected to be dominant colors
- SKUs likely to stock out: XS MAX 512GB skus at some telcos. Lazada sold out all XR supply (only 180 unit launch supply)

<PastedGraphic-8.png>

<PastedGraphic-9.png>

<PastedGraphic-10.png>

<PastedGraphic-11.png>

<PastedGraphic-12.png>

*China - ITLS Store*

<1-4.jpg>

*China - CES store*

<IMG938.jpeg>

*Singapore - Happy walk-in customer at Singtel store (look-alike of Kim Hui!!)*

<PastedGraphic-65.png>

<Launch Day Qualitative Feedback_PAC_1026.xlsx>

Thanks & regards,
PAC RO iPhone Team

APL-SECLIT_00199325

EXHIBIT 22



**Exhibit 8**
Cook, T.
02/09/22
@plus

| | |
|---|---|
| **From:** | Donal Conroy <████████@apple.com> |
| **Received(Date):** | Fri, 26 Oct 2018 05:22:44 -0700 |
| **Subject:** | Fwd: iPhone XR Pacific Day 1 Executive Summary (as of 5:00 pm SGT) |
| **To:** | tcook@apple.com, ████@apple.com, Jeff Williams <████████@apple.com>,Kevan Parekh <████@apple.com>, Sabih Khan <████@apple.com>,"Anish (WW SDM) Patel" <████@apple.com>, Gregory Joswiak <████@apple.com>,████@apple.com, ████@apple.com, Doug Beck <████@apple.com>,Mike Fenger <████@apple.com> |
| **Attachment:** | Screenshot 2018-10-26 at 6.38.59 PM.png |
| **Date:** | Fri, 26 Oct 2018 05:22:44 -0700 |

FYI... day 1 results from PAC. team

Donal

### Summary

- PAC revenue landed at launch supply is 1.04M, -81% vs. 8/8+.

- 1.48M cum supply expected to land by end of the weekend. Majority of the increase is in China with 374k more landed at POS through Sunday.

- 92k total revenue UB: 28k Online, 11k Retail, and 53k Reseller.

---

### Reseller

- 7% revenue velocity and 53k UB vs 759k L@L supply. UB is -75% LoL vs X and -75% vs 8/8+. Total XS / XS Max / XR is -36% LoL vs X / 8 / 8+. Across the region, demand came in lower compared to XS / XS Max.

- There were no high profile launch events, and less interest and awareness compared to the previous XS/XS Max launch. JD.com page views through seven days of pre-order was 1.1M for XR vs. one hour to reach 1.1M page views for XS/XS Max. Partners are generally extending XS / XS Max consumer offers to XR, with no significant targeted XR offers.

- Partner feedback is that consumers are interested in the new colours, but 89% of our POS have only black or white demos. Sales is evaluating merchandising plans

APL-SECLIT_00631297

to expand demos to other colours. Suggest we act on this input quickly.

• Black colour has the highest UB mix at 37% followed by White/Red at a similar level of 19%. New colours (Blue/Coral/Yellow) performed stronger at 23% but Partners think this mix will trend down to 15% to 20% during steady state.

• Most appreciated features are the A12 Bionic processor and physical dual SIM (China/Hong Kong). Single-lens camera and noticeably thicker bezels are the downsides from consumers' feedback.  There is some consumer feedback that while XR and 8 / 8 Plus specs have only minor differences "on paper," once viewed the XR looks better.

• NAND mix came in as expected. 128GB is trending highest at 50%, closely aligned to the ship plan mix.  64GB and 256GB are 42% and 8%, respectively.

• Feedback from partners in China and Malaysia is that consumers are waiting on competitor flagship launches from Huawei and Xiaomi to make final purchase decision. Both products are at lower price points and are launching this week.

• POS makeover is tracking to plan. 82% of landed demo supply are in POS and 90% POS in PAC are expected to have demos activated by end of the weekend.

**Greater China**

7% velocity, 34k UB vs 462k L@L supply. -73% UB LoL vs X and -71% vs 8/8+.  Total XS / XS Max / XR is -27% LoL vs X / 8 / 8+.

Pre-orders: JD pre-order volume for Xr was 17k over 7 days. Xs/Xs Max was 45k over the same period.

China partners initial assessment is that XR will be 30% to 50% of the Hero mix. Hong Kong partners are projecting XR at 30% while Taiwan partners are higher at 60% to 75% although the UB is -73% compared to 8/8+.  This has come down from pre-launch feedback by 10% to 20%. CM and CU have asked to reduce mBS and cap supply to no higher than current shipment plan.

**Japan**

8% velocity, 17k UB vs 198k L@L supply. -79% UB LoL vs X and -74% vs 8/8+.  Total XS / XS Max / XR is -45% LoL vs X / 8 / 8+.

APL-SECLIT_00631298

Pre-orders: Pre-order volume for XR was 117k over 7 days. Xs/Xs Max was 417k over the same period.

Japan began the day with pre-orders of 117k, -85% vs. X and -77% vs. 8/8+. UB is aligned to pre-order LoL performance.

Partners expect that over 50% of the pre-orders will be fulfilled over the weekend.

**Australia**

11% velocity, 5k UB vs 43k L@L supply. -67% UB LoL vs X and -75% vs 8/8+.  Total XS / XS Max / XR is -10% LoL vs X / 8 / 8+.

Pre-orders: Pre-order volume for XR was 7k over 7 days. Xs/Xs Max was 60k over the same period.

Australia began the day with pre-orders of 7k, -90% vs. X and -81% vs. 8/8+. Pre-orders will be shipped directly to consumers starting today through Monday.  Store traffic is low and partners believe that consumers want to see the new colour and form factor before buying.

**Singapore**

9% velocity, 1k UB vs 16k L@L supply. -81% UB LoL vs X and -82% vs 8/8+.  Total XS / XS Max / XR is -35% LoL vs X / 8 / 8+.

Singapore only has pre-registration.  Store traffic is low, and partners did not have any major launch events or aggressive offers. Partners initial assessment is that XR will be 20% of the Hero mix.

---

*Direct - Market insights*

- *Overall store traffic is low compared to historical launch days. Fairly small queues in Japan and Australia (China/Hong Kong do not allow queuing). Greater China stores moved from PRS (store reservation) to Walk-ins at 10.00 am (2h post opening).*

- *Walk-in customers were excited about the colours. They are looking to compare iPhone XR with other iPhones, especially with iPhone XS Max before making their purchase decision. Customers expressed finding it difficult to compare  phones on*

APL-SECLIT_00631299

*they were spread across multiple tables.*

- *China Retail is looking at the opportunity to change the layout of colours on tables (leaning more on coral/yellow) and adding tables for iPhones in large stores.*

- *Interest from business customers about XR as potential 'fleet phone'*

### Online

- *Deliveries are ahead of plan. 70.4k total delivered + attempted, out of 74.6k 10/26 delivery target (94.6%).*

- *Total CN 2.8k returns (6.6% of Shipped units) vs 1.1k for X (1% return rate) & 37.5k for 8/8+ (14% return rate)*

- *Net bookings at 102k (out of which 20.2k are on follow-on quotes).*

- *No trader activities across all markets.*

### Retail

- ***PAC*** *Day 1 Billings at 20.8k, COB projection at 29.9k vs plan of 52.6k (-43% vs Plan); -38% LoL to 8/8+.*

  - * ***Greater China:*** *14.3k Billings (1k APU + 5.3k PRS + 8.1k Walk-in) and COB projected at 23k (-40% to plan)*

  - * ***Japan:*** *2.8k Billings (1.4k APU + 0.2k PRS + 1.3k Walk-in) and COB projected at 3.1k (-35% to plan)*

  - * ***Australia:*** *3.3k Billings (1.7k APU + 0.2k PRS + 1.4k Walk-in) and COB projected at 3.3k (-57% to plan)*

  - * ***Singapore:*** *0.4k Billings (0.3k APU + 0.1k Walk-in) and COB projected at 0.5k (-73% to plan)*

Highly Confidential

- *iPhone XR not projected to stock out over weekend; except Hong Kong 128GB Yellow with projected service level at 85-95%.*

- *iPhone XR colour mix (vs online): Black 28% (-3pt); Red 21% (+1pt); White 17% (-2pt); Blue 13% (+1pt); Coral 12% (flat); Yellow 9% (+2pt).*

- *The projected Day 1 billings combined (XS/XS Max/XR) at -24% vs last year (8/8+/X)*

- *The current pre-order pickup rate of 17.8% is 10 points lower than iPhone XS/XS Max and +7 points higher than iPhone 8/8+.*

   *(Note: Velocity figures are net of Demo units.)*

Highly Confidential

APL-SECLIT_00631301

EXHIBIT 23



**Exhibit 14**

Cook, T.

02/09/22

*@plus*

| | |
|---|---|
| **Subject:** | Urgent Q1 Action plans |
| **From:** | "Mike Fenger" <██████@apple.com> |
| **Received(Date):** | Sat, 27 Oct 2018 17:39:10 +0000 |
| **To:** | "Brian Lu" <██████@apple.com>, "Tony King" <██████@apple.com>,"Hugues Asseman" <██████@apple.com>,"Mark Rogers" <██████@apple.com> |
| **Cc:** | "Dennis Burke" <██████@apple.com>,"Kevan Parekh" <██████@apple.com>, "Andy Allen" <██████@apple.com>,"Thor Kendall" <██████@apple.com>,"Chris Collins" <██████@apple.com>,"Mark Anderson" <██████@apple.com> |
| **Attachment:** | Q418_W13_Reseller_Update copy Extract.key |
| **Attachment:** | Q418_W13_Reseller_Update copy Extract 2.key |
| **Attachment:** | Q418_W13_Reseller_Update copy Extract 3.key |
| **Date:** | Sat, 27 Oct 2018 17:39:10 +0000 |

Guys,

Given the current performance indications of the iPhone Xr, we have been asked to come up with a specific and solid set of actions that could be taken this quarter to drive additional revenue.  Can you please urgently marshal your best thinkers and work on the following three topics:

1) Actions we can take to optimize iPhone volume across the portfolio- I think the best way to do this is to focus on your largest countries and create the current portfolio Chessboards. I have attached three examples of good formats that you should use to help visualize the "before and after" WSP, Street pricing (in the context of the consumer offers where applicable) and  relative volumes of the portfolio.  The key here would be to identify additional actions that we can take to reposition consumer pricing to drive volume.  In addition to pricing, we are also open to other actions such as sales clerk incentives, channel incentives. Also, to avoid MOQ hang ups we can also look at "pay for action" constructs.  Hugues, Kevan and I will also push the Turkey dual sim launch decision.

2) Actions we need to take to increase visibility of the portfolio, particularly Xr- Please compile a clear list of actions that you would like to propose across, Marketing, PR, On-line, In-store and staffing.  This could include more mainstream media feature stories on the Xr, increased display tools for the POS, a change in the POR for the use of carrier marketing funds, increased staffing, etc.

3) Actions we can take to drive revenue from non-phone SKUs— I know we have been through a few cycles of DG ideas on other products but given the current circumstances we will be open to reconsidering formerly rejected ideas and we would look forward to new ideas.  Please keep this to a focused set of bigger ideas in key markets.

APL-SECLIT_00118071

==This is another opportunity for us to demonstrate our ability to pull a rabbit out of our hat.  We have always done it in the past and I am sure we can do it again.  The compilation of these action plans is of the upmost urgency given the fact we need to lock earnings guidance in a few days.==  Can you please get the teams going ASAP and try to start having some things ready for us to discuss by Monday COB?

There will be a call early tomorrow AM with Tim to discuss the quarter so please be looking out for any additional marching orders that could come from that.

Go, go, go,

Mike

_____

Guys,

Given the current performance indications of the iPhone Xr, we have been asked to come up with a specific and solid set of actions that could be taken this quarter to drive additional revenue. Can you please urgently marshal your best thinkers and work on the following three topics:

**1) Actions we can take to optimize iPhone volume across the portfolio** - I think the best way to do this is to focus on your largest countries and create the current portfolio Chessboards. I have attached three examples of good formats that you should use to help visualize the "before and after" WSP, Street pricing (in the context of the consumer offers where applicable) and  relative volumes of the portfolio.  The key here would be to identify additional actions that we can take to reposition consumer pricing to drive volume.  In addition to pricing, we are also open to other actions such as sales clerk incentives, channel incentives. Also, to avoid MOQ hang ups we can also look at "pay for action" constructs.  Hugues, Kevan and I will also push the Turkey dual sim launch decision.

**2) Actions we need to take to increase visibility of the portfolio, particularly Xr** - Please compile a clear list of actions that you would like to propose across, Marketing, PR, On-line, In-store and staffing.  This could include more mainstream media feature stories on the Xr, increased display tools for the POS, a change in the POR for the use of carrier marketing funds, increased staffing, etc.

**3) Actions we can take to drive revenue from non-phone SKUs** — I know we have been through a few cycles of DG ideas on other products but given the current circumstances we will be open to reconsidering formerly rejected ideas and we would look forward to new ideas. Please keep this to a focused set of bigger ideas in key markets.

Highly Confidential

This is another opportunity for us to demonstrate our ability to pull a rabbit out of our hat.  We have always done it in the past and I am sure we can do it again.  The compilation of these action plans is of the upmost urgency given the fact we need to lock earnings guidance in a few days.  Can you please get the teams going ASAP and try to start having some things ready for us to discuss by Monday COB?

There will be a call early tomorrow AM with Tim to discuss the quarter so please be looking out for any additional marching orders that could come from that.

Go, go, go,

Mike

APL-SECLIT_00118073

EXHIBIT 24



Exhibit 32
Parekh, K.
03/08/22
@ptus

**Subject:** iPhone XR Launch Weekend Velocity Update - Data as of 10/27 8am

**From:** WWRO_Reports <████████@apple.com>

**Received(Date):** Sat, 27 Oct 2018 17:22:24 +0000

**To:** "Donal Conroy" <████████@apple.com>,"Anish (WW SDM) Patel" <████████@apple.com>,"Rob McDowell" <████████@apple.com>,"Cathy Kearney" <████████@apple.com>,"Anna Matthiasson" <████████@apple.com>,"Tony Ross" <████@apple.com>, "Mike Fenger" <████@apple.com>,"Doug Beck" <████@apple.com>, "Dennis Burke" <████████@apple.com>,"Thor Kendall" <████████@apple.com>,"Kevan Parekh" <████@apple.com>, "Ed Tharp" <████@apple.com>,"Andy Allen" <████████@apple.com>,"Stephen Wan" <████@apple.com>,"Chris Collins" <████████@apple.com>,"Mark Anderson" <████████@apple.com>,"Nick Moyer" <████@apple.com>, "Anuj Saigal" <████@apple.com>,"Janice Lin" <████@apple.com>,"Karen Starkweather" <████████@apple.com>,"Carmel Lynch" <████████@apple.com>,"Blake (WW Readiness) Miller" <████████@apple.com>,"Sebastian Lederer" <████████@apple.com>,"Sameer Tembe" <████@apple.com>, "Parag Shah" <████@apple.com>,"Matt (WW Readiness) Roy" <████████@apple.com>,"Anupam Bhandari" <████@apple.com>,"Neha Mohan" <████████@apple.com>,"Shaun OKeeffe" <████████@apple.com>,"Dyanne Ventura" <████████@apple.com>,"Frank Casanova" <████@apple.com>

**Cc:** WWRO <████@group.apple.com>, "lilian Dineen" <████████@apple.com>,"Noreen LEstrange" <████████@apple.com>,"Kishore Ravikumar" <████@apple.com>, "Rohit Jha" <████@apple.com>,"Deepak Govil" <████@apple.com>, "Kim Hui Lee" <████@apple.com>,"Chad Morgan" <████████@apple.com>,"Sai Umasankar" <████████@apple.com>,"Ben Swartley" <████@apple.com>

**Attachment:** iPhone N84 Launch Weekend Velocity-2018-10-27-15-38-04.pdf

**Attachment:** iPhone N84 Launch Weekend Velocity-2018-10-27-15-38-04.pdf

**Date:** Sat, 27 Oct 2018 17:22:24 +0000

---

Hi All,
Please see the iPhone XR Reseller launch velocity update below. The data is as of 10/27 8am PST (11pm China, 2am Australia, 4pm Cork).
*UB, L@L and Billings are revenue only.

Exec Summary:
- LTD Reseller UB is 437k (537k including demos), -62% vs. 8/8+ (L@L -45%). Velocity is 21%, vs 31% on 8/8+. Velocity is particularly strong in CHRP (39%), UK (37%) and France (30%).
  - D3X+N84 Reseller revenue UB is 1.9M, -15% vs D2X while L@L is +11%

- UB NAND mix is 50/43/7 vs L@L mix 42/46/12.
- Black & White vs non-B&W UB mix is 57/43, with non-B&W colors outperforming L@L mix of 66/34
- Saturday COB UB is trending to ~600k (-58% y/y vs 8/8+) vs projection of 1,085k.
- Expecting demand to be generally unconstrained at POS through the weekend, except on Red/Yellow skus where velocity is >40% in several places and we expect to stock out. We're reviewing demand vs supply mix to recover on these skus as quickly as possible.

Key Points (changes from yesterday in blue):
- Global partners reported lower excitement and awareness vs previous launches. Expecting demand to be generally unconstrained at POS through the weekend with the exception of select skus (details below).
- China Mobile and China Unicom are asking to push out 500k of Frozen mBS.  mBS thru W6 is 940k vs ship plan of 440k.
- CHRP's 39% velocity is the highest amongst key partners, likely driven by partners promoting XR using gift vouchers, payment installments, old phone trade-in services etc. We'll get additional feedback from PAC team on driving factors on Monday.
- Positive reaction from EMEIA T3 about look and feel of vibrant colors.  - UK has the highest velocity amongst key countries (37%) driven by strong pre-orders from attractive consumer offers.
     - France is 2nd with 30% velocity, likely driven by excellent in-store visibility and smooth merchandising execution  Partners expect XR to be the holiday best seller.
- Some partner feedback is that lack of color demos at POS due to merchandising strategy may be impacting some demand.

Thanks,
WWRO

_____

Detailed Insights (changes from yesterday in blue):
AMR:
- UB 162k, -61% vs. 8/8+ while L@L is -32%. Velocity is 18% vs 32% on 8/8+.
- US T4 accounts are using ~65% of their landed supply for pre-orders or at POS over the launch weekend.



PAC:
- Overall feedback on XR is less excitement and awareness versus previous launches.
- XR is targeting a broader customer segment who may want to wait for reviews or

promos before making their purchase.
- Consumers are interested in new colors, but ~90% of POS have only Black or White demos. Sales is evaluating plans to expand demos to other colors.
- In China and Malaysia, consumers are waiting on Huawei and Xiaomi flagship launches to make purchase decision.
- China partners' initial assessment is that XR will be 30-50% of the Hero mix.  Most partners are continuing the XS/XS Max special promotions to XR through data and rate plans, trade-ins and installment plans.

Japan:
- UB 55k, -72% vs. 8/8+while L@L is -59%. Velocity is 28% vs 41% LY.  No walk in supply for 64GB Blue, 128GB Blue/Yellow/Red and 256GB Yellow as preorders exceeded supply.

UK:
- Expect Coral to stock out over the weekend - 54% velocity.
- Vodafone 64GB Red is also expected to stock out over the weekend, however, recovery supply is already in-transit.

Hi All,

Please see the iPhone XR Reseller launch velocity update below.  *The data is as of 10/27 8am PST (11pm China, 2am Australia, 4pm Cork).*

*UB, L@L and Billings are revenue only.

**Exec Summary:**

- LTD Reseller UB is 437k (537k including demos), -62% vs. 8/8+ (L@L -45%). Velocity is 21%, vs 31% on 8/8+. Velocity is particularly strong in CHRP (39%), UK (37%) and France (30%).

- D3X+N84 Reseller revenue UB is 1.9M, -15% vs D2X while L@L is +11%

- UB NAND mix is 50/43/7 vs L@L mix 42/46/12.

- Black & White vs non-B&W UB mix is 57/43, with non-B&W colors outperforming L@L mix of 66/34

- Saturday COB UB is trending to ~600k (-58% y/y vs 8/8+) vs projection of 1,085k.

APL-SECLIT_00125759

- Expecting demand to be generally unconstrained at POS through the weekend, except on Red/Yellow skus where velocity is >40% in several places and we expect to stock out. We're reviewing demand vs supply mix to recover on these skus as quickly as possible.

**Key Points** (changes from yesterday in blue):

- Global partners reported lower excitement and awareness vs previous launches. Expecting demand to be generally unconstrained at POS through the weekend with the exception of select skus (details below).

- China Mobile and China Unicom are asking to push out 500k of Frozen mBS.  mBS thru W6 is 940k vs ship plan of 440k.

- CHRP's 39% velocity is the highest amongst key partners, likely driven by partners promoting XR using gift vouchers, payment installments, old phone trade-in services etc. We'll get additional feedback from PAC team on driving factors on Monday.

- Positive reaction from EMEIA T3 about look and feel of vibrant colors.

- UK has the highest velocity amongst key countries (37%) driven by strong pre-orders from attractive consumer offers.

- France is 2nd with 30% velocity, likely driven by excellent in-store visibility and smooth merchandising execution  Partners expect XR to be the holiday best seller.

- Some partner feedback is that lack of color demos at POS due to merchandising strategy may be impacting some demand.

Thanks,

WWRO

_____

**Detailed Insights** (changes from yesterday in blue):

**AMR:**

- UB 162k, -61% vs. 8/8+ while L@L is -32%. Velocity is 18% vs 32% on 8/8+.

- US T4 accounts are using ~65% of their landed supply for pre-orders or at POS over the launch weekend.

APL-SECLIT_00125760



**PAC:**

- Overall feedback on XR is less excitement and awareness versus previous launches.

- XR is targeting a broader customer segment who may want to wait for reviews or promos before making their purchase.

- Consumers are interested in new colors, but ~90% of POS have only Black or White demos. Sales is evaluating plans to expand demos to other colors.

- In China and Malaysia, consumers are waiting on Huawei and Xiaomi flagship launches to make purchase decision.

- China partners' initial assessment is that XR will be 30-50% of the Hero mix.  Most partners are continuing the XS/XS Max special promotions to XR through data and rate plans, trade-ins and installment plans.

**Japan:**

- UB 55k, -72% vs. 8/8+while L@L -59%. Velocity is 28% vs 41% LY.   No walk in supply for 64GB Blue, 128GB Blue/Yellow/Red and 256GB Yellow as preorders exceeded supply.

**UK:**

- Expect Coral to stock out over the weekend - 54% velocity.

- Vodafone 64GB Red is also expected to stock out over the weekend, however, recovery supply is already in-transit.

APL-SECLIT_00125761

EXHIBIT 25

| | |
|---|---|
| **Subject:** | Re: Unit Ranges |
| **From:** | "Saori Casey" <▮▮▮@apple.com> |
| **Received(Date):** | Sat, 27 Oct 2018 06:34:51 +0000 |
| **To:** | "Tim Cook" <tcook@apple.com> |
| **Cc:** | "Kevan Parekh" <▮▮▮@apple.com>,"Donal Conroy" <▮▮▮@apple.com>,"Luca Maestri" <▮▮▮@apple.com> |
| **Attachment:** | PastedGraphic-2.pdf |
| **Date:** | Sat, 27 Oct 2018 06:34:51 +0000 |

Tim,

Here's an interim P&L scenarios behind the new guidance range you saw in the script. These are working models from this afternoon for Likely, Low, and Low iPhone-only (rest of LOBs at likely). Units may be refined in the version that Kevan/Donal will send you tomorrow morning, and we'll update the P&L again accordingly.

Thanks,
Saori

> On Oct 26, 2018, at 10:26 PM, Tim Cook <tcook@apple.com> wrote:
>
> Were these ranges used in the latest guidance I received this morning?
>
> Sent from my iPad Pro
>
> On Oct 27, 2018, at 6:09 AM, Kevan Parekh <▮▮▮@apple.com <mailto:▮▮▮@apple.com>> wrote:
>
>> Hi Tim,
>>
>> I hope you had a great trip to Europe. We are working on the latest likely and low ranges (for all LOBs) taking into consideration what we have seen today in addition to 1) more geo detail (with some of our key assumptions outlined) and 2) our view of any installed base insights that might be helpful in judging risks and opportunities. Saori has also helped us run some P&L scenarios around this.
>>
>> We plan to send to you tomorrow morning (this would also replace our sales forecast update this week). Additionally, we are working with Mike and Doug on further actions / contingency plans in the event we may need them.
>>
>> Best,
>>
>> Kevan
>>
>>

Highly Confidential

>>  Kevan Parekh | Apple Inc. | office: ███████ | iPhone: ██████ | ██ | ███████@apple.com <mailto:████@apple.com>

Tim,

Here's an interim P&L scenarios behind the new guidance range you saw in the script.  These are working models from this afternoon for Likely, Low, and Low iPhone-only (rest of LOBs at likely). Units may be refined in the version that Kevan/Donal will send you tomorrow morning, and we'll update the P&L again accordingly.

Thanks,

Saori

On Oct 26, 2018, at 10:26 PM, Tim Cook <tcook@apple.com> wrote:

Were these ranges used in the latest guidance I received this morning?

Sent from my iPad Pro

On Oct 27, 2018, at 6:09 AM, Kevan Parekh <████@apple.com> wrote:

Hi Tim,
I hope you had a great trip to Europe. We are working on the latest likely and low ranges (for all LOBs) taking into consideration what we have seen today in addition to 1) more geo detail (with some of our key assumptions outlined) and 2) our view of any installed base insights that might be helpful in judging risks and opportunities. Saori has also helped us run some P&L scenarios around this.

We plan to send to you tomorrow morning (this would also replace our sales forecast update this week). Additionally, we are working with Mike and Doug on further actions / contingency plans in the event we may need them.

Best,

Kevan

Kevan Parekh | Apple Inc. | office: ███████ | iPhone: ████████ | █████@apple.com

APL-SECLIT_00160012

EXHIBIT 27



**Exhibit 12**
Patel, A.
01/28/22
@ptus

| | |
|---|---|
| **Subject:** | Fwd: WW Sales Flash Week 5 Q1 FY19 includes Watch and Apple TV |
| **From:** | "SDM Exec Updates" <​███████@group.apple.com> |
| **Received(Date):** | Tue, 06 Nov 2018 02:04:28 +0000 |
| **To:** | "Tim Cook" <tcook@apple.com>, "Jeff Williams" <​██████@apple.com>,"Luca Maestri" <​██████@apple.com> |
| **Cc:** | "Saori Casey" <​█████@apple.com>, "Kevan Parekh" <​██████@apple.com>,"Sabih Khan" <​████@apple.com>,"SDM Exec Updates" <​███████@group.apple.com> |
| **Attachment:** | PastedGraphic-5.png |
| **Attachment:** | PastedGraphic-4.png |
| **Attachment:** | PastedGraphic-11.png |
| **Attachment:** | Judged Weekly Sales Flash.pdf |
| **Date:** | Tue, 06 Nov 2018 02:04:28 +0000 |

Tim, Jeff, Luca,

Attached are the week 5 Flash ST results and Q1 Total Summary.

iPhone was on plan, iPad (+14%) and Mac (+11%) overachieved, and Watch (-2%) slightly missed plan.  The beats on iPad and Mac are pull in of ST from future weeks (ST adjustments, early GC promos, and NPI shipments SI=ST).

No changes to Q1 Total Summary.

Regards,
Thomas

Summary (ex Edu/ Refurb):

- iPhone UB were 4.564M, +19k to plan.  Sustaining overachieved by 123k (China 11/11 run-up), partially offset by softer Korea XR launch (-90k).
    - iPhone XR 1105k, -96k vs plan, driven by Korea launch demand -90k vs plan (-80% L/L).  WW Reseller velocity was 22% vs 36% iP8/8+ LY.
    - iPhone XS & XS Max UB were 1567k, -10k vs plan (-30k iPXS Max, +21k iPXS).  Korea launch demand overachieved by 60k (+70% L/L). Ex-Korea missed by 70k (US -17k, GC -19k, small misses across other regions).
    - Sustaining UB were 1892k, +123k vs plan.  Biggest drivers were China +91k in the lead up to 11/11 (D2x 69k, iP6s+ 10k, iP6 7k) and US iP8+ 20k.

- iPad ST was 785k, +98k to plan.
    - iPad 6th gen 46k beat was driven by AMR deals timing, early GC Singles Day promos, and ST adjustments.
    - iPad Mini 4 25k beat was driven by DG promo performance in AMR/GC and ST adjustments.

APL-SECLIT_00159202

- NPI shipments to AOS customers (+30k) drove earlier than expected ST.
- No changes to the quarter plan are expected this week.

- Mac ST was 279k, +24k to plan, driven by demand pull-in from future weeks in US, GC Resellers and Direct.
    +16k across most sustaining products driven by  pre-11/11 (Single's Day) promo in GC Resellers and channel loading in US Resellers.
    + 9k driven by NPI (+5k J140 and +4k J174), a pull in from this week.

    Mac Products monitored for cannibalization due to J140 launch
        - MBAir J113B beat  plan +10k, -22% y/y vs QTG y/y of -61%.  We will monitor demand as J140 begins landing.
        - MB Pro w/o TB J130A missed plan -5k, -12% y/y vs QTG y/y of 6%.  We will monitor demand as J140 begins landing.
        - MB J122 beat plan by 2k.

- Watch ST was 437k, -7k to plan, driven by S4 AOS shipment timing, partially offset by higher ACV ST adjustments on Series 3 (+24k).
    - Series 4 ST was 306k, -32k to plan, driven AOS shipment timing and is not a demand statement.
    - Series 3 ST was 132k, +24k to plan, driven by higher ST adjustments actuals vs forecast and is not a demand trend.

- AirPods ST was 673k, +90k to plan,  driven by Resellers across PAC and EMEA. Billings were 693k.  Reseller EOH is 1698k or ~3.2WOS (@526/wk L4W actual Reseller ST).  Across all channels, L4W ST average is 633k/wk.

- HomePod ST was 8k, -6k to plan, driven primarily by lower than expected launch lift for Spain & Mexico.  This maybe a timing issue with only 2 days of sales last week, so we'll continue to monitor through this week.


Begin forwarded message:

From: Sales Exec Updates <████████████@group.apple.com <mailto:████████████@group.apple.com>>
Subject: WW Sales Flash Week 5 Q1 FY19 includes Watch and Apple TV
Date: November 5, 2018 at 12:36:58 PM PST
To: ████████████@group.apple.com <mailto:████████████@group.apple.com>
Cc: tu Rash <████@apple.com <mailto████@apple.com>>

— APPLE CONFIDENTIAL —

Data extracted at 12:00 PM PST

Attached is the WW Flash report. Please note the following:
- The Forecast shows WW Sales Judged Forecast

WWSF

Tim, Jeff, Luca,

Attached are the week 5 Flash ST results and Q1 Total Summary.

iPhone was on plan, iPad (+14%) and Mac (+11%) overachieved, and Watch (-2%) slightly missed plan. The beats on iPad and Mac are pull in of ST from future weeks (ST adjustments, early GC promos, and NPI shipments SI=ST).

No changes to Q1 Total Summary.

Regards,

Thomas

**Summary (ex Edu/ Refurb):**

- **iPhone UB** were 4.564M, +19k to plan. Sustaining overachieved by 123k (China 11/11 run-up), partially offset by softer Korea XR launch (-90k).

- iPhone XR 1105k, -96k vs plan, driven by Korea launch demand -90k vs plan (-80% L/L). WW Reseller velocity was 22% vs 36% iP8/8+ LY.

- iPhone XS & XS Max UB were 1567k, -10k vs plan (-30k iPXS Max, +21k iPXS). Korea launch demand overachieved by 60k (+70% L/L). Ex-Korea missed by 70k (US -17k, GC -19k, small misses across other regions).

- Sustaining UB were 1892k, +123k vs plan. Biggest drivers were China +91k in the lead up to 11/11 (D2x 69k, iP6s+ 10k, iP6 7k) and US iP8+ 20k.

- **iPad ST** was 785k, +98k to plan.

- iPad 6th gen 46k beat was driven by AMR deals timing, early GC Singles Day promos, and ST adjustments.

- iPad Mini 4 25k beat was driven by DG promo performance in AMR/GC and ST adjustments.

- NPI shipments to AOS customers (+30k) drove earlier than expected ST.

- No changes to the quarter plan are expected this week.

- **Mac ST** was 279k, +24k to plan, driven by demand pull-in from future weeks in US, GC

APL-SECLIT_00159204

Resellers and Direct.

+16k across most sustaining products driven by pre-11/11 (Single's Day) promo in GC Resellers and channel loading in US Resellers.

+ 9k driven by NPI (+5k J140 and +4k J174), a pull in from this week.

Mac Products monitored for cannibalization due to J140 launch

- MBAir J113B beat plan +10k, -22% y/y vs QTG y/y of -61%. We will monitor demand as J140 begins landing.

- MB Pro w/o TB J130A missed plan -5k, -12% y/y vs QTG y/y of 6%. We will monitor demand as J140 begins landing.

- MB J122 beat plan by 2k.

- **Watch ST** was 437k, -7k to plan, driven by S4 AOS shipment timing, partially offset by higher ACV ST adjustments on Series 3 (+24k).

- Series 4 ST was 306k, -32k to plan, driven AOS shipment timing and is not a demand statement.

- Series 3 ST was 132k, +24k to plan, driven by higher ST adjustments actuals vs forecast and is not a demand trend.

- **AirPods ST** was 673k, +90k to plan, driven by Resellers across PAC and EMEA. Billings were 693k. Reseller EOH is 1698k or ~3.2WOS (@526/wk L4W actual Reseller ST). Across all channels, L4W ST average is 633k/wk.

- **HomePod ST** was 8k, -6k to plan, driven primarily by lower than expected launch lift for Spain & Mexico. This maybe a timing issue with only 2 days of sales last week, so we'll continue to monitor through this week.

---

Begin forwarded message:

**From:** Sales Exec Updates < ███████████████ @group.apple.com >

**Subject: WW Sales Flash Week 5 Q1 FY19 includes Watch and Apple TV**

**Date:** November 5, 2018 at 12:36:58 PM PST

**To:** ████████████████████ @group.apple.com

APL-SECLIT_00159205

**Cc:** tu Rash < ██ @apple.com >

**— APPLE CONFIDENTIAL**

—

Data extracted at 12:00 PM

PST

Attached is the WW Flash report. Please note the following:

- The Forecast shows WW Sales Judged Forecast

---

WWSF

APL-SECLIT_00159206

Q1'19 - Wk 5

| | Fri Extraps | Flash | Δ | Δ% |
|---|---|---|---|---|
| IPhone (Unbrick) | 4548 | 4567 | 19 | 0% |
| IPhone Refurb/As-Is | 2 | 3 | 1 | 51% |
| IPhone Total (Ex Rfb) | 4546 | 4564 | 18 | 0% |
| IPhone XS Max | 909 | 879 | -30 | -3% |
| IPhone XS | 667 | 688 | 21 | 3% |
| IPhone XR | 1201 | 1105 | -96 | -8% |
| IPhone X | 276 | 286 | 10 | 4% |
| IPhone 8 Plus | 261 | 319 | 58 | 22% |
| IPhone 8 | 475 | 500 | 25 | 5% |
| IPhone 7 Plus | 75 | 74 | -1 | -1% |
| IPhone 7 | 241 | 258 | 17 | 7% |
| IPhone 6s Plus | 67 | 71 | 5 | 7% |
| IPhone 6s | 134 | 140 | 6 | 4% |
| IPhone 6 | 134 | 138 | 4 | 3% |
| IPhone SE | 105 | 102 | -2 | -2% |
| IPhone EOL | 2 | 3 | 1 | 45% |
| IPad (ST) | 703 | 805 | 102 | 14% |
| Edu | 12 | 17 | 4 | 35% |
| IPad Refurb/As-Is | 3 | 3 | 0 | -7% |
| IPad Total (Ex Rfb, Edu) | 688 | 785 | 98 | 14% |
| IPad Pro 13 | 30 | 38 | 8 | 27% |
| IPad Pro 10 | 51 | 71 | 19 | 37% |
| IPad 6th Gen | 547 | 593 | 46 | 8% |
| Mini 4 | 59 | 83 | 25 | 42% |
| Mac (ST) | 265 | 291 | 26 | 10% |
| Edu | 5 | 6 | 1 | 24% |
| Mac Refurb | 5 | 6 | 1 | 19% |
| Mac Total (Ex Rfb, Edu) | 255 | 279 | 24 | 9% |
| Mobile | 216 | 231 | 15 | 7% |
| Desktop | 39 | 48 | 9 | 23% |
| Watch (ST) | 445 | 437 | -8 | -2% |
| Refurb/As Is | 0 | 0 | 0 | -57% |
| Watch Total (Ex Rfb) | 445 | 437 | -7 | -2% |
| Series 4 | 338 | 306 | -32 | -9% |
| Series 4: Cellular | 155 | 144 | -11 | -7% |
| Series 4: GPS | 183 | 162 | -21 | -12% |
| Series 3 | 107 | 131 | 24 | 23% |
| Series 3: Cellular | 28 | 35 | 6 | 22% |
| Series 3: GPS | 79 | 97 | 18 | 23% |
| iPod (ST) | 37 | 41 | 4 | 10% |
| ATV (ST) | 64 | 74 | 9 | 15% |
| Airpods (ST) | 583 | 673 | 90 | 15% |
| HomePod (ST) | 15 | 9 | -6 | -41% |

Highly Confidential

APL-SECLIT_00159207

## WW Sales Flash Q4 FY18 Week 5

| | Prelim Week 5 | Prelim + Est Missing Units | Judged Forecast | Prelim O/(U) Including Missing Units |
|---|---|---|---|---|
| iPhone (ex-refurb) | 4,564 | 4,564 | 4,497 | 66 |
| iPad | 772 | 776 | 696 | 80 |
| Mac | 287 | 288 | 248 | 41 |
| Watch | 391 | 392 | 402 | (10) |
| Apple TV | 73 | 74 | 64 | 9 |

- Estimate of sell-thru not included in attached PDF (K units):

| | iPad | Mac | Watch | Apple TV |
|---|---|---|---|---|
| AMR | 0.3 | 0.3 | 0.4 | 0.5 |
| EURO | 1.7 | 0.8 | 1.5 | 0.0 |
| GC | 0.0 | 0.0 | 0.0 | 0.0 |
| R.PAC | 1.2 | 0.1 | 1.0 | 0.1 |
| JPN | 0.0 | 0.0 | 0.0 | 0.0 |
| WW Total | 3.1 | 1.2 | 2.9 | 0.6 |

APL-SECLIT_00159208

Highly Confidential

Apple Confidential - For planning purposes only

5-Nov

| | Q1'19 | | | | | | | | | Q2'19 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BOH | SI | ST | UB | ST vs UB | ST EOH | Δ | ST EOH WOS (Bwd) | ST EOH WOS (Fwd) | EOH WOS (Jan RR) | RSLR RR | ST | Q2 Channel % |
| **iPhone** | **18119** | **70567** | **66274** | **64603** | **1671** | **22412** | **4293** | **4.9** | **6.3** | **6.7** | **3366** | **51283** | **92%** |
| *y/y vs iPhone* | *2%* | *-9%* | *-9%* | *-9%* | | *3%* | | | | | *-10%* | *-5%* | |
| **Total N & N-1** | **12063** | **60018** | **53779** | **52052** | **1726** | **18302** | **6239** | **5.0** | **6.2** | **6.5** | **2831** | **42285** | **91%** |
| *y/y vs. N & N-1* | *-5%* | *-8%* | *-10%* | *-9%* | | *1%* | | | | | *-5%* | *-1%* | |
| **iPhone XS & XS Max & XR** | **6275** | **43326** | **37357** | **35460** | **1897** | **12243** | **5968** | **4.9** | **5.3** | **6.0** | **2029** | **33665** | **89%** |
| *y/y vs iPhone 8 + 8P + X* | *-7%* | *-21%* | *-20%* | *-21%* | | *-18%* | | | | | *-16%* | *-5%* | |
| **iPhone XS & XS Max** | **6275** | **21026** | **21560** | **20860** | **700** | **5740** | **-535** | **4.1** | **6.8** | **5.8** | **996** | **12668** | **87%** |
| *y/y vs X* | *####* | *-20%* | *11%* | *15%* | | *-17%* | | | | | *-8%* | *-14%* | |
| iPhone XS Max | 2917 | 12840 | 12413 | 12080 | 333 | 3345 | 427 | 4.1 | 6.7 | 5.8 | 581 | 7490 | 87% |
| *y/y vs X* | *####* | *-51%* | *-36%* | *-34%* | | *-51%* | | | | | *-46%* | *-49%* | |
| iPhone XS | 3358 | 8185 | 9147 | 8780 | 367 | 2396 | -962 | 4.0 | 6.9 | 5.8 | 415 | 5178 | 87% |
| *y/y vs X* | *####* | *-69%* | *-53%* | *-52%* | | *-65%* | | | | | *-62%* | *-65%* | |
| iPhone XR | 0 | 22300 | 15797 | 14600 | 1197 | 6503 | 6503 | 5.9 | 4.5 | 6.3 | 1033 | 20997 | 90% |
| *y/y vs 8 + 8P* | *-100%* | *-23%* | *-43%* | *-45%* | | *-19%* | | | | | *-23%* | *2%* | |
| **Total Sustaining (excl. Refurb)** | **11844** | **26430** | **28106** | **28299** | **-194** | **10169** | **-1675** | **5.0** | **8.2** | **7.6** | **1337** | **16607** | **97%** |
| *y/y vs Sust (excl. Refurb)* | *8%* | *21%* | *9%* | *9%* | | *46%* | | | | | *2%* | *-7%* | |
| **iPhone 8 & 8P & X** | **5788** | **16692** | **16421** | **16592** | **-171** | **6058** | **271** | **5.1** | **9.4** | **7.6** | **802** | **8620** | **97%** |
| *y/y vs 7 + 7P* | *-2%* | *66%* | *29%* | *32%* | | *84%* | | | | | *41%* | *14%* | |
| iPhone X | 1999 | 5000 | 4774 | 4811 | -37 | 2226 | 226 | 6.1 | 10.3 | 7.1 | 313 | 2800 | 100% |
| *y/y vs 7 + 7P* | *-66%* | *-50%* | *-62%* | *-62%* | | *-32%* | | | | | *-45%* | *-63%* | |
| **iPhone 8 & 8P** | **3788** | **11692** | **11647** | **11781** | **-134** | **3833** | **44** | **4.7** | **9.0** | **7.8** | **489** | **5820** | **96%** |
| *y/y vs 7 + 7P* | *-36%* | *16%* | *-8%* | *-7%* | | *17%* | | | | | *-14%* | *-23%* | |
| iPhone 8 Plus | 1482 | 4465 | 4442 | 4493 | -50 | 1505 | 23 | 5.0 | 10.1 | 8.5 | 177 | 2048 | 95% |
| *y/y vs 7P* | *-37%* | *44%* | *2%* | *4%* | | *37%* | | | | | *0%* | *-14%* | |
| iPhone 8 | 2306 | 7226 | 7205 | 7289 | -84 | 2328 | 21 | 4.5 | 8.4 | 7.5 | 312 | 3772 | 96% |
| *y/y vs 7* | *-36%* | *4%* | *-14%* | *-12%* | | *6%* | | | | | *-21%* | *-27%* | |
| **iPhone 7 & 7P** | **1889** | **4346** | **4369** | **4367** | **1** | **1866** | **-23** | **6.3** | **6.4** | **7.2** | **259** | **3980** | **95%** |
| *y/y vs 6s + 6sP* | *41%* | *15%* | *11%* | *7%* | | *56%* | | | | | *2%* | *24%* | |
| iPhone 7 Plus | 615 | 1115 | 1140 | 1083 | 57 | 590 | -25 | 8.0 | 6.2 | 7.0 | 84 | 1310 | 95% |
| *y/y vs 6sP* | *14%* | *-14%* | *-15%* | *-19%* | | *20%* | | | | | *-21%* | *1%* | |
| iPhone 7 | 1274 | 3230 | 3229 | 3285 | -56 | 1276 | 1 | 5.7 | 6.5 | 7.3 | 175 | 2670 | 95% |
| *y/y vs 6s* | *60%* | *30%* | *25%* | *20%* | | *82%* | | | | | *18%* | *40%* | |
| **iPhone Low** | **4167** | **5393** | **7316** | **7340** | **-25** | **2244** | **-1923** | **4.0** | **7.3** | **8.1** | **276** | **4007** | **100%** |
| *y/y vs iPhone Low* | *-17%* | *-54%* | *-44%* | *-45%* | | *-39%* | | | | | *-63%* | *-61%* | |
| **iPhone 6 & 6s & 6s Plus** | **2992** | **4985** | **5732** | **5811** | **-79** | **2245** | **-747** | **5.1** | **7.3** | **8.1** | **276** | **4007** | **100%** |
| *y/y vs 6* | *50%* | *9%* | *9%* | *15%* | | *72%* | | | | | *1%* | *-2%* | |
| iPhone 6s Plus | 407 | 1284 | 1092 | 1075 | 16 | 599 | 192 | 7.1 | 10.0 | 9.8 | 61 | 776 | 100% |
| *y/y vs 6sP* | *-25%* | *-1%* | *-19%* | *-19%* | | *22%* | | | | | *-43%* | *-40%* | |
| iPhone 6s | 758 | 3515 | 2628 | 2590 | 39 | 1645 | 887 | 8.1 | 6.6 | 7.7 | 215 | 3231 | 100% |
| *y/y vs 6s* | *-5%* | *41%* | *2%* | *-5%* | | *134%* | | | | | *45%* | *69%* | |
| iPhone 6 | 1827 | 186 | 2012 | 2146 | -134 | 0 | -1826 | 0.0 | 0.0 | 0.0 | 0 | 0 | 100% |
| *y/y vs 6* | *-9%* | *-96%* | *-62%* | *-58%* | | *-100%* | | | | | *-100%* | *-100%* | |
| iPhone SE | 1175 | 408 | 1583 | 1529 | 54 | 0 | -1175 | 0.0 | 0.0 | 0.0 | 0 | 0 | 100% |
| *y/y vs SE* | *-30%* | *-88%* | *-60%* | *-61%* | | *-100%* | | | | | *-100%* | *-100%* | |
| iPhone Refurb | 0 | 811 | 811 | 811 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 3 | 1011 | 100% |
| *y/y vs iPhone Refurb* | *0%* | *95%* | *95%* | *95%* | | *0%* | | | | | *554%* | *-3%* | |
| **iPad** | **3168** | **14774** | **14585** | | | **3357** | **189** | **3.7** | **5.8** | **6.4** | **526** | **9831** | **77%** |
| *y/y vs iPad* | *-9%* | *12%* | *11%* | | | *-4%* | | | | | *9%* | *6%* | |
| **iPad Pro** | **538** | **3355** | **3009** | | | **884** | **346** | **5.8** | **8.5** | **8.9** | **100** | **1902** | **71%** |
| *y/y vs Total Pro* | *-38%* | *18%* | *5%* | | | *3%* | | | | | *5%* | *2%* | |
| **iPad Pro 13** | **145** | **1116** | **1029** | | | **232** | **87** | **4.7** | **7.7** | **8.0** | **29** | **596** | **66%** |
| *y/y vs J120* | *-25%* | *35%* | *27%* | | | *10%* | | | | | *3%* | *3%* | |
| iPad J320 | 0 | 908 | 676 | | | 232 | 232 | 8.8 | 7.7 | 8.0 | 29 | 596 | 66% |
| iPad J120 | 145 | 208 | 353 | | | 0 | -145 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0% |
| **iPad Pro 10** | **394** | **2239** | **1980** | | | **652** | **259** | **6.4** | **8.9** | **9.2** | **71** | **1306** | **73%** |
| *y/y vs J207* | *-33%* | *12%* | *2%* | | | *1%* | | | | | *6%* | *1%* | |
| iPad J317 | 0 | 1566 | 1167 | | | 399 | 399 | 7.4 | 7.4 | 7.8 | 51 | 961 | 73% |
| iPad J207 | 394 | 673 | 813 | | | 253 | -140 | 5.3 | 13.0 | 12.9 | 20 | 345 | 73% |
| **iPad Non-Pro Total** | **2630** | **11262** | **11418** | | | **2473** | **-157** | **3.3** | **5.2** | **5.8** | **426** | **7840** | **78%** |
| *y/y vs Total Non-Pro* | *1%* | *10%* | *12%* | | | *-6%* | | | | | *10%* | *7%* | |
| **iPad Non-Pro 10"** | **2375** | **10087** | **10228** | | | **2234** | **-141** | **3.3** | **5.3** | **5.8** | **383** | **6833** | **80%** |
| *y/y vs 5th + 6th* | *7%* | *19%* | *21%* | | | *0%* | | | | | *17%* | *12%* | |
| iPad 6th Gen | 2375 | 10087 | 10228 | | | 2234 | -141 | 3.3 | 5.3 | 5.8 | 383 | 6481 | 85% |
| *y/y vs 5th + 6th* | *7%* | *19%* | *21%* | | | *0%* | | | | | *17%* | *6%* | |
| iPad J217 | 0 | 0 | 0 | | | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 352 | 0% |
| **iPad Non-Pro Mini** | **255** | **1174** | **1190** | | | **239** | **-16** | **3.0** | **4.9** | **5.6** | **43** | **1006** | **63%** |
| *y/y vs Mini 4* | *-33%* | *-31%* | *-30%* | | | *-39%* | | | | | *-28%* | *-16%* | |
| iPad Mini 4 | 255 | 1174 | 1190 | | | 239 | -16 | 3.0 | 4.9 | 5.6 | 43 | 784 | 81% |
| *y/y vs Mini 4* | *-33%* | *-31%* | *-30%* | | | *-39%* | | | | | *-28%* | *-34%* | |
| iPad J210 | 0 | 0 | 0 | | | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 222 | 0% |
| iPad Refurb | 0 | 100 | 100 | | | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 89 | 38% |
| *y/y vs iPad Refurb* | *0%* | *-24%* | *-24%* | | | *0%* | | | | | *-100%* | *-24%* | |
| **Mac** | **832** | **5755** | **5500** | | | **1087** | **255** | **3.9** | **4.7** | **5.1** | **214** | **4574** | **66%** |
| *y/y vs Mac* | *-6%* | *13%* | *8%* | | | *20%* | | | | | *17%* | *10%* | |
| **Mobile** | **699** | **4794** | **4571** | | | **922** | **223** | **3.9** | **4.6** | **5.1** | **183** | **3825** | **68%** |
| *y/y vs Mobile* | *3%* | *15%* | *10%* | | | *22%* | | | | | *22%* | *14%* | |
| MacBook Air | 302 | 2403 | 2230 | | | 475 | 173 | 3.8 | 4.4 | 5.0 | 94 | 1863 | 75% |
| *y/y vs MBA* | *-3%* | *26%* | *21%* | | | *28%* | | | | | *37%* | *29%* | |
| MBA J140 | 0 | 1538 | 1268 | | | 270 | 270 | 4.3 | 3.5 | 4.0 | 68 | 1351 | 75% |
| MBA J1138 + J110 | 302 | 865 | 962 | | | 205 | -97 | 3.3 | 6.9 | 7.9 | 26 | 512 | 75% |
| MacBook | 43 | 132 | 132 | | | 43 | 0 | 8.9 | 9.7 | 11.8 | 4 | 107 | 54% |
| *y/y vs MacBook* | *-23%* | *-43%* | *-44%* | | | *-14%* | | | | | *-42%* | *-44%* | |
| **Total MacBook Pro** | **354** | **2259** | **2209** | | | **404** | **50** | **3.7** | **4.6** | **4.8** | **85** | **1855** | **61%** |
| *y/y vs Total MBP* | *14%* | *11%* | *7%* | | | *20%* | | | | | *14%* | *9%* | |
| **MacBook Pro 13** | **263** | **1608** | **1570** | | | **301** | **38** | **3.9** | **4.9** | **4.9** | **61** | **1311** | **61%** |
| *y/y vs MBP 13* | *18%* | *12%* | *9%* | | | *23%* | | | | | *16%* | *9%* | |
| MB Pro 13 w/ Touchbar | 102 | 666 | 660 | | | 108 | 6 | 3.6 | 4.4 | 4.7 | 23 | 551 | 58% |
| *y/y vs MBP 13 w/ TB* | *17%* | *27%* | *18%* | | | *31%* | | | | | *27%* | *25%* | |
| MB Pro 13 w/o Touchbar | 161 | 942 | 910 | | | 193 | 32 | 4.2 | 5.2 | 5.1 | 38 | 760 | 63% |
| *y/y vs MBP 13 w/o TB* | *19%* | *3%* | *3%* | | | *18%* | | | | | *11%* | *-1%* | |
| MacBook Pro 15 | 91 | 650 | 638 | | | 103 | 12 | 3.2 | 4.0 | 4.4 | 24 | 544 | 61% |
| *y/y vs MBP 15* | *4%* | *9%* | *2%* | | | *14%* | | | | | *7%* | *9%* | |
| **Desktop** | **133** | **855** | **823** | | | **165** | **32** | **4.0** | **5.5** | **5.3** | **31** | **663** | **59%** |
| *y/y vs Desktop* | *-6%* | *5%* | *1%* | | | *13%* | | | | | *-1%* | *-6%* | |
| iMac | 108 | 590 | 582 | | | 116 | 8 | 4.1 | 5.3 | 5.1 | 23 | 484 | 59% |
| *y/y vs iMac* | *-7%* | *-13%* | *-14%* | | | *2%* | | | | | *-9%* | *-14%* | |
| iMac Pro | 3 | 21 | 21 | | | 3 | 0 | 4.2 | 5.3 | 5.5 | 1 | 18 | 47% |
| *y/y vs Mac Pro* | *74%* | *35%* | *35%* | | | *78%* | | | | | *-4%* | *35%* | |
| **Mac Mini** | **20** | **234** | **210** | | | **44** | **24** | **4.1** | **6.3** | **6.3** | **7** | **151** | **60%** |
| *y/y vs Mac Mini* | *-16%* | *114%* | *92%* | | | *87%* | | | | | *66%* | *55%* | |
| Mac Mini J174 | 0 | 198 | 163 | | | 35 | 35 | 4.3 | 5.1 | 5.0 | 7 | 151 | 60% |
| Mac Mini J64 | 20 | 36 | 47 | | | 9 | -11 | 3.4 | 0.0 | 0.0 | 0 | 0 | 60% |
| Mac Pro | 2 | 11 | 11 | | | 2 | 0 | 2.7 | 3.0 | 3.4 | 0 | 10 | 72% |
| *y/y vs Mac Pro* | *-15%* | *-29%* | *-29%* | | | *-13%* | | | | | *-24%* | *-25%* | |
| Mac Refurb | 0 | 95 | 95 | | | 0 | 0 | 0.0 | 0.0 | 0.0 | 7 | 86 | 0% |
| *y/y vs Mac Refurb* | *0%* | *-20%* | *-20%* | | | *0%* | | | | | *1728%* | *-20%* | |
| **Total Watch** | **1319** | **8883** | **8865** | | | **1336** | **18** | **3.2** | **4.5** | **3.7** | **360** | **5962** | **65%** |
| *y/y vs Total Watch* | *23%* | *28%* | *33%* | | | *3%* | | | | | *112%* | *66%* | |
| **Series 4** | **329** | **6004** | **5695** | | | **638** | **309** | **3.0** | **3.0** | **2.3** | **280** | **4639** | **60%** |
| *y/y vs Series 3* | *-44%* | *3%* | *4%* | | | *-34%* | | | | | *81%* | *42%* | |
| Series 4: Cellular | 193 | 2677 | 2499 | | | 371 | 178 | 4.0 | 4.3 | 3.3 | 112 | 1902 | 59% |
| *y/y vs Series 3: Cellular* | *17%* | *-5%* | *1%* | | | *-29%* | | | | | *80%* | *38%* | |
| Series 4: GPS | 135 | 3327 | 3195 | | | 767 | 132 | 7.3 | 2.1 | 1.6 | 168 | 2737 | 61% |
| *y/y vs Series 3: GPS* | *-68%* | *10%* | *7%* | | | *-41%* | | | | | *81%* | *46%* | |
| **Series 3** | **990** | **2869** | **3160** | | | **699** | **-291** | **3.3** | **8.4** | **8.7** | **80** | **1308** | **83%** |
| *y/y vs Series 1 + Series 2* | *106%* | *168%* | *158%* | | | *114%* | | | | | *431%* | *317%* | |
| Series 3: Cellular | 503 | 532 | 756 | | | 280 | -224 | 5.1 | 11.4 | 10.0 | 28 | 353 | 90% |
| Series 3: GPS | 487 | 2336 | 2404 | | | 419 | -68 | 2.7 | 7.1 | 8.0 | 52 | 955 | 80% |
| Watch As-Is | 0 | 10 | 10 | | | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 15 | 0% |
| *y/y vs Watch As-Is* | *0%* | *107%* | *107%* | | | *0%* | | | | | *0%* | *132%* | |
| **iPod** | **271** | **658** | **731** | | | **198** | **-73** | **4.7** | **10.0** | **10.4** | **19** | **331** | **78%** |
| *y/y vs iPod* | *-46%* | *-23%* | *-29%* | | | *-41%* | | | | | *-30%* | *-31%* | |
| **Apple TV** | **415** | **1450** | **1430** | | | **435** | **20** | **5.3** | **7.3** | **7.6** | **57** | **1072** | **72%** |
| *y/y vs Apple TV* | *54%* | *-14%* | *-7%* | | | *5%* | | | | | *-14%* | *-9%* | |
| **Beats** | **1955** | **5294** | **5332** | | | **1917** | **-38** | **5.2** | **8.5** | **12.0** | **160** | **3248** | **90%** |
| *y/y vs Beats* | *-7%* | *-13%* | *-11%* | | | *-12%* | | | | | *-4%* | *20%* | |
| **Accy (Excl. ATV & Beats)** | **14287** | **49642** | **49739** | | | **14190** | **-97** | **5.7** | **6.8** | **6.8** | **2093** | **42511** | **64%** |
| *y/y vs Accy (Excl. ATV & Beats)* | *22%* | *24%* | *23%* | | | *24%* | | | | | *41%* | *22%* | |
| Accy (Excl. AirPods & HomePod) | 12508 | 40179 | 39734 | | | 12953 | 445 | 0.0 | 0.0 | 7.7 | 1691 | 34052 | 0% |
| *y/y vs Accy (Excl. AirPods & HP)* | *12%* | *10%* | *8%* | | | *16%* | | | | | *29%* | *9%* | |
| **AirPods** | **1678** | **9348** | **9824** | | | **1202** | **-476** | **2.6** | **2.9** | **3.0** | **397** | **8330** | **65%** |
| *y/y vs AirPods* | *230%* | *169%* | *166%* | | | *317%* | | | | | *137%* | *119%* | |
| AirPods B288 | 0 | 0 | 0 | | | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 1088 | 23% |
| AirPods B188 | 1678 | 9348 | 9824 | | | 1202 | -476 | 2.6 | 3.0 | 3.0 | 397 | 7242 | 71% |
| HomePod | 101 | 115 | 181 | | | 35 | -66 | 4.7 | 7.2 | 7.2 | 5 | 129 | 49% |

| | Before this qtr | QTD (EOW) | LTD (EOW) |
|---|---|---|---|
| **Total Device Sell-In (M)** | 2353.8 | 44.2 | 2398.0 |
| iOS | 2016.5 | 38.5 | 2055.0 |
| watchOS | 43.3 | 3.3 | 46.6 |
| tvOS | 45.4 | 0.4 | 45.8 |
| macOS | 247.9 | 1.9 | 249.9 |
| homepodOS | 0.6 | 0.0 | 0.7 |

| | Before this qtr | QTD (EOW) | LTD (EOW) |
|---|---|---|---|
| **Total IOS Devices** | 2016.5 | 38.5 | 2055.0 |
| iPhone | 1468.1 | 31.7 | 1499.8 |
| iPad | 424.9 | 6.7 | 431.6 |
| iPod Touch | 123.4 | 0.2 | 123.6 |

Highly Confidential

APL-SECLIT_00159209



# FY19Q1

# WBR Summary

### Actuals thru Week 5

Report Date: 11/5/2018

**Apple Need to Know Confidential**

**iPhone**

| WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 157 | 137 | 128 | 109 | 102 | 120 | 108 | 118 | 101 | 93 | 90 | 106 | 162 | 1,529 | 102 | 1 | 127 | 112 |
| iPhone 6 | 193 | 169 | 166 | 141 | 137 | 123 | 117 | 225 | 144 | 123 | 126 | 204 | 279 | 2,146 | 138 | 1 | 161 | 168 |
| iPhone 6S | 118 | 123 | 144 | 133 | 137 | 150 | 155 | 194 | 211 | 231 | 254 | 301 | 439 | 2,590 | 140 | 2 | 132 | 242 |
| iPhone 6S Plus | 76 | 64 | 68 | 69 | 70 | 65 | 76 | 98 | 83 | 80 | 88 | 103 | 135 | 1,075 | 71 | 1 | 70 | 91 |
| iPhone 7 | 266 | 254 | 269 | 258 | 249 | 245 | 238 | 256 | 234 | 229 | 229 | 240 | 317 | 3,285 | 258 | 9 | 261 | 249 |
| iPhone 7 Plus | 90 | 82 | 81 | 79 | 79 | 80 | 77 | 83 | 73 | 72 | 77 | 92 | 118 | 1,083 | 74 | (5) | 81 | 84 |
| iPhone 8 | 620 | 594 | 573 | 516 | 485 | 449 | 483 | 553 | 509 | 460 | 526 | 679 | 842 | 7,289 | 500 | 15 | 561 | 563 |
| iPhone 8 Plus | 481 | 420 | 391 | 324 | 303 | 292 | 309 | 326 | 296 | 269 | 317 | 364 | 400 | 4,493 | 319 | 16 | 387 | 322 |
| iPhone X | 396 | 340 | 325 | 316 | 270 | 278 | 417 | 403 | 396 | 374 | 389 | 407 | 501 | 4,810 | 286 | 16 | 332 | 396 |
| iPhone XR | - | - | 20 | 926 | 1,192 | 1,531 | 1,679 | 1,439 | 1,507 | 1,390 | 1,433 | 1,502 | 1,984 | 14,600 | 1,105 | (87) | 410 | 1,558 |
| iPhone XS | 801 | 722 | 637 | 601 | 610 | 585 | 659 | 683 | 666 | 626 | 625 | 729 | 736 | 8,780 | 688 | 78 | 690 | 676 |
| iPhone XS Max | 980 | 952 | 888 | 885 | 863 | 952 | 927 | 936 | 916 | 866 | 868 | 1,018 | 1,030 | 12,080 | 879 | 16 | 917 | 939 |
| iPhone Refurb/Other | 3 | 2 | 2 | 2 | - | - | - | - | - | - | - | - | 803 | 811 | 3 | 3 | 2 | 100 |
| EOL | 3 | 4 | 4 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 25 | 3 | 2 | 4 | 1 |
| **Total iPhone** | **4,185** | **3,861** | **3,697** | **4,364** | **4,497** | **4,971** | **5,246** | **5,315** | **5,136** | **4,813** | **5,023** | **5,744** | **7,747** | **64,598** | **4,567** | **70** | **4,135** | **5,499** |
| YoY% | -5% | -4% | -3% | 18% | -23% | -13% | -13% | -22% | -15% | -15% | -11% | -8% | 3% | -9% | -21% | | -5% | -11% |
| **WW Online** | 53 | 77 | 78 | 206 | 88 | 72 | 76 | 83 | 72 | 67 | 74 | 78 | 102 | 1,125 | 100 | 14 | 103 | 78 |
| YoY% | 123% | 10% | 19% | 49% | -76% | -79% | -86% | -91% | -88% | -74% | -67% | -53% | 31% | -71% | -72% | | -21% | -80% |
| **WW Stores** | 447 | 359 | 321 | 436 | 405 | 362 | 352 | 388 | 340 | 323 | 351 | 418 | 408 | 4,909 | 380 | (24) | 389 | 368 |
| YoY% | 23% | 8% | 3% | 51% | -41% | -14% | -7% | -24% | -30% | -44% | -36% | -37% | -18% | -19% | -44% | | -2% | -28% |
| **WW Rslr** | 3,685 | 3,425 | 3,299 | 3,720 | 4,007 | 4,537 | 4,819 | 4,844 | 4,724 | 4,423 | 4,597 | 5,248 | 6,462 | 57,789 | 4,087 | 80 | 3,643 | 4,957 |
| YoY% | -9% | -5% | -4% | 13% | -16% | -9% | -5% | -9% | -4% | -5% | -3% | -7% | 6% | -6% | -14% | | -5% | -6% |
| Americas Rslr | 1,456 | 1,354 | 1,285 | 1,455 | 1,425 | 1,697 | 1,691 | 2,032 | 1,989 | 1,759 | 1,760 | 2,323 | 2,912 | 23,138 | 1,447 | 22 | 1,400 | 2,020 |
| YoY% | -1% | -1% | -2% | 18% | -19% | 1% | 3% | -6% | 6% | -2% | 4% | 0% | 0% | -1% | -18% | | 2% | 1% |
| Europe Rslr | 965 | 933 | 935 | 944 | 955 | 1,101 | 1,075 | 1,162 | 1,195 | 1,168 | 1,169 | 1,323 | 1,989 | 14,915 | 960 | 4 | 947 | 1,273 |
| YoY% | -11% | -9% | -7% | -1% | -14% | -5% | -5% | -5% | -6% | -9% | -8% | -8% | -11% | -8% | -13% | | -9% | -9% |
| G. China Rslr | 747 | 616 | 620 | 756 | 827 | 1,012 | 1,358 | 929 | 855 | 857 | 1,055 | 926 | 845 | 11,403 | 890 | 62 | 726 | 980 |
| YoY% | -21% | -14% | -7% | 14% | -24% | -24% | -12% | -7% | -12% | -13% | -6% | -9% | -17% | -13% | -18% | | -11% | -13% |
| Japan Rslr | 313 | 318 | 271 | 326 | 334 | 316 | 329 | 372 | 349 | 332 | 324 | 365 | 392 | 4,341 | 346 | 11 | 315 | 347 |
| YoY% | -4% | 0% | -2% | 3% | -23% | -19% | -27% | -16% | -12% | -9% | -3% | 6% | 4% | -8% | -21% | | -3% | -11% |
| R. of Asia Pac Rslr | 204 | 204 | 189 | 238 | 465 | 410 | 365 | 349 | 337 | 307 | 289 | 310 | 323 | 3,991 | 444 | (20) | 256 | 336 |
| YoY% | 7% | 2% | 0% | 35% | 19% | 15% | 9% | -25% | -19% | -19% | -18% | -18% | -18% | -6% | 14% | | 11% | -13% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 4% | 4% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| iPhone 6 | 5% | 4% | 4% | 3% | 3% | 2% | 2% | 4% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 0% | 4% | 3% |
| iPhone 6S | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 4% | 4% | 5% | 5% | 5% | 6% | 4% | 3% | 0% | 3% | 4% |
| iPhone 6S Plus | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 7 | 6% | 7% | 7% | 6% | 6% | 5% | 5% | 5% | 5% | 5% | 5% | 4% | 4% | 5% | 6% | 0% | 7% | 5% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 15% | 15% | 16% | 12% | 11% | 9% | 9% | 10% | 10% | 10% | 10% | 12% | 11% | 11% | 11% | 0% | 14% | 10% |
| iPhone 8 Plus | 11% | 11% | 11% | 7% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 5% | 7% | 7% | 0% | 10% | 6% |
| iPhone X | 9% | 9% | 9% | 7% | 6% | 6% | 8% | 8% | 8% | 8% | 8% | 7% | 6% | 7% | 6% | 0% | 8% | 7% |
| iPhone XR | 0% | 0% | 1% | 21% | 27% | 31% | 32% | 27% | 29% | 29% | 29% | 26% | 26% | 23% | 24% | -2% | 5% | 28% |
| iPhone XS | 19% | 19% | 17% | 14% | 14% | 14% | 13% | 13% | 13% | 13% | 12% | 13% | 10% | 14% | 15% | 1% | 17% | 13% |
| iPhone XS Max | 23% | 25% | 24% | 20% | 19% | 19% | 18% | 18% | 18% | 18% | 17% | 18% | 13% | 19% | 19% | 0% | 23% | 18% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 10% | 0% | 0% | 0% | 0% | 1% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 1,226 | 1,153 | 1,081 | 1,248 | 1,213 | 1,461 | 1,425 | 1,624 | 1,647 | 1,451 | 1,437 | 1,886 | 2,380 | 19,232 | 1,240 | 27 | 1,190 | 1,664 |
| YoY% | -1% | -1% | -2% | 21% | -21% | 1% | 2% | -9% | 4% | -4% | -1% | 3% | -1% | -1% | -19% | | -2% | -1% |
| Canada Rslr | 104 | 82 | 86 | 93 | 96 | 105 | 105 | 212 | 164 | 123 | 118 | 191 | 293 | 1,772 | 94 | (2) | 92 | 164 |
| YoY% | 2% | -5% | -7% | 4% | -10% | -3% | 8% | 9% | 13% | 6% | 5% | 25% | 10% | 7% | -12% | | -4% | 12% |
| ALAC Rslr | 125 | 119 | 117 | 114 | 116 | 131 | 162 | 195 | 178 | 185 | 205 | 246 | 240 | 2,134 | 113 | (3) | 118 | 193 |
| YoY% | 2% | -1% | 3% | 7% | -3% | 0% | 9% | 5% | 10% | 9% | 8% | -2% | 0% | 3% | -6% | | 1% | 4% |
| ANZ Rslr | 81 | 94 | 87 | 87 | 95 | 109 | 113 | 108 | 106 | 108 | 104 | 128 | 141 | 1,363 | 90 | (5) | 88 | 115 |
| YoY% | 10% | 15% | 22% | 27% | 1% | 32% | -5% | 6% | 8% | -9% | -11% | -7% | -10% | 3% | -5% | | 13% | -1% |
| South Asia Rslr | 85 | 76 | 71 | 126 | 138 | 136 | 134 | 124 | 126 | 119 | 110 | 115 | 123 | 1,483 | 140 | 2 | 100 | 123 |
| YoY% | -4% | -5% | -19% | 54% | -1% | -1% | 11% | -24% | -22% | -22% | -23% | -22% | -10% | -10% | 16% | | 9% | -17% |
| Korea Rslr | 38 | 34 | 31 | 25 | 232 | 165 | 118 | 118 | 105 | 83 | 71 | 66 | 59 | 1,145 | 214 | (18) | 68 | 98 |
| YoY% | 32% | -11% | 0% | -4% | 32% | 20% | 23% | -39% | -33% | -26% | -24% | -26% | -25% | | 22% | | 14% | -18% |

Highly Confidential

**iPhone** — FY19Q1 UB by Week

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 1,707 | 1,583 | 1,489 | 1,769 | 1,636 | 1,899 | 1,885 | 2,279 | 2,197 | 1,948 | 1,961 | 2,598 | 3,732 | 26,683 | 1,663 | 27 | 1,642 | 2,313 |
| YoY% | 2% | 0% | -2% | 21% | -28% | -9% | -13% | -15% | -15% | -9% | -3% | -3% | 17% | -5% | -27% | | 5% | -4% |
| Europe Pan Geo | 1,052 | 999 | 1,009 | 1,029 | 1,033 | 1,170 | 1,143 | 1,240 | 1,270 | 1,242 | 1,251 | 1,417 | 2,232 | 16,088 | 1,048 | 16 | 1,028 | 1,371 |
| YoY% | -9% | -7% | -4% | -1% | -15% | -10% | -12% | -12% | -13% | -16% | -12% | -11% | -4% | -10% | -14% | | -5% | -9% |
| G. China Pan Geo | 867 | 716 | 707 | 941 | 951 | 1,121 | 1,474 | 1,023 | 935 | 939 | 1,154 | 1,006 | 988 | 12,822 | 1,018 | 67 | 850 | 1,080 |
| YoY% | -16% | -12% | -6% | 27% | -33% | -24% | -13% | -40% | -33% | -17% | -11% | -15% | -15% | -19% | -28% | | 2% | -22% |
| Japan Pan Geo | 335 | 341 | 289 | 362 | 366 | 339 | 351 | 397 | 371 | 353 | 346 | 387 | 425 | 4,660 | 372 | 6 | 340 | 371 |
| YoY% | -2% | 2% | -2% | 29% | -22% | -20% | -26% | -20% | -15% | -11% | -4% | 4% | 5% | -8% | -20% | | 8% | -13% |
| R.PAC Pan Geo | 223 | 222 | 204 | 263 | 512 | 442 | 393 | 377 | 363 | 331 | 311 | 336 | 369 | 4,346 | 466 | (47) | 276 | 365 |
| YoY% | 9% | 3% | 0% | 39% | 17% | 13% | 6% | -27% | -22% | -20% | -18% | -18% | -11% | -6% | 7% | | 35% | -13% |
| **WW Pan Geo** | **4,185** | **3,861** | **3,697** | **4,364** | **4,497** | **4,971** | **5,246** | **5,315** | **5,136** | **4,813** | **5,023** | **5,744** | **7,747** | **64,598** | **4,567** | **70** | **4,135** | **5,499** |
| YoY% | -5% | -4% | -3% | 18% | -23% | -13% | -13% | -22% | -15% | -15% | -11% | -8% | 3% | -9% | -21% | | 4% | -11% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 1,463 | 1,370 | 1,275 | 1,544 | 1,411 | 1,650 | 1,605 | 1,850 | 1,835 | 1,622 | 1,619 | 2,134 | 3,032 | 22,410 | 1,443 | 32 | 1,419 | 1,918 |
| YoY% | 2% | 0% | -2% | 23% | -30% | -9% | -15% | -18% | -4% | -14% | -11% | -5% | 13% | -6% | -29% | | 6% | -7% |
| Canada Pan Geo | 117 | 92 | 96 | 109 | 105 | 114 | 113 | 227 | 178 | 134 | 128 | 208 | 311 | 1,933 | 105 | | 104 | 177 |
| YoY% | 2% | -5% | -7% | 9% | -22% | -25% | -17% | 0% | 3% | -5% | -5% | 15% | 17% | -1% | -22% | | 0% | 3% |
| ALAC Pan Geo | 127 | 120 | 118 | 116 | 120 | 135 | 167 | 202 | 184 | 192 | 214 | 256 | 389 | 2,340 | 114 | (6) | 119 | 217 |
| YoY% | 2% | -1% | 3% | 7% | -2% | 12% | 10% | 5% | 10% | 10% | 9% | 0% | 62% | 11% | -7% | | 1% | 20% |
| ANZ Pan Geo | 96 | 108 | 99 | 105 | 109 | 123 | 126 | 121 | 118 | 118 | 120 | 144 | 154 | 1,543 | 104 | (5) | 103 | 128 |
| YoY% | 12% | 15% | 18% | 32% | -14% | 12% | -14% | -11% | -11% | -18% | -15% | -13% | -11% | -5% | -18% | | 19% | -9% |
| South Asia Pan Geo | 88 | 79 | 73 | 133 | 146 | 143 | 141 | 130 | 133 | 124 | 115 | 121 | 150 | 1,576 | 144 | (2) | 103 | 132 |
| YoY% | -3% | -4% | -18% | 59% | 10% | -2% | 11% | -29% | -24% | -21% | -21% | -21% | -7% | -9% | | | 20% | -14% |
| Korea Pan Geo | 39 | 35 | 32 | 25 | 257 | 177 | 126 | 125 | 112 | 88 | 76 | 70 | 65 | 1,227 | 217 | (39) | 70 | 105 |
| YoY% | 35% | -11% | 1% | -4% | 45% | 28% | 31% | -36% | -30% | -22% | -20% | -21% | -18% | -3% | 23% | | 121% | -17% |
| China Pan Geo | 663 | 522 | 527 | 715 | 772 | 922 | 1,240 | 853 | 782 | 787 | 985 | 855 | 835 | 10,459 | 789 | 16 | 643 | 907 |
| YoY% | -22% | -22% | -14% | 18% | -34% | -26% | -14% | -41% | -31% | -12% | -8% | -9% | -11% | -20% | -33% | | -6% | -21% |

APL-SECLIT_00159212

| iPhone Hero | FY19Q1 UB by Week | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg Wk | QTG Avg Wk |
| AMR Pan Geo | 728 | 698 | 627 | 988 | 935 | 1,192 | 1,168 | 1,239 | 1,375 | 1,216 | 1,209 | 1,544 | 1,834 | 14,753 | 946 | 11 | 798 | 1,347 |
| YoY% | -14% | -13% | -17% | 30% | -42% | -15% | -24% | -32% | -9% | -23% | -19% | -17% | -13% | -19% | -20% | | 154% | 220% |
| Europe Pan Geo | 345 | 312 | 319 | 423 | 445 | 552 | 552 | 587 | 605 | 592 | 592 | 656 | 813 | 6,794 | 462 | 16 | 372 | 619 |
| YoY% | -13% | -14% | -10% | 9% | -29% | -14% | -20% | -22% | -24% | -20% | -25% | -27% | -25% | -21% | 2% | | 78% | 130% |
| G. China Pan Geo | 468 | 412 | 386 | 635 | 655 | 834 | 1,016 | 690 | 604 | 609 | 691 | 591 | 616 | 8,207 | 675 | 20 | 515 | 706 |
| YoY% | 1% | 7% | 2% | 57% | -38% | -25% | -14% | -50% | -46% | -25% | -27% | -32% | -30% | -25% | -10% | | 252% | 327% |
| Japan Pan Geo | 168 | 172 | 141 | 218 | 217 | 232 | 225 | 251 | 229 | 222 | 213 | 223 | 250 | 2,761 | 225 | 8 | 185 | 230 |
| YoY% | -27% | -24% | -30% | 15% | -42% | -34% | -45% | -41% | -37% | -33% | -27% | -25% | -25% | -31% | -31% | | 13% | 62% |
| R.PAC Pan Geo | 72 | 80 | 71 | 147 | 412 | 357 | 304 | 291 | 275 | 243 | 221 | 235 | 237 | 2,946 | 364 | (48) | 147 | 270 |
| YoY% | 13% | 9% | -8% | 103% | 25% | 23% | 11% | -29% | -28% | -24% | -23% | -23% | -17% | -7% | 68% | | 306% | 172% |
| WW Pan Geo | 1,781 | 1,674 | 1,545 | 2,412 | 2,665 | 3,168 | 3,265 | 3,058 | 3,088 | 2,881 | 2,926 | 3,249 | 3,750 | 35,460 | 2,672 | 7 | 2,017 | 3,173 |
| YoY% | -11% | -10% | -13% | 33% | -33% | -17% | -20% | -36% | -28% | -26% | -23% | -23% | -20% | -21% | -9% | | 133% | 185% |

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg Wk | QTG Avg Wk |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| US Pan Geo | 689 | 667 | 598 | 939 | 878 | 1,114 | 1,073 | 1,095 | 1,235 | 1,085 | 1,068 | 1,357 | 1,623 | 13,422 | 892 | 14 | 757 | 1,206 |
| YoY% | -14% | -12% | -16% | 31% | -42% | -12% | -24% | -34% | -10% | -24% | -21% | -19% | -13% | -19% | -19% | | 158% | 245% |
| Canada Pan Geo | 26 | 20 | 19 | 30 | 29 | 35 | 33 | 66 | 64 | 49 | 45 | 69 | 100 | 586 | 31 | 2 | 25 | 58 |
| YoY% | -12% | -21% | -33% | 14% | -54% | -58% | -51% | -38% | -25% | -32% | -33% | -25% | -20% | -34% | -39% | | 78% | 87% |
| ALAC Pan Geo | 13 | 11 | 11 | 19 | 28 | 43 | 61 | 77 | 76 | 81 | 96 | 117 | 111 | 746 | 24 | (5) | 16 | 83 |
| YoY% | -18% | -28% | -25% | 12% | -29% | -11% | 0% | 7% | 17% | 10% | 10% | 10% | 6% | 4% | 0% | | 123% | 184% |
| ANZ Pan Geo | 53 | 64 | 57 | 66 | 75 | 89 | 87 | 82 | 82 | 77 | 75 | 86 | 89 | 981 | 69 | (6) | 62 | 83 |
| YoY% | 6% | 7% | 7% | 30% | -23% | 9% | -28% | -23% | -22% | -31% | -32% | -32% | -22% | -17% | -1% | | 170% | 164% |
| South Asia Pan Geo | 20 | 16 | 14 | 82 | 99 | 99 | 99 | 92 | 92 | 87 | 79 | 86 | 92 | 955 | 95 | (4) | 45 | 91 |
| YoY% | 33% | 18% | -39% | 288% | 35% | 18% | 43% | -25% | -21% | -17% | -14% | -14% | -9% | 2% | 118% | | 573% | 522% |
| Korea Pan Geo | - | - | - | - | 239 | 170 | 118 | 117 | 101 | 79 | 67 | 63 | 56 | 1,010 | 200 | (39) | 40 | 96 |
| YoY% | - | - | - | - | 51% | 35% | 38% | -38% | -32% | -24% | -21% | -22% | | -3% | 95% | | - | 82% |
| China Pan Geo | 322 | 267 | 249 | 447 | 515 | 668 | 818 | 551 | 482 | 485 | 550 | 471 | 491 | 6,316 | 478 | (37) | 353 | 565 |
| YoY% | -6% | -8% | -13% | 43% | -40% | -28% | -18% | -53% | -45% | -20% | -27% | -29% | -20% | -28% | -22% | | 200% | 304% |

Highly Confidential

**iPad**

| iPad | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **WW Total** | | | | | | | | | | | | | | | | | | |
| iPad | 554 | 500 | 546 | 531 | 552 | 675 | 744 | 1,500 | 751 | 835 | 1,072 | 1,123 | 881 | 10,263 | 594 | 42 | 545 | 947 |
| iPad Pro 10in | 67 | 55 | 55 | 55 | 54 | 329 | 197 | 234 | 164 | 174 | 226 | 215 | 155 | 1,981 | 68 | 14 | 60 | 212 |
| **Total iPad 10''** | 621 | 555 | 601 | 586 | 605 | 1,003 | 941 | 1,734 | 915 | 1,008 | 1,300 | 1,338 | 1,037 | 12,243 | 662 | 56 | 605 | 1,159 |
| YoY% | 15% | -2% | 10% | -2% | 3% | 28% | 38% | 14% | 2% | 21% | 22% | 13% | 47% | 17% | 12% | | 8% | 26% |
| iPad Pro 13in | 34 | 33 | 31 | 29 | 30 | 172 | 101 | 91 | 76 | 74 | 220 | 91 | 48 | 1,029 | 37 | 6 | 33 | 109 |
| **Total iPad 13''** | 34 | 33 | 31 | 29 | 30 | 172 | 101 | 91 | 76 | 74 | 220 | 91 | 48 | 1,029 | 37 | 6 | 33 | 109 |
| YoY% | -25% | -42% | -34% | -48% | -44% | 200% | 77% | 29% | 1% | 15% | 159% | -8% | -8% | 26% | -32% | | -36% | 60% |
| Total iPad Mini | 51 | 52 | 94 | 61 | 57 | 68 | 70 | 237 | 66 | 65 | 107 | 104 | 100 | 1,131 | 71 | 14 | 66 | 102 |
| iPad Refurb/AsIs Historical | 5 | 2 | 2 | 3 | 3 | 2 | 21 | 6 | 7 | 7 | 8 | 28 | 4 | 100 | 3 | () | 3 | 11 |
| **Total iPad** | 711 | 642 | 728 | 679 | 696 | 1,246 | 1,133 | 2,068 | 1,064 | 1,153 | 1,634 | 1,560 | 1,246 | 14,661 | 772 | 77 | 707 | 1,388 |
| YoY% | 8% | -11% | 2% | -11% | -5% | 23% | 34% | 16% | -2% | 5% | 19% | 4% | 45% | 11% | 5% | | -1% | 21% |
| **US Edu** | 28 | 17 | 19 | 21 | 14 | 25 | 25 | 10 | 24 | 28 | 16 | 10 | 24 | 260 | 17 | 3 | 20 | 20 |
| YoY% | 63% | -15% | 25% | -7% | -18% | -5% | 13% | -15% | -1% | 13% | -5% | -6% | -37% | -2% | 0% | | 8% | -5% |
| **WW Online** | 33 | 33 | 29 | 30 | 32 | 177 | 92 | 86 | 93 | 75 | 88 | 77 | 32 | 879 | 56 | 23 | 36 | 90 |
| YoY% | -7% | -5% | -10% | -6% | -5% | 427% | 131% | 18% | 14% | 9% | 8% | 8% | 10% | 36% | 63% | | 7% | 58% |
| **WW Stores** | 89 | 74 | 73 | 69 | 70 | 182 | 130 | 136 | 109 | 128 | 156 | 213 | 101 | 1,529 | 57 | (12) | 73 | 144 |
| YoY% | -4% | -11% | -7% | -13% | -5% | 119% | 52% | 25% | 25% | 17% | 18% | 15% | 10% | 18% | -26% | | -13% | 36% |
| **WW Rslr** | 561 | 517 | 607 | 559 | 580 | 861 | 887 | 1,836 | 837 | 922 | 1,375 | 1,261 | 1,089 | 11,893 | 643 | 62 | 577 | 1,134 |
| YoY% | 10% | -11% | 3% | -12% | -4% | 11% | 27% | 15% | -6% | 3% | 20% | 2% | 56% | 9% | 6% | | 0% | 18% |
| **Americas Rslr** | 162 | 154 | 237 | 180 | 171 | 291 | 229 | 1,243 | 302 | 319 | 605 | 584 | 597 | 5,074 | 202 | 31 | 187 | 521 |
| YoY% | 5% | -19% | 15% | -13% | 5% | 20% | -9% | 20% | -20% | -6% | 31% | -2% | 143% | 14% | 24% | | -1% | 26% |
| **Europe Rslr** | 171 | 149 | 151 | 159 | 153 | 202 | 210 | 312 | 245 | 257 | 330 | 343 | 192 | 2,875 | 142 | (11) | 155 | 261 |
| YoY% | 17% | -5% | 2% | -4% | -1% | 14% | 20% | 11% | 14% | 21% | 17% | 13% | 40% | 12% | -7% | | 0% | 21% |
| **G. China Rslr** | 141 | 126 | 130 | 61 | 160 | 231 | 325 | 135 | 149 | 195 | 246 | 166 | 139 | 2,268 | 206 | 47 | 146 | 198 |
| YoY% | 9% | -14% | -12% | -27% | -14% | -36% | 90% | -10% | -14% | -1% | -1% | -14% | -22% | 3% | 11% | | -2% | -5% |
| **Japan Rslr** | 44 | 47 | 45 | 49 | 54 | 80 | 66 | 70 | 73 | 70 | 91 | 71 | 91 | 850 | 51 | (3) | 47 | 76 |
| YoY% | -1% | -4% | -9% | -2% | -3% | 47% | 17% | 14% | 15% | 16% | 22% | 14% | -2% | 12% | -14% | | -1% | 20% |
| **R. of Asia Pac Rslr** | 42 | 41 | 45 | 45 | 43 | 56 | 57 | 76 | 69 | 81 | 104 | 97 | 70 | 825 | 40 | (2) | 43 | 76 |
| YoY% | 25% | 9% | 18% | 12% | -1% | 39% | 22% | 9% | 9% | 27% | 34% | 20% | 28% | 20% | -7% | | 14% | 27% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 7% | 8% | 13% | 9% | 8% | 5% | 6% | 11% | 6% | 6% | 7% | 7% | 8% | 8% | 9% | 1% | 9% | 7% |
| iPad 10" | 87% | 86% | 83% | 86% | 87% | 81% | 83% | 84% | 86% | 87% | 80% | 86% | 83% | 84% | 86% | -1% | 86% | 84% |
| iPad 13" | 5% | 5% | 4% | 4% | 4% | 14% | 9% | 4% | 7% | 6% | 13% | 6% | 4% | 7% | 5% | 0% | 5% | 8% |
| iPad Refurb/AsIs Historical | 1% | 0% | 0% | 0% | 0% | 0% | 2% | 0% | 1% | 1% | 0% | 2% | 5% | 1% | 0% | 0% | 0% | 1% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 127 | 118 | 184 | 127 | 128 | 255 | 180 | 1,157 | 247 | 273 | 540 | 508 | 522 | 4,366 | 154 | 26 | 142 | 460 |
| YoY% | -4% | -27% | 0% | -26% | -9% | 21% | -9% | 20% | -24% | -5% | 41% | -3% | 183% | 13% | 9% | | -13% | 29% |
| Canada Rslr | 20 | 20 | 25 | 17 | 16 | 18 | 14 | 18 | 56 | 38 | 27 | 36 | 39 | 40 | 373 | 23 | 6 | 21 | 34 |
| YoY% | 82% | 87% | 122% | 57% | 34% | 21% | 13% | 13% | 20% | 12% | 17% | 6% | -9% | 22% | 86% | | 91% | 18% |
| ALAC Rslr | 14 | 16 | 28 | 36 | 27 | 18 | 31 | 30 | 17 | 19 | 23 | 36 | 36 | 335 | 26 | (1) | 24 | 27 |
| YoY% | 38% | -6% | 195% | 47% | 180% | 10% | -17% | 40% | 6% | -30% | -41% | 5% | 101% | 15% | 173% | | 57% | 5% |
| ANZ Rslr | 21 | 20 | 24 | 24 | 23 | 30 | 32 | 50 | 41 | 49 | 62 | 58 | 39 | 474 | 21 | (2) | 22 | 45 |
| YoY% | 18% | 15% | 27% | 10% | -10% | 33% | 26% | 6% | 4% | 25% | 29% | 12% | 37% | 17% | -18% | | 16% | 24% |
| South Asia Rslr | 17 | 16 | 16 | 16 | 15 | 19 | 19 | 20 | 21 | 25 | 33 | 33 | 23 | 273 | 15 | | 16 | 24 |
| YoY% | 26% | 11% | 14% | 16% | 18% | 45% | 20% | 17% | 16% | 40% | 46% | 42% | 19% | 27% | 19% | | 15% | 36% |
| Korea Rslr | 4 | 4 | 5 | 5 | 4 | 7 | 6 | 6 | 7 | 6 | 8 | 8 | 8 | 78 | 4 | () | 4 | 7 |
| YoY% | 76% | -22% | -2% | 8% | -10% | 54% | 11% | 20% | 25% | 0% | 36% | 2% | 18% | 14% | -15% | | 4% | 22% |

APL-SECLIT_00159214

| iPad | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pan Geo**<br>**WW Total** | Act<br>Wk 1 | Act<br>Wk 2 | Act<br>Wk 3 | Act<br>Wk 4 | Fcst<br>Wk 5 | Fcst<br>Wk 6 | Fcst<br>Wk 7 | Fcst<br>Wk 8 | Fcst<br>Wk 9 | Fcst<br>Wk 10 | Fcst<br>Wk 11 | Fcst<br>Wk 12 | Fcst<br>Wk 13 | Fcst<br>FY19Q1 | Act<br>Wk 5 | Act O/(U)<br>Fcst | QTD<br>Avg/Wk | QTG<br>Avg/Wk |
| AMR Pan Geo | 245 | 223 | 303 | 247 | 233 | 498 | 351 | 1,371 | 442 | 456 | 756 | 758 | 683 | 6,566 | 287 | 54 | 261 | 664 |
| YoY% | 6% | -17% | 10% | -13% | -1% | 53% | 5% | 20% | -12% | -1% | 26% | 0% | 99% | 14% | 22% | | -2% | 27% |
| Europe Pan Geo | 200 | 173 | 174 | 180 | 175 | 280 | 264 | 370 | 290 | 306 | 390 | 416 | 222 | 3,438 | 160 | (15) | 177 | 317 |
| YoY% | 12% | -5% | 1% | -5% | -1% | 39% | 32% | 14% | 16% | 20% | 17% | 15% | 36% | 15% | -9% | | -2% | 26% |
| G. China Pan Geo | 166 | 146 | 152 | 143 | 179 | 272 | 356 | 159 | 174 | 220 | 271 | 192 | 164 | 2,595 | 223 | 44 | 166 | 226 |
| YoY% | 7% | -12% | -10% | -26% | -13% | -28% | 86% | -6% | -9% | -9% | 0% | -11% | -19% | -6% | 8% | | -3% | -1% |
| Japan Pan Geo | 52 | 52 | 49 | 55 | 59 | 116 | 87 | 78 | 75 | 77 | 99 | 81 | 98 | 978 | 56 | (3) | 53 | 89 |
| YoY% | 1% | -6% | -10% | 3% | -10% | 84% | 34% | 16% | 12% | 15% | 21% | 13% | 11% | 15% | -15% | | -2% | 26% |
| R.PAC Pan Geo | 49 | 47 | 51 | 55 | 50 | 79 | 75 | 90 | 82 | 94 | 118 | 113 | 80 | 983 | 46 | (4) | 50 | 91 |
| YoY% | 23% | 6% | 16% | 18% | 0% | 62% | 34% | 12% | 13% | 27% | 33% | 20% | 28% | 23% | -8% | | 14% | 31% |
| **WW Pan Geo** | **711** | **642** | **728** | **679** | **696** | **1,246** | **1,133** | **2,068** | **1,064** | **1,153** | **1,634** | **1,560** | **1,246** | **14,561** | **772** | **77** | **707** | **1,388** |
| YoY% | 8% | -11% | 2% | -11% | -5% | 23% | 34% | 16% | -2% | 5% | 19% | 4% | 45% | 11% | 5% | | -1% | 21% |

| Pan Geo | Act<br>Wk 1 | Act<br>Wk 2 | Act<br>Wk 3 | Act<br>Wk 4 | Fcst<br>Wk 5 | Fcst<br>Wk 6 | Fcst<br>Wk 7 | Fcst<br>Wk 8 | Fcst<br>Wk 9 | Fcst<br>Wk 10 | Fcst<br>Wk 11 | Fcst<br>Wk 12 | Fcst<br>Wk 13 | Fcst<br>FY19Q1 | Act<br>Wk 5 | Act O/(U)<br>Fcst | QTD<br>Avg/Wk | QTG<br>Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 204 | 181 | 243 | 187 | 184 | 441 | 292 | 1,269 | 373 | 398 | 676 | 665 | 601 | 5,716 | 231 | 47 | 209 | 590 |
| YoY% | 1% | -23% | -2% | -22% | -11% | 54% | 7% | 20% | -15% | 0% | 33% | 0% | 119% | 13% | 12% | | -10% | 29% |
| Canada Pan Geo | 27 | 26 | 31 | 23 | 22 | 38 | 28 | 71 | 51 | 38 | 51 | 56 | 46 | 507 | 30 | 8 | 27 | 47 |
| YoY% | 46% | 52% | 69% | 29% | 17% | 68% | 20% | 8% | 15% | 7% | 13% | 2% | -10% | 17% | 58% | | 52% | 18% |
| ALAC Pan Geo | 15 | 16 | 28 | 36 | 27 | 19 | 31 | 31 | 18 | 19 | 29 | 37 | 36 | 342 | 26 | (1) | 24 | 27 |
| YoY% | 35% | -6% | 189% | 47% | 173% | 12% | -17% | 40% | -7% | -30% | -40% | 4% | 98% | 15% | 165% | | 56% | 5% |
| ANZ Pan Geo | 25 | 24 | 28 | 31 | 28 | 49 | 46 | 62 | 51 | 59 | 74 | 70 | 46 | 594 | 25 | (3) | 27 | 57 |
| YoY% | 10% | 7% | 18% | 18% | -8% | 67% | 40% | 9% | 8% | 25% | 26% | 14% | 36% | 20% | -19% | | 12% | 29% |
| South Asia Pan Geo | 18 | 18 | 17 | 17 | 16 | 23 | 22 | 22 | 23 | 27 | 35 | 35 | 25 | 299 | 16 | (0) | 17 | 26 |
| YoY% | 26% | 10% | 15% | 17% | 18% | 56% | 29% | 19% | 17% | 37% | 44% | 42% | 18% | 28% | 15% | | 15% | 37% |
| Korea Pan Geo | 6 | 5 | 6 | 6 | 5 | 8 | 6 | 6 | 9 | 7 | 10 | 9 | 9 | 91 | 5 | | 6 | 8 |
| YoY% | 128% | -10% | 10% | 19% | -5% | 54% | 10% | 24% | 38% | 10% | 45% | 3% | 25% | 22% | 0% | | 20% | 28% |
| China Pan Geo | 138 | 126 | 131 | 121 | 179 | 272 | 356 | 159 | 174 | 220 | 271 | 192 | 164 | 2,505 | 204 | 25 | 144 | 226 |
| YoY% | 7% | -12% | -9% | -28% | 0% | -21% | 114% | 16% | 7% | 3% | 16% | 4% | -6% | 5% | 13% | | -1% | 13% |

Highly Confidential

APL-SECLIT_00159215

**Mac**

| WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | ActQ/(U) Fcst | QTD AvgWk | QTG AvgWk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac 21 | 20 | 22 | 20 | 18 | - | - | - | - | - | - | - | - | - | 81 | 20 | 20 | 20 | |
| iMac 27 | 15 | 16 | 15 | 15 | 37 | 47 | 44 | 71 | 52 | 48 | 47 | 58 | 44 | 509 | 16 | (21) | 15 | 51 |
| iMac Historical and Other | | | | | | | | | | | | | | | | | | |
| iMac | 36 | 39 | 37 | 34 | 37 | 47 | 44 | 71 | 52 | 48 | 47 | 58 | 44 | 595 | 38 | 1 | 37 | 51 |
| YoY% | -9% | -8% | -15% | -21% | -11% | -10% | -11% | -9% | -13% | -9% | -18% | -17% | -20% | -13% | -9% | | -13% | -14% |
| Mac Mini | 5 | 6 | 5 | 5 | 4 | 23 | 24 | 32 | 19 | 26 | 21 | 27 | 18 | 216 | 9 | 5 | 6 | 24 |
| Mac Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | 0 | 1 | 1 |
| **Total Desktop** | 42 | 46 | 43 | 40 | 42 | 71 | 69 | 104 | 72 | 75 | 69 | 86 | 63 | 822 | 48 | 6 | 44 | 76 |
| YoY% | -11% | -12% | -20% | -23% | -18% | 14% | 14% | 19% | 3% | 20% | 2% | 5% | 0% | 1% | -6% | | -15% | 10% |
| MacBook | 11 | 11 | 9 | 9 | 8 | 9 | 10 | 12 | 13 | 11 | 12 | 16 | 10 | 140 | 8 | | 10 | 11 |
| YoY% | -21% | -12% | -41% | -43% | -46% | -45% | -37% | -36% | -44% | -40% | -47% | -45% | -41% | -41% | -43% | | -36% | -43% |
| MacBook Air 11 | 1 | | | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 4 | 11 | 2 | 62 | 1 | | 1 | 7 |
| MacBook Air 13/Other | 107 | 92 | 83 | 87 | 55 | 187 | 197 | 249 | 219 | 232 | 220 | 267 | 194 | 2,188 | 90 | 36 | 92 | 221 |
| MacBook Air Historical & O | - | - | - | | | | | | | | | | | - | | | | |
| MacBook Air | 107 | 92 | 84 | 87 | 55 | 189 | 201 | 252 | 221 | 233 | 224 | 308 | 195 | 2,250 | 91 | 36 | 92 | 228 |
| YoY% | 7% | -17% | -15% | -22% | -47% | 22% | 90% | 12% | 40% | 44% | 35% | 55% | 27% | 22% | -13% | | 15% | 38% |
| MacBook Pro 13 Non-TB | 63 | 57 | 54 | 50 | 66 | 75 | 71 | 110 | 89 | 75 | 83 | 105 | 76 | 975 | 48 | (18) | 54 | 86 |
| MacBook Pro 13 Touchbar | 48 | 47 | 46 | 45 | 53 | 42 | 43 | 58 | 48 | 40 | 45 | 54 | 43 | 593 | 44 | 11 | 46 | 47 |
| MacBook Pro 15 Non-TB | | | 0 | | 8 | 8 | 7 | 10 | 8 | 8 | 11 | 9 | 7 | 77 | | (8) | | 8 |
| MacBook Pro 15 Touchbar | 41 | 42 | 44 | 43 | 31 | 37 | 35 | 45 | 43 | 43 | 40 | 50 | 39 | 534 | 0 | (31) | 34 | 42 |
| | 0 | 0 | 0 | 0 | 6 | 6 | 5 | 8 | 7 | 6 | 7 | 8 | 5 | | 0 | | | |
| | 0 | 0 | - | 0 | | | | | | | | | | | 0 | | | |
| | 63 | 57 | 54 | 50 | 59 | 69 | 66 | 103 | 83 | 68 | 76 | 97 | 71 | | 48 | | | |
| | - | - | - | 0 | | | | | | | | | | | 0 | | | |
| | - | - | - | | | | | | | | | | | | 0 | | | |
| | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | | |
| | - | - | 0 | 0 | | | | | | | | | | | 0 | | | |
| | 48 | 47 | 46 | 45 | 33 | 42 | 43 | 58 | 48 | 40 | 45 | 54 | 43 | | 44 | | | |
| | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | | |
| | 0 | - | - | 0 | | | | | | | | | | | 0 | | | |
| | - | 0 | - | 0 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 2 | | 0 | | | |
| | - | 0 | 0 | 0 | 5 | 5 | 4 | 6 | 5 | 5 | 7 | 5 | 4 | | 0 | | | |
| | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | | |
| | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | | |
| | 41 | 42 | 44 | 43 | 31 | 37 | 35 | 45 | 43 | 40 | 44 | 50 | 39 | | 42 | | | |
| | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | | |
| | - | - | - | 0 | | | | | | | | | | | 0 | | | |
| MacBook Pro | 152 | 147 | 145 | 138 | 138 | 162 | 157 | 223 | 188 | 162 | 183 | 218 | 164 | 2,178 | 92 | (46) | 135 | 182 |
| YoY% | 15% | 7% | 7% | 5% | 0% | -1% | 9% | 13% | 8% | 6% | -9% | 4% | 13% | 5% | -34% | | 6% | 8% |
| **Total Portable** | 271 | 249 | 238 | 234 | 201 | 360 | 368 | 488 | 423 | 406 | 419 | 542 | 369 | 4,568 | 192 | (10) | 237 | 422 |
| YoY% | 10% | -5% | -5% | -11% | -22% | 8% | 38% | 10% | 19% | 22% | 8% | 24% | 16% | 10% | -28% | | -8% | 17% |
| Mac Refurb | 4 | 4 | 4 | 5 | 5 | 7 | 9 | 10 | 10 | 11 | 9 | 8 | 10 | 95 | 6 | 1 | 5 | 9 |
| **Total Mac** | 317 | 299 | 285 | 279 | 248 | 439 | 444 | 602 | 504 | 491 | 498 | 637 | 442 | 5,485 | 247 | 39 | 294 | 507 |
| YoY% | 5% | -7% | -8% | -13% | -22% | 8% | 30% | 11% | 16% | 21% | 5% | 19% | 14% | 8% | -9% | | -9% | 15% |
| US Edu | 11 | 9 | 8 | 7 | 7 | 11 | 11 | 11 | 7 | 9 | 7 | 6 | 7 | 110 | 6 | (1) | 8 | 9 |
| YoY% | 18% | 3% | -6% | 0% | -12% | 12% | 1% | 13% | -11% | -22% | -16% | -26% | -12% | -6% | -23% | | 2% | -13% |
| WW Online | 36 | 28 | 26 | 25 | 23 | 48 | 47 | 70 | 74 | 59 | 66 | 70 | 53 | 606 | 32 | 9 | 30 | 58 |
| YoY% | -14% | -17% | -16% | -13% | -27% | 37% | 32% | 47% | 36% | 37% | 30% | 26% | 3% | 16% | -23% | | -12% | 32% |
| WW Stores | 72 | 62 | 59 | 53 | 49 | 89 | 60 | 120 | 102 | 89 | 104 | 147 | 92 | 1,126 | 48 | (1) | 59 | 104 |
| YoY% | -3% | -8% | -6% | -13% | -21% | 40% | 41% | 40% | 45% | 22% | 20% | 19% | 16% | 16% | -23% | | -11% | 29% |
| WW Rslr | 198 | 200 | 193 | 194 | 169 | 291 | 297 | 402 | 322 | 335 | 321 | 413 | 309 | 3,643 | 201 | 32 | 197 | 336 |
| YoY% | 13% | -5% | -6% | -14% | -21% | -2% | 29% | 1% | 6% | 20% | -2% | 20% | 17% | 5% | -6% | | -5% | 10% |
| Americas Rslr | 48 | 56 | 57 | 52 | 41 | 76 | 89 | 172 | 99 | 125 | 102 | 196 | 122 | 1,255 | 60 | 19 | 55 | 123 |
| YoY% | -1% | 1% | -7% | -32% | -20% | -4% | 7% | -10% | -5% | 38% | 2% | 46% | 37% | 6% | 6% | | -6% | 12% |
| Europe Rslr | 100 | 96 | 85 | 87 | 72 | 111 | 102 | 148 | 137 | 120 | 121 | 124 | 95 | 1,395 | 71 | 0 | 88 | 119 |
| YoY% | 24% | 1% | -1% | -5% | -24% | 1% | 21% | 127% | 15% | 1% | 11% | 2% | 7% | 10% | 8% | | 3% | 10% |
| G. China Rslr | 32 | 26 | 29 | 35 | 40 | 77 | 76 | 47 | 49 | 50 | 52 | 50 | 42 | 606 | 49 | 9 | 34 | 55 |
| YoY% | 18% | -32% | -22% | -10% | -31% | -21% | 127% | 15% | 1% | 11% | -18% | -15% | -20% | -5% | -16% | | -16% | 1% |
| Japan Rslr | 6 | 7 | 6 | 6 | 5 | 10 | 7 | 9 | 11 | 10 | 15 | 15 | 17 | 124 | 5 | | 6 | 12 |
| YoY% | -3% | 12% | 3% | -4% | -19% | 49% | 19% | 42% | 54% | 23% | 1% | 44% | 56% | 23% | -15% | | -2% | 34% |
| R. of Asia Pac Rslr | 13 | 14 | 15 | 15 | 12 | 16 | 23 | 25 | 26 | 30 | 30 | 29 | 35 | 284 | 15 | 3 | 14 | 27 |
| YoY% | -4% | -7% | -4% | -7% | -36% | 5% | 5% | 17% | 28% | 9% | -2% | 7% | 26% | 6% | -18% | | -7% | 13% |

**Mac Mix**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac Desktop | 13% | 15% | 15% | 14% | 17% | 16% | 16% | 17% | 14% | 15% | 14% | 14% | 14% | 15% | 17% | 0% | 15% | 15% |
| Mac Portable | 85% | 83% | 84% | 84% | 81% | 82% | 83% | 81% | 84% | 83% | 84% | 85% | 84% | 83% | 67% | -1% | 84% | 83% |

**memo Section: AMR & RPAC Rslr**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Rslr | 37 | 40 | 44 | 38 | 33 | 62 | 62 | 139 | 74 | 101 | 75 | 165 | 70 | 941 | 47 | 14 | 41 | 94 |
| YoY% | 2% | 6% | -2% | -36% | -23% | 2% | 0% | -4% | 6% | 56% | 8% | 58% | 33% | 7% | 11% | | -7% | 19% |
| Canada Rslr | 4 | 3 | 4 | 4 | 2 | 5 | 5 | 11 | 10 | 9 | 7 | 9 | 6 | 97 | 4 | 2 | 4 | 10 |
| YoY% | -3% | -6% | -20% | -23% | 3% | 12% | -15% | 12% | 104% | 16% | 26% | -49% | | 14% | 9% | | -6% | 25% |
| ALAC Rslr | 7 | 13 | 9 | 10 | 6 | 8 | 22 | 21 | 14 | 15 | 20 | 22 | 29 | 198 | 8 | 3 | 10 | 19 |
| YoY% | -11% | -3% | -22% | -10% | -35% | -16% | 30% | -36% | -12% | -30% | -10% | -4% | 35% | -16% | -5% | | -10% | -16% |
| ANZ Rslr | 5 | 5 | 6 | 6 | 5 | 6 | 10 | 12 | 15 | 15 | 16 | 16 | 20 | 152 | 6 | 1 | 6 | 15 |
| YoY% | -21% | -20% | 10% | 4% | -39% | 15% | 17% | 21% | 38% | 14% | 0% | 5% | 33% | 9% | -22% | | -12% | 17% |
| South Asia Rslr | 7 | 7 | 7 | 7 | 5 | 5 | 8 | 8 | 8 | 8 | 11 | 9 | 10 | 100 | 6 | 2 | 7 | 8 |
| YoY% | 11% | 8% | 10% | -12% | -36% | -21% | 9% | 10% | 11% | 5% | 0% | 7% | 13% | 0% | -16% | | -1% | 3% |
| Korea Rslr | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 32 | 2 | | 2 | 3 |
| YoY% | 38% | -19% | 24% | -16% | -30% | 90% | 33% | 18% | 40% | -13% | -16% | 19% | 33% | 9% | -11% | | -12% | 21% |

**Mac**

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 113 | 118 | 115 | 106 | 89 | 176 | 189 | 317 | 229 | 235 | 228 | 362 | 216 | 2,491 | 116 | 28 | 114 | 244 |
| YoY% | -3% | -5% | -8% | -22% | -24% | 19% | 25% | 10% | 20% | 34% | 15% | 37% | 26% | 13% | 0% | | -9% | 29% |
| Europe Pan Geo | 136 | 116 | 103 | 103 | 88 | 135 | 126 | 181 | 168 | 145 | 150 | 157 | 117 | 1,725 | 87 | (1) | 109 | 147 |
| YoY% | 13% | -3% | -4% | -6% | -10% | 16% | 15% | 9% | 12% | 11% | 3% | 5% | 10% | 6% | -12% | | -5% | 13% |
| G. China Pan Geo | 40 | 34 | 37 | 42 | 46 | 87 | 88 | 57 | 58 | 59 | 62 | 60 | 49 | 719 | 56 | 9 | 42 | 65 |
| YoY% | 13% | -28% | -21% | -11% | -31% | -18% | 100% | 15% | 2% | 10% | -14% | -12% | -20% | -5% | -17% | | -6% | 1% |
| Japan Pan Geo | 10 | 11 | 10 | 9 | 8 | 16 | 13 | 15 | 16 | 16 | 20 | 21 | 21 | 187 | 9 | 1 | 10 | 17 |
| YoY% | -6% | 7% | 1% | -4% | -23% | 39% | 19% | 38% | 41% | 21% | 4% | 29% | 26% | 16% | -15% | | -2% | 29% |
| R.PAC Pan Geo | 17 | 19 | 20 | 20 | 16 | 25 | 29 | 33 | 33 | 37 | 37 | 37 | 39 | 362 | 19 | 3 | 19 | 34 |
| YoY% | -2% | -6% | 2% | -4% | -32% | 8% | 15% | 19% | 26% | 9% | 0% | 5% | 17% | 6% | -20% | | -3% | 15% |
| **WW Pan Geo** | **317** | **299** | **285** | **279** | **248** | **439** | **444** | **602** | **504** | **491** | **498** | **637** | **442** | **5,485** | **287** | **39** | **294** | **507** |
| YoY% | 5% | -7% | -8% | -13% | -22% | 8% | 30% | 11% | 16% | 21% | 5% | 19% | 14% | 8% | -9% | | -6% | 19% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 95 | 96 | 97 | 86 | 76 | 152 | 151 | 265 | 192 | 201 | 190 | 318 | 155 | 2,075 | 99 | 22 | 95 | 203 |
| YoY% | -2% | -4% | -6% | -24% | -22% | 24% | 23% | 15% | 29% | 42% | 19% | 41% | 22% | 16% | 1% | | -8% | 33% |
| Canada Pan Geo | 10 | 8 | 9 | 9 | 6 | 15 | 15 | 30 | 23 | 18 | 18 | 22 | 31 | 213 | 9 | 2 | 9 | 21 |
| YoY% | -7% | -18% | -17% | -9% | -33% | 56% | 47% | 21% | 32% | 70% | 31% | 35% | 43% | 23% | -8% | | -13% | 45% |
| ALAC Pan Geo | 8 | 13 | 10 | 11 | 6 | 9 | 23 | 21 | 15 | 16 | 20 | 22 | 30 | 202 | 9 | 3 | 10 | 19 |
| YoY% | -9% | -2% | -21% | -8% | -35% | -45% | 29% | -35% | -41% | -30% | -19% | -4% | 34% | -15% | -5% | | -13% | -9% |
| ANZ Pan Geo | 8 | 9 | 10 | 9 | 8 | 14 | 16 | 20 | 20 | 24 | 21 | 21 | 23 | 204 | 9 | 1 | 9 | 20 |
| YoY% | -18% | -15% | 3% | 0% | -33% | 14% | 13% | 19% | 30% | 12% | 0% | 1% | 24% | 6% | -26% | | -8% | 17% |
| South Asia Pan Geo | 7 | 8 | 8 | 8 | 6 | 6 | 9 | 9 | 10 | 10 | 13 | 11 | 11 | 118 | 7 | 1 | 8 | 10 |
| YoY% | 5% | 5% | 8% | -7% | -32% | -20% | 13% | 15% | 16% | 9% | 3% | 10% | 2% | 2% | -17% | | 1% | 7% |
| Korea Pan Geo | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 5 | 40 | 3 | 1 | 2 | 4 |
| YoY% | 99% | -3% | -14% | -6% | -28% | 75% | 30% | 27% | 37% | -6% | -12% | 18% | 29% | 14% | -4% | | 10% | 22% |
| China Pan Geo | 30 | 26 | 28 | 32 | 46 | 87 | 88 | 57 | 58 | 59 | 62 | 60 | 49 | 682 | 48 | 2 | 33 | 65 |
| YoY% | 15% | -32% | -23% | -7% | -16% | -7% | 160% | 51% | 31% | 27% | -2% | 0% | -8% | 10% | -12% | | -2% | 20% |

Highly Confidential

**Watch** — FY19Q1 Sell Thru (UB for iPhone) by Week

| WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act Q/U Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | | 1 | | | 5 | | | | | | | | 10 | | () | | 1 |
| Series 1 | | | | () | | - | - | - | - | - | - | - | - | | () | () | | |
| Series 2 | () | () | () | () | - | - | - | - | - | - | - | - | - | | () | () | () | |
| Series 3 | 112 | 111 | 91 | 95 | 100 | 156 | 157 | 569 | 270 | 239 | 343 | 620 | 298 | 3,161 | 95 | (5) | 101 | 331 |
| Series 4 | 307 | 309 | 303 | 294 | 301 | 297 | 299 | 442 | 486 | 532 | 723 | 951 | 450 | 5,695 | 296 | (6) | 302 | 523 |
| **Total Watch** | **420** | **420** | **395** | **390** | **402** | **459** | **456** | **1,012** | **757** | **772** | **1,066** | **1,571** | **749** | **8,865** | **391** | **(11)** | **403** | **855** |
| *YoY%* | *20%* | *29%* | *16%* | *13%* | *22%* | *40%* | *39%* | *43%* | *29%* | *38%* | *26%* | *38%* | *54%* | *33%* | *18%* | | *19%* | *37%* |
| **US Edu** | | | | 1 | | - | - | - | - | - | - | - | - | 1 | | | | |
| *YoY%* | *-23%* | *-46%* | *-53%* | *91%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-73%* | *248%* | | *36%* | *-100%* |
| **WW Online** | 85 | 90 | 76 | 69 | 55 | 49 | 51 | 68 | 91 | 99 | 139 | 130 | 48 | 1,052 | 58 | 2 | 76 | 84 |
| *YoY%* | *8%* | *45%* | *45%* | *57%* | *125%* | *82%* | *58%* | *54%* | *47%* | *46%* | *50%* | *47%* | *101%* | *50%* | *134%* | | *44%* | *54%* |
| **WW Stores** | 112 | 119 | 108 | 107 | 107 | 111 | 109 | 169 | 173 | 221 | 326 | 475 | 216 | 2,353 | 107 | 1 | 111 | 225 |
| *YoY%* | *39%* | *42%* | *19%* | *27%* | *42%* | *55%* | *55%* | *80%* | *77%* | *80%* | *87%* | *56%* | *54%* | *58%* | *43%* | | *33%* | *67%* |
| **WW Rslr** | 222 | 211 | 211 | 213 | 240 | 298 | 295 | 774 | 493 | 452 | 601 | 965 | 485 | 5,460 | 226 | (14) | 217 | 545 |
| *YoY%* | *16%* | *18%* | *8%* | *-1%* | *4%* | *31%* | *31%* | *37%* | *16%* | *23%* | *4%* | *30%* | *51%* | *22%* | *-2%* | | *7%* | *26%* |
| Americas Rslr | 115 | 121 | 126 | 133 | 148 | 178 | 179 | 624 | 353 | 309 | 421 | 760 | 334 | 3,801 | 128 | (20) | 125 | 395 |
| Europe Rslr | 62 | 52 | 46 | 47 | 49 | 70 | 68 | 106 | 96 | 97 | 126 | 152 | 102 | 1,076 | 49 | () | 51 | 102 |
| G. China Rslr | 25 | 17 | 22 | 17 | 23 | 31 | 29 | 26 | 23 | 23 | 26 | 22 | 21 | 306 | 26 | 3 | 22 | 25 |
| Japan Rslr | 10 | 11 | 7 | 5 | 9 | 10 | 10 | 9 | 10 | 11 | 12 | 13 | 16 | 134 | 8 | () | 8 | 12 |
| R. of Asia Pac Rslr | 10 | 10 | 10 | 10 | 11 | 8 | 9 | 8 | 10 | 12 | 14 | 18 | 12 | 142 | 14 | 3 | 11 | 11 |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 27% | 26% | 23% | 24% | 25% | 34% | 34% | 56% | 36% | 31% | 32% | 39% | 40% | 36% | 24% | -1% | 25% | 39% |
| Series 4 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 105 | 108 | 116 | 120 | 138 | 171 | 166 | 604 | 341 | 298 | 399 | 733 | 316 | 3,615 | 105 | (33) | 111 | 378 |
| Canada Rslr | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 8 | 7 | 5 | 6 | 9 | 8 | 64 | 4 | 1 | 3 | 6 |
| ALAC Rslr | 6 | 10 | 6 | 10 | 8 | 5 | 10 | 13 | 6 | 6 | 15 | 18 | 10 | 123 | 20 | 12 | 10 | 10 |
| ANZ Rslr | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 4 | 6 | 8 | 9 | 12 | 7 | 82 | 5 | (1) | 6 | 7 |
| South Asia Rslr | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 55 | 7 | 2 | 5 | 4 |
| Korea Rslr | | | | | | | | | | | | | | 4 | 3 | 2 | 1 | |

Highly Confidential

**Watch**

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 237 | 251 | 233 | 231 | 240 | 273 | 274 | 787 | 540 | 536 | 759 | 1,204 | 512 | 6,077 | 226 | (14) | 236 | 611 |
| YoY% | 16% | 28% | 19% | 5% | 15% | 41% | 37% | 42% | 23% | 35% | 30% | 35% | 57% | 32% | 9% | | 16% | 45% |
| Europe Pan Geo | 106 | 103 | 87 | 85 | 84 | 95 | 93 | 141 | 133 | 145 | 195 | 234 | 140 | 1,643 | 75 | (9) | 91 | 147 |
| YoY% | 26% | 54% | 28% | 28% | 29% | 30% | 28% | 48% | 41% | 38% | 20% | 39% | 41% | 34% | 15% | | 28% | 41% |
| G. China Pan Geo | 42 | 28 | 38 | 35 | 38 | 48 | 47 | 41 | 37 | 37 | 41 | 40 | 39 | 513 | 49 | 11 | 38 | 42 |
| YoY% | 29% | -27% | -23% | 2% | 22% | 40% | 59% | 47% | 50% | 42% | -15% | 67% | 72% | 21% | 56% | | -1% | 38% |
| Japan Pan Geo | 17 | 21 | 19 | 18 | 18 | 16 | 16 | 15 | 16 | 15 | 19 | 21 | 22 | 233 | 18 | () | 18 | 18 |
| YoY% | 4% | 62% | 100% | 74% | 91% | 75% | 84% | 94% | 112% | 94% | 64% | 107% | 99% | 76% | 89% | | 51% | 90% |
| R.PAC Pan Geo | 17 | 18 | 18 | 20 | 22 | 24 | 26 | 28 | 30 | 38 | 50 | 71 | 35 | 399 | 24 | 2 | 20 | 38 |
| YoY% | 29% | 41% | 12% | 55% | 30% | 51% | 43% | 50% | 44% | 54% | 29% | 58% | 34% | 42% | 41% | | 40% | 51% |
| **WW Pan Geo** | **420** | **420** | **395** | **390** | **402** | **458** | **456** | **1,012** | **757** | **772** | **1,066** | **1,571** | **749** | **8,865** | **391** | **(11)** | **403** | **855** |
| YoY% | 20% | 29% | 16% | 13% | 22% | 40% | 39% | 43% | 29% | 38% | 26% | 38% | 54% | 33% | 18% | | 19% | 45% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 218 | 230 | 217 | 210 | 224 | 260 | 254 | 755 | 515 | 510 | 714 | 1,145 | 483 | 5,735 | 194 | (30) | 214 | 580 |
| YoY% | 13% | 25% | 22% | 3% | 14% | 41% | 38% | 43% | 24% | 36% | 31% | 36% | 59% | 32% | -1% | | 13% | 46% |
| Canada Pan Geo | 13 | 11 | 10 | 11 | 8 | 8 | 9 | 9 | 19 | 20 | 29 | 40 | 20 | 216 | 12 | 3 | 11 | 20 |
| YoY% | 55% | 59% | 28% | 37% | 58% | 55% | 38% | 27% | 53% | 48% | 43% | 57% | 40% | 46% | 117% | | 46% | 56% |
| ALAC Pan Geo | 6 | 10 | 6 | 10 | 8 | 5 | 11 | 13 | 6 | 6 | 16 | 19 | 10 | 126 | 21 | 12 | 11 | 11 |
| YoY% | 79% | 92% | -39% | 42% | 25% | 32% | 11% | 15% | -39% | -29% | -21% | -9% | 28% | 1% | 212% | | 62% | -2% |
| ANZ Pan Geo | 11 | 12 | 12 | 12 | 13 | 17 | 19 | 21 | 22 | 29 | 39 | 57 | 26 | 291 | 11 | (3) | 12 | 29 |
| YoY% | 38% | 39% | 2% | 50% | 51% | 110% | 80% | 87% | 84% | 60% | 55% | 79% | 68% | 65% | 20% | | 27% | 86% |
| South Asia Pan Geo | 6 | 5 | 6 | 8 | 8 | 6 | 7 | 7 | 7 | 8 | 10 | 13 | 8 | 99 | 9 | 1 | 7 | 8 |
| YoY% | 8% | 39% | 31% | 56% | 40% | 10% | 11% | 22% | 6% | 22% | -10% | 24% | -6% | 16% | 67% | | 45% | 12% |
| Korea Pan Geo | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 4 | 3 | 1 | 1 |
| YoY% | 334% | 178% | 263% | 448% | -72% | -72% | -66% | -67% | -73% | -64% | -68% | -62% | -69% | -58% | 57% | | 704% | -68% |
| China Pan Geo | 30 | 19 | 27 | 23 | 38 | 48 | 47 | 41 | 37 | 37 | 41 | 40 | 39 | 470 | 35 | (4) | 27 | 42 |
| YoY% | 82% | -33% | -19% | 6% | 85% | 99% | 128% | 110% | 135% | 128% | 20% | 250% | 193% | 69% | 67% | | 7% | 111% |

FY19Q1 Sell Thru (UB for iPhone) by Week

APL-SECLIT_00159219

**Apple TV**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act Q/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WW Total** | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 5 | Fcst | Avg/Wk | Avg/Wk |
| Apple TV 4K J105a | 47 | 47 | 44 | 48 | 40 | 46 | 46 | 110 | 87 | 106 | 132 | 159 | 73 | 986 | 51 | 10 | 47 | 95 |
| Apple TV J42 | 20 | 20 | 17 | 24 | 23 | 27 | 26 | 52 | 42 | 38 | 50 | 70 | 34 | 443 | 21 | (2) | 21 | 42 |
| Apple TV Other | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | | | 1 |
| **Total Apple TV** | 67 | 68 | 62 | 72 | 64 | 74 | 73 | 163 | 131 | 146 | 182 | 230 | 108 | 1,439 | 73 | 9 | 68 | 138 |
| YoY% | -43% | -36% | -29% | -14% | -20% | -28% | -31% | 42% | 0% | 15% | 4% | 13% | -1% | -7% | -9% | | -28% | 4% |
| **US Edu** | 1 | 1 | 1 | 1 | 1 | | 2 | 1 | 1 | 1 | 1 | | | 13 | 1 | 0 | 1 | 1 |
| YoY% | -70% | -25% | 1,014% | 116% | 197% | -7,109% | -65% | -69% | 114% | -24% | -75% | -53% | 596% | -15% | 86% | | -7% | -23% |
| **WW Online** | 5 | 5 | 4 | 5 | 7 | 6 | 7 | 25 | 14 | 13 | 18 | 16 | 7 | 131 | 6 | (1) | 5 | 13 |
| YoY% | -84% | -75% | -24% | 7% | -21% | -49% | -20% | 152% | -5% | -19% | -7% | 23% | -16% | -23% | -32% | | -64% | 4% |
| **WW Stores** | 10 | 10 | 9 | 9 | 13 | 12 | 13 | 27 | 17 | 18 | 26 | 42 | 17 | 223 | 10 | (3) | 9 | 22 |
| YoY% | -71% | -66% | -58% | -53% | -26% | -28% | -23% | 35% | -16% | -20% | -15% | -12% | -25% | -30% | -45% | | -61% | -13% |
| **WW Rslr** | 52 | 53 | 48 | 57 | 43 | 53 | 52 | 109 | 98 | 113 | 138 | 171 | 83 | 1,072 | 57 | 13 | 53 | 102 |
| YoY% | 0% | -9% | -19% | -4% | -19% | -27% | -32% | 36% | 4% | 32% | 11% | 20% | 7% | 3% | 5% | | -6% | 9% |
| Americas Rslr | 28 | 28 | 24 | 31 | 24 | 33 | 29 | 67 | 58 | 63 | 78 | 101 | 48 | 613 | 27 | 3 | 28 | 60 |
| YoY% | 11% | -9% | -25% | 9% | -15% | -1% | -26% | 42% | -5% | 27% | 13% | 24% | 15% | 8% | -4% | | -4% | 13% |
| Europe Rslr | 19 | 20 | 19 | 21 | 15 | 15 | 18 | 33 | 32 | 39 | 48 | 55 | 28 | 362 | 24 | 9 | 21 | 34 |
| YoY% | -16% | -10% | -17% | -22% | -28% | -57% | -39% | 23% | 14% | 34% | 9% | 7% | -1% | -7% | 13% | | -11% | -2% |
| G. China Rslr | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 14 | 1 | | | 1 |
| YoY% | 19% | 57% | 74% | 114% | -4% | -15% | -80% | -20% | 8% | 18% | -2% | 108% | -49% | -11% | 50% | | 57% | -21% |
| Japan Rslr | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 16 | 1 | 1 | 1 | 1 |
| YoY% | -20% | -10% | -4% | -2% | 27% | 12% | 2% | 49% | 61% | 13% | -43% | 86% | -9% | 1% | 42% | | 2% | 7% |
| R. of Asia Pac Rslr | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 6 | 6 | 8 | 9 | 11 | 5 | 67 | 3 | 1 | 3 | 6 |
| YoY% | 49% | -13% | 10% | 25% | 1% | 26% | 7% | 89% | 53% | 86% | 41% | 50% | 16% | 36% | 21% | | 15% | 46% |
| **Apple TV Mix** | | | | | | | | | | | | | | | | | | |
| Apple TV 4K J105a | 70% | 69% | 71% | 66% | 63% | 63% | 63% | 68% | 67% | 73% | 72% | 69% | 68% | 69% | 69% | 7% | 69% | 69% |
| Apple TV J42 | 30% | 30% | 28% | 33% | 36% | 36% | 35% | 32% | 33% | 26% | 27% | 30% | 32% | 31% | 29% | -7% | 30% | 31% |
| Apple TV Other | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 24 | 23 | 19 | 27 | 21 | 28 | 25 | 58 | 49 | 54 | 67 | 86 | 41 | 523 | 24 | 3 | 23 | 51 |
| YoY% | 7% | -13% | -24% | 13% | -15% | -3% | -23% | 41% | -10% | 25% | 11% | 22% | 23% | 7% | -3% | | -5% | 12% |
| Canada Rslr | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 5 | 5 | 5 | 6 | 8 | 4 | 51 | 3 | | 3 | 5 |
| YoY% | 24% | 8% | 40% | -3% | -18% | 24% | -43% | 55% | 20% | 9% | 28% | 42% | -33% | 10% | 8% | | 14% | 11% |
| ALAC Rslr | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 5 | 6 | 3 | 39 | 1 | 0 | 2 | 4 |
| YoY% | 80% | 32% | -62% | -19% | -15% | 11% | -39% | 48% | 86% | 142% | 24% | 22% | 21% | 15% | -28% | | -23% | 31% |
| ANZ Rslr | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 5 | 5 | 6 | 8 | 9 | 5 | 57 | 3 | | 3 | 6 |
| YoY% | 50% | -11% | 11% | 24% | 3% | 33% | 7% | 91% | 50% | 84% | 45% | 40% | 13% | 36% | 16% | | 15% | 45% |
| South Asia Rslr | 1 | | 1 | | | 1 | | 1 | 1 | 1 | 2 | 2 | 1 | 10 | 1 | | 1 | 1 |
| YoY% | 44% | -27% | 8% | 28% | -12% | -4% | 4% | 78% | 73% | 101% | 25% | 155% | 33% | 40% | 48% | | 16% | 57% |
| Korea Rslr | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |

APL-SECLIT_00159220

**US Education**

| iPad | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act Qtr(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| iPad | 25 | 15 | 17 | 19 | 12 | 22 | 21 | 8 | 21 | 25 | 13 | 8 | 19 | 224 | 15 | 3 | 18 | 17 |
| iPad Air 2 | - | - | - | - | | - | - | - | - | - | - | - | - | | - | | - | - |
| iPad Pro 10in (1st Gen) | - | - | - | - | | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 12 | - | | - | 2 |
| iPad Pro 10in (2nd Gen) | 2 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | | 5 | - | (1) | 1 | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | | - | - | - | - | - | - | - | - | | - | | - | - |
| **Total iPad 10"** | **26** | **16** | **18** | **20** | **13** | **23** | **23** | **9** | **22** | **27** | **15** | **9** | **21** | **242** | **15** | **2** | **19** | **19** |
| YoY% | *74%* | *-11%* | *31%* | *-5%* | *-8%* | *0%* | *19%* | *-12%* | *2%* | *19%* | *12%* | *-4%* | *-41%* | *2%* | *9%* | | *17%* | *-4%* |
| iPad Pro 13in (1st Gen) | - | - | - | - | | 1 | 1 | - | 1 | 1 | - | - | 1 | 5 | - | | - | 1 |
| iPad Pro 13in (2nd Gen) | 1 | - | - | - | | - | - | - | - | - | - | - | | 2 | - | | - | - |
| iPad Pro 13in (3rd Gen) | - | - | - | - | | - | - | - | - | - | - | - | 1 | | - | | - | 1 |
| **Total iPad 13"** | **1** | - | - | - | | **1** | **1** | - | **1** | **1** | - | - | **1** | **7** | - | | - | **1** |
| YoY% | *18%* | *-5%* | *-10%* | *-72%* | *-76%* | *26%* | *-5%* | *-43%* | *-21%* | *24%* | *25%* | *14%* | *126%* | *-3%* | *-58%* | | *-28%* | *16%* |
| **Total iPad Mini** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 11 | 1 | | 1 | 1 |
| iPad Refurb/AsIs Historical | - | - | - | - | | - | - | - | - | - | - | - | - | | - | | - | - |
| **Total iPad** | **28** | **17** | **19** | **21** | **14** | **25** | **25** | **10** | **24** | **28** | **16** | **10** | **24** | **260** | **17** | **3** | **20** | **20** |
| YoY% | *63%* | *-15%* | *25%* | *-7%* | *-18%* | *-5%* | *13%* | *-15%* | *-1%* | *13%* | *-5%* | *-6%* | *-37%* | *-2%* | *0%* | | *11%* | *-7%* |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act Qtr(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| iPad Mini | 3% | 5% | 6% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 2% | 5% | 4% |
| iPad 10" | 95% | 92% | 91% | 94% | 95% | 93% | 93% | 93% | 93% | 93% | 93% | 93% | 90% | 93% | 93% | -2% | 93% | 93% |
| iPad 13" | 2% | 3% | 2% | 1% | 1% | 3% | 2% | 3% | 3% | 2% | 3% | 3% | 6% | 3% | 2% | 1% | 2% | 3% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

## US Education

| Mac | FY18Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcat Wk 5 | Fcat Wk 6 | Fcat Wk 7 | Fcat Wk 8 | Fcat Wk 9 | Fcat Wk 10 | Fcat Wk 11 | Fcat Wk 12 | Fcat Wk 13 | Fcat FY18Q1 | Act Wk 5 | Act Q/(U) Fcat | QTD Avg/Wk | QTG Avg/Wk |
| iMac | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 21 | 1 | (0) | 2 | 1 |
| YoY% | 24% | 26% | -24% | 0% | -3% | 27% | -7% | 16% | -43% | -16% | -35% | -17% | -76% | -11% | -19% | | 1% | -21% |
| Mac Mini | | | | | | 1 | 1 | | | | | | | 4 | | (0) | | |
| Mac Pro | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 26 | 1 | 0 | 2 | 2 |
| YoY% | 18% | -3% | -26% | -10% | -6% | 65% | 18% | 23% | -31% | -17% | -21% | -4% | -70% | -7% | -26% | | -9% | -8% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Oth | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| MacBook | | | | | | | | | | | | | | 1 | | | | |
| YoY% | 158% | -38% | -8% | -21% | -52% | -55% | -22% | -35% | -67% | -42% | -60% | -31% | -44% | -28% | -43% | | 6% | -46% |
| MacBook Air 11 | 1 | | | | | 1 | 1 | | 1 | | 1 | | | 6 | | (0) | | |
| MacBook Air 13/Other | 2 | 2 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 3 | 3 | 1 | 5 | 38 | 2 | | 2 | 3 |
| MacBook Air | 2 | 2 | 3 | 2 | 2 | 5 | 4 | 4 | 3 | 3 | 3 | 2 | 5 | 42 | 2 | | 2 | 4 |
| YoY% | -34% | -22% | 1% | -9% | -22% | 13% | -13% | 23% | -1% | -37% | -15% | -62% | -32% | -19% | -21% | | -18% | -19% |
| MacBook Pro 13 Non-TB | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | | 18 | 1 | (0) | 2 | 1 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | (0) | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | 0 | | | | | | - | - | - | - | 0 | | | 0 | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 12 | - | (1) | 1 | 1 |
| MacBook Pro | 5 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 3 | 1 | 41 | 2 | (0) | 4 | 3 |
| YoY% | 55% | 36% | 0% | 18% | -7% | -11% | 6% | 0% | -8% | 1% | -12% | 30% | -40% | 6% | -23% | | 19% | -4% |
| **Total Portable** | 8 | 7 | 6 | 6 | 5 | 8 | 8 | 8 | 6 | 7 | 6 | 5 | 6 | 84 | 5 | 0 | 6 | 7 |
| YoY% | 13% | 6% | 1% | 3% | -15% | 1% | -4% | 10% | -6% | -24% | -15% | -34% | -34% | -9% | -22% | | 1% | -14% |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total Mac** | 11 | 9 | 8 | 7 | 7 | 11 | 11 | 11 | 7 | 9 | 7 | 6 | 7 | 110 | 6 | (1) | 8 | 9 |
| YoY% | 15% | 3% | -8% | 0% | -13% | 12% | 1% | 13% | -11% | -22% | -16% | -28% | -42% | -8% | -23% | | -2% | -13% |

### Mac Mix

| | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcat Wk 5 | Fcat Wk 6 | Fcat Wk 7 | Fcat Wk 8 | Fcat Wk 9 | Fcat Wk 10 | Fcat Wk 11 | Fcat Wk 12 | Fcat Wk 13 | Fcat FY18Q1 | Act Wk 5 | Act Q/(U) Fcat | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop | iMac | 36% | 39% | 35% | 33% | 25% | 16% | 21% | 20% | 12% | 21% | 14% | 21% | 8% | 24% | 37% | 12% | 36% | 17% |
| | Mac Mini | 2% | 3% | 3% | 1% | 2% | 8% | 8% | 3% | 5% | 4% | 5% | 5% | 3% | 4% | 0% | -2% | 2% | 5% |
| | Mac Pro | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | | 27% | 26% | 25% | 23% | 27% | 24% | 29% | 23% | 17% | 25% | 19% | 26% | 11% | 24% | 24% | -3% | 25% | 23% |
| Portable | MacBook | 3% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 1% |
| | MacBook Air | 27% | 28% | 42% | 36% | 38% | 50% | 40% | 47% | 53% | 46% | 55% | 38% | 73% | 43% | 43% | 5% | 34% | 49% |
| | MacBook Pro | 78% | 68% | 49% | 56% | 58% | 42% | 53% | 50% | 50% | 51% | 41% | 58% | 24% | 53% | 52% | -6% | 65% | 45% |
| **Portable** | | 73% | 74% | 75% | 77% | 73% | 76% | 71% | 77% | 83% | 75% | 81% | 74% | 89% | 76% | 76% | 3% | 75% | 77% |

## Watch

| | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcat Wk 5 | Fcat Wk 6 | Fcat Wk 7 | Fcat Wk 8 | Fcat Wk 9 | Fcat Wk 10 | Fcat Wk 11 | Fcat Wk 12 | Fcat Wk 13 | Fcat FY18Q1 | Act Wk 5 | Act Q/(U) Fcat | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | | - | - | 0 | - | - | - | - | - | - | - | - | - | - | 0 | - | | 0 | - |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 3 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| | YoY% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -91% | -34% | | -61% | -100% |
| Series 4 | | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total Watch** | | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 1 | - | | - | - |
| YoY% | | -23% | -46% | -63% | 91% | -100% | -100% | -100% | -100% | -100% | -100% | -100% | -100% | -100% | -73% | 248% | | 35% | -100% |

### Watch Mix

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcat Wk 5 | Fcat Wk 6 | Fcat Wk 7 | Fcat Wk 8 | Fcat Wk 9 | Fcat Wk 10 | Fcat Wk 11 | Fcat Wk 12 | Fcat Wk 13 | Fcat FY18Q1 | Act Wk 5 | Act Q/(U) Fcat | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 0% | 0% | - | 0% | - |
| Series 1 | 0% | 0% | -1% | 0% | - | - | - | - | - | - | - | - | - | 0% | 0% | - | 0% | - |
| Series 2 | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 0% | 0% | - | 0% | - |
| Series 3 | 50% | 100% | 66% | 11% | - | - | - | - | - | - | - | - | - | 31% | 17% | - | 27% | - |
| Series 4 | 50% | 0% | 35% | 89% | - | - | - | - | - | - | - | - | - | 69% | 83% | - | 73% | - |

APL-SECLIT_00159222

**WW Online**

| iPhone | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| iPhone SE | () | () | () | () | - | - | - | - | - | - | - | - | - | 0 | () | () | () | |
| iPhone 6 | () | () | () | () | - | - | - | - | - | - | - | - | - | 0 | () | () | () | |
| iPhone 6S | | () | () | | - | - | - | - | - | - | - | - | - | 0 | | | | |
| iPhone 6S Plus | () | () | () | - | - | - | - | - | - | - | - | - | - | 0 | () | () | () | |
| iPhone 7 | 8 | 8 | 6 | 7 | 6 | 5 | 6 | 8 | 6 | 6 | 8 | 6 | 3 | 82 | 6 | () | 7 | 6 |
| iPhone 7 Plus | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 37 | 2 | (1) | 3 | 3 |
| iPhone 8 | 12 | 10 | 8 | 8 | 7 | 7 | 7 | 11 | 8 | 9 | 8 | 4 | | 107 | 7 | (1) | 9 | 8 |
| iPhone 8 Plus | 10 | 10 | 8 | 9 | 8 | 7 | 11 | 9 | 7 | 6 | 6 | 4 | | 99 | 6 | (2) | 9 | 7 |
| iPhone X | () | () | () | () | - | - | - | - | - | - | - | - | - | 0 | () | () | () | |
| iPhone XR | - | - | 20 | 142 | 31 | 19 | 19 | 20 | 17 | 16 | 19 | 20 | 25 | 350 | 45 | 13 | 41 | 20 |
| iPhone XS | 24 | 25 | 17 | 18 | 17 | 17 | 16 | 17 | 16 | 15 | 15 | 18 | 18 | 234 | 17 | () | 20 | 17 |
| iPhone XS Max | (8) | 19 | 15 | 21 | 14 | 15 | 15 | 15 | 14 | 14 | 14 | 16 | 16 | 180 | 16 | 1 | 13 | 15 |
| iPhone Refurb/Other | 2 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | 30 | 36 | 2 | 2 | 2 | 4 |
| EOL | () | () | () | () | - | - | - | - | - | - | - | - | - | 0 | () | () | () | |
| **Total iPhone** | 53 | 77 | 78 | 208 | 86 | 72 | 76 | 83 | 72 | 67 | 74 | 78 | | 1,125 | 100 | 14 | 103 | 78 |
| *YoY%* | *123%* | *10%* | *19%* | *48%* | *-76%* | *-79%* | *-85%* | *-91%* | *-88%* | *-74%* | *-67%* | *-53%* | *31%* | *-71%* | *-72%* | | *-21%* | *-80%* |

| iPhone Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 16% | 11% | 8% | 3% | 7% | 7% | 8% | 9% | 9% | 10% | 8% | 3% | 7% | 7% | 6% | -1% | 7% | 8% |
| iPhone 7 Plus | 8% | 5% | 4% | 1% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 1% | 3% | 2% | -1% | 3% | 3% |
| iPhone 8 | 23% | 13% | 10% | 4% | 8% | 9% | 9% | 13% | 12% | 11% | 12% | 11% | 4% | 10% | 7% | -2% | 9% | 10% |
| iPhone 8 Plus | 20% | 13% | 10% | 4% | 10% | 10% | 14% | 10% | 9% | 9% | 8% | 7% | 3% | 9% | 6% | -3% | 8% | 9% |
| iPhone X | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone XR | 0% | 0% | 25% | 68% | 36% | 26% | 25% | 24% | 24% | 24% | 26% | 26% | 24% | 31% | 45% | 9% | 40% | 25% |
| iPhone XS | 45% | 32% | 22% | 9% | 19% | 23% | 21% | 20% | 23% | 23% | 21% | 23% | 18% | 21% | 17% | -3% | 19% | 21% |
| iPhone XS Max | -15% | 25% | 19% | 10% | 17% | 21% | 19% | 18% | 20% | 20% | 18% | 20% | 16% | 16% | 16% | -1% | 12% | 19% |
| iPhone Refurb/Other | 4% | 2% | 2% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 30% | 3% | 3% | 3% | 2% | 5% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | () | () | () | () | - | - | - | - | - | - | - | - | - | 0 | () | () | () | |
| Medium (7/7 Plus) | 13 | 12 | 9 | 9 | 8 | 8 | 9 | 11 | 8 | 8 | 10 | 9 | 5 | 119 | 8 | (1) | 10 | 9 |
| High (X/8/8 Plus) | 22 | 20 | 16 | 16 | 15 | 14 | 17 | 20 | 15 | 14 | 15 | 14 | 8 | 206 | 13 | (3) | 17 | 15 |
| Ultimate (XR/XS/XS Max) | 16 | 44 | 52 | 181 | 62 | 51 | 50 | 52 | 48 | 45 | 49 | 54 | 59 | 764 | 77 | 15 | 74 | 51 |

| iPad | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 20 | 23 | 20 | 20 | 22 | 19 | 23 | 43 | 55 | 44 | 50 | 43 | 17 | 400 | 20 | (1) | 21 | 37 |
| iPad Air 2 | - | - | - | () | - | - | - | - | - | - | - | - | - | 0 | - | | () | |
| iPad Pro 10in (3rd Gen) | | | | | | | | | | | | | | | 17 | 17 | 3 | |
| **Total iPad 10''** | 25 | 26 | 23 | 23 | 25 | 119 | 57 | 65 | 72 | 57 | 66 | 59 | 24 | 641 | 40 | 15 | 27 | 65 |
| *YoY%* | *7%* | *14%* | *4%* | *11%* | *10%* | *461%* | *127%* | *36%* | *32%* | *25%* | *24%* | *24%* | *30%* | *51%* | *76%* | | *23%* | *66%* |
| iPad Pro 13in (3rd Gen) | | | | | | | | | | | | | | | 10 | 10 | 2 | |
| **Total iPad 13''** | 3 | 3 | 3 | 2 | 3 | 54 | 29 | 11 | 9 | 8 | 10 | 9 | 4 | 146 | 11 | 9 | 5 | 17 |
| *YoY%* | *-36%* | *-40%* | *-39%* | *-39%* | *-42%* | *984%* | *476%* | *12%* | *-15%* | *-2%* | *3%* | *-8%* | *-11%* | *74%* | *153%* | | *-1%* | *117%* |
| Total iPad Mini | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 5 | 6 | 5 | 5 | 4 | 2 | 42 | 2 | () | 2 | 4 |
| iPad Refurb/AsIs Historical | 3 | 2 | 2 | 2 | 3 | 2 | 4 | 5 | 6 | 6 | 7 | 5 | 3 | 49 | 2 | () | 2 | 5 |
| **Total iPad** | 33 | 33 | 29 | 30 | 32 | 177 | 92 | 86 | 93 | 75 | 88 | 77 | 32 | 879 | 56 | 23 | 36 | 90 |
| *YoY%* | *-7%* | *-5%* | *-10%* | *-6%* | *-5%* | *427%* | *131%* | *18%* | *14%* | *9%* | *8%* | *8%* | *10%* | *36%* | *63%* | | *7%* | *51%* |

| iPad Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 6% | 7% | 6% | 7% | 7% | 1% | 3% | 6% | 6% | 6% | 6% | 6% | 5% | 5% | 4% | -3% | 6% | 4% |
| iPad 10'' | 75% | 79% | 79% | 77% | 77% | 67% | 62% | 76% | 77% | 76% | 75% | 76% | 75% | 73% | 72% | -6% | 76% | 72% |
| iPad 13'' | 10% | 9% | 9% | 8% | 8% | 30% | 32% | 12% | 9% | 10% | 11% | 11% | 11% | 17% | 21% | 12% | 13% | 18% |
| iPad Refurb/AsIs Historical | 8% | 6% | 5% | 8% | 8% | 1% | 4% | 6% | 7% | 8% | 8% | 7% | 9% | 6% | 4% | -4% | 6% | 5% |

APL-SECLIT_00159223

**WW Online**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 5 | 5 | 5 | 4 | 4 | 7 | 6 | 10 | 12 | 8 | 8 | 8 | 6 | 88 | 5 | | 5 | 8 |
| YoY% | -26% | -11% | 2% | -6% | -22% | -11% | -9% | 27% | 9% | 7% | -2% | -42% | -26% | -10% | -16% | | -13% | -8% |
| Mac Mini | 1 | 1 | 1 | 1 | | 5 | 4 | 6 | 2 | 3 | 3 | 4 | 2 | 31 | 4 | 4 | 1 | 3 |
| Mac Pro | | | | | | | | | | | | | | 1 | | () | | |
| **Total Desktop** | 6 | 7 | 5 | 6 | 4 | 12 | 10 | 15 | 14 | 11 | 11 | 12 | 8 | 120 | 8 | 4 | 6 | 12 |
| YoY% | -25% | -14% | -6% | -12% | -33% | 30% | 23% | 77% | 12% | 27% | 16% | -22% | -14% | 5% | 28% | | -6% | 15% |
| MacBook | - | - | - | - | | - | - | - | - | - | - | - | - | | | | | |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | 2 | 1 | 1 | 1 | | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 17 | 1 | | 1 | 1 |
| YoY% | -23% | -36% | -35% | -35% | -76% | -49% | -49% | -49% | -49% | -49% | -65% | -49% | -49% | -48% | -60% | | -37% | -52% |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | 7 | 4 | 4 | 3 | 2 | 18 | 16 | 23 | 26 | 23 | 25 | 29 | 9 | 186 | 7 | 5 | 5 | 21 |
| MacBook Air | 7 | 4 | 4 | 3 | 2 | 18 | 16 | 23 | 26 | 23 | 25 | 29 | 9 | 186 | 7 | 5 | 5 | 21 |
| YoY% | -26% | -31% | -29% | -30% | -62% | 240% | 194% | 109% | 144% | 184% | 160% | 205% | 111% | 102% | 38% | | -17% | 165% |
| MacBook Pro 13 Non-TB | 7 | 5 | 4 | 4 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | | 66 | 3 | (1) | 5 | 3 |
| MacBook Pro 13 Touchbar | 7 | 5 | 4 | 4 | 4 | 4 | 6 | 9 | 10 | 6 | 8 | 7 | 4 | 79 | 4 | () | 5 | 4 |
| MacBook Pro 15 Non-TB | - | - | () | - | | - | - | - | - | - | - | - | | | | | () | |
| MacBook Pro 15 Touchbar | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 7 | 8 | 5 | 7 | 7 | 4 | 67 | | (4) | 4 | 3 |
| MacBook Pro | 19 | 13 | 13 | 12 | 12 | 12 | 14 | 22 | 24 | 16 | 21 | 20 | 12 | 211 | 11 | (1) | 14 | 18 |
| YoY% | 7% | -1% | -5% | 0% | -7% | -4% | 5% | 27% | 23% | 3% | 5% | 4% | 1% | 6% | -16% | | -2% | 9% |
| **Total Portable** | 27 | 19 | 17 | 16 | 15 | 31 | 30 | 46 | 52 | 41 | 47 | 51 | 22 | 415 | 19 | 4 | 20 | 40 |
| YoY% | -5% | -12% | -14% | -11% | -27% | 56% | 49% | 48% | 53% | 50% | 42% | 56% | 22% | 28% | -7% | | -9% | 48% |
| Mac Refurb | 3 | 3 | 3 | 4 | 4 | 5 | 6 | 8 | 8 | 7 | 7 | 7 | 5 | 71 | 5 | 1 | 4 | 7 |
| **Total Mac** | 36 | 28 | 26 | 25 | 23 | 48 | 47 | 70 | 74 | 59 | 66 | 70 | 35 | 606 | 32 | 9 | 30 | 58 |
| YoY% | -14% | -17% | -16% | -13% | -27% | 37% | 33% | 47% | 36% | 37% | 30% | 26% | 3% | 16% | 2% | | -12% | 32% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 14% | 19% | 18% | 17% | 18% | 14% | 14% | 14% | 16% | 13% | 12% | 11% | 18% | 15% | 14% | -4% | 16% | 14% |
| Mac Mini | 2% | 3% | 3% | 3% | 1% | 10% | 8% | 8% | 3% | 5% | 5% | 5% | 5% | 5% | 12% | 11% | 5% | 6% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 16% | 23% | 21% | 20% | 19% | 24% | 21% | 22% | 19% | 18% | 17% | 17% | 23% | 20% | 26% | 7% | 21% | 20% |
| Portable MacBook | 5% | 5% | 4% | 4% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 2% | 3% | 3% | 2% | 0% | 4% | 2% |
| MacBook Air | 18% | 14% | 14% | 13% | 8% | 38% | 33% | 32% | 34% | 38% | 38% | 41% | 26% | 31% | 21% | 13% | 17% | 36% |
| MacBook Pro | 53% | 47% | 49% | 47% | 53% | 26% | 30% | 32% | 33% | 28% | 32% | 29% | 35% | 35% | 35% | -19% | 46% | 30% |
| Portable | 76% | 66% | 67% | 64% | 63% | 65% | 65% | 66% | 70% | 69% | 72% | 73% | 63% | 68% | 59% | -5% | 67% | 69% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | 1 | | | 5 | | | | | | | | 9 | | () | | 1 |
| Series 1 | () | () | () | () | - | - | - | - | - | - | - | - | - | () | () | () | () | |
| Series 2 | - | () | () | | | - | - | - | - | - | - | - | - | () | () | () | () | |
| Series 3 | 5 | 5 | 4 | 4 | 5 | 9 | 10 | 15 | 14 | 17 | 25 | 21 | 7 | 141 | 4 | (1) | 5 | 15 |
| Series 4 | 80 | 85 | 71 | 64 | 50 | 35 | 41 | 52 | 77 | 81 | 113 | 110 | 41 | 902 | 53 | 3 | 71 | 69 |
| Total Watch | 85 | 90 | 76 | 69 | 55 | 49 | 51 | 68 | 91 | 99 | 139 | 130 | 48 | 1,052 | 59 | 2 | 76 | 84 |
| YoY% | 8% | 45% | 45% | 57% | 125% | 82% | 59% | 54% | 47% | 46% | 50% | 47% | 101% | 50% | 134% | | 44% | 54% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 1% | 1% | 1% | 10% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | | 0% | 1% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 3 | 6% | 5% | 6% | 6% | 8% | 18% | 19% | 22% | 15% | 17% | 18% | 16% | 14% | 13% | 7% | | 6% | 17% |
| Series 4 | 93% | 95% | 93% | 93% | 91% | 71% | 81% | 77% | 84% | 83% | 82% | 84% | 86% | 86% | 93% | | 94% | 82% |

APL-SECLIT_00159224

**WW Stores**

| iPhone | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| iPhone SE | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 3 | (0) | (0) | 1 | - |
| iPhone 6 | (0) | - | - | (0) | - | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | - |
| iPhone 6S | 1 | - | - | - | - | - | - | - | - | - | - | - | - | 1 | | | | |
| iPhone 6S Plus | | | | | | | | | | | | | | | | | | |
| iPhone 7 | 24 | 20 | 20 | 19 | 19 | 18 | 16 | 22 | 15 | 17 | 21 | 28 | 17 | 255 | 17 | (2) | 20 | 19 |
| iPhone 7 Plus | 12 | 10 | 9 | 8 | 9 | 9 | 9 | 13 | 9 | 9 | 10 | 13 | 9 | 130 | 7 | (1) | 9 | 10 |
| iPhone 8 | 37 | 29 | 27 | 24 | 20 | 22 | 21 | 29 | 19 | 21 | 23 | 29 | 19 | 321 | 22 | 1 | 28 | 23 |
| iPhone 8 Plus | 41 | 33 | 30 | 24 | 23 | 26 | 25 | 33 | 23 | 22 | 24 | 28 | 21 | 353 | 20 | (3) | 30 | 25 |
| iPhone X | 3 | 1 | - | (0) | - | - | - | - | - | - | - | - | - | 4 | (0) | (0) | 1 | - |
| iPhone XR | - | - | - | 153 | 154 | 94 | 93 | 100 | 85 | 79 | 95 | 100 | 121 | 1,075 | 129 | (25) | 56 | 96 |
| iPhone XS | 123 | 105 | 94 | 85 | 69 | 74 | 73 | 75 | 75 | 70 | 71 | 88 | 88 | 1,089 | 83 | 13 | 98 | 77 |
| iPhone XS Max | 205 | 158 | 139 | 122 | 111 | 118 | 115 | 116 | 114 | 106 | 107 | 132 | 134 | 1,678 | 102 | (8) | 145 | 118 |
| iPhone Refurb/Other | 1 | | | | | | | | | | | | (2) | | 1 | 1 | | (0) |
| EOL | - | (0) | - | - | - | - | - | - | - | - | - | - | - | (0) | | | (0) | - |
| Total iPhone | 447 | 359 | 321 | 436 | 405 | 362 | 352 | 388 | 340 | 323 | 351 | 418 | 408 | 4,909 | 380 | (24) | 389 | 368 |
| YoY% | 23% | 6% | 3% | 51% | -41% | -14% | -7% | -24% | -30% | -44% | -36% | -37% | -18% | -19% | -44% | | -2% | -28% |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 5% | 6% | 6% | 4% | 5% | 5% | 5% | 6% | 4% | 5% | 6% | 7% | 4% | 5% | 4% | 0% | 5% | 5% |
| iPhone 7 Plus | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 3% | 2% | 0% | 2% | 3% |
| iPhone 8 | 8% | 8% | 9% | 6% | 5% | 6% | 6% | 7% | 6% | 6% | 7% | 7% | 5% | 7% | 6% | 1% | 7% | 6% |
| iPhone 8 Plus | 9% | 9% | 9% | 6% | 6% | 7% | 7% | 9% | 7% | 7% | 7% | 7% | 5% | 7% | 5% | 0% | 8% | 7% |
| iPhone X | 1% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - |
| iPhone XR | 0% | 0% | 0% | 35% | 38% | 26% | 27% | 26% | 25% | 24% | 27% | 24% | 30% | 22% | 34% | -4% | 15% | 26% |
| iPhone XS | 27% | 29% | 29% | 19% | 17% | 21% | 21% | 19% | 22% | 22% | 20% | 21% | 22% | 22% | 22% | 5% | 25% | 21% |
| iPhone XS Max | 46% | 44% | 43% | 28% | 27% | 33% | 33% | 30% | 34% | 33% | 31% | 32% | 33% | 34% | 27% | 0% | 37% | 32% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 2 | 1 | - | - | - | - | - | - | - | - | - | - | - | 4 | | | 1 | - |
| Medium (7/7 Plus) | 36 | 31 | 29 | 27 | 28 | 27 | 25 | 35 | 24 | 26 | 31 | 41 | 26 | 385 | 24 | (4) | 29 | 29 |
| High (X/8/8 Plus) | 80 | 63 | 58 | 49 | 43 | 48 | 46 | 62 | 42 | 43 | 46 | 57 | 41 | 678 | 42 | (1) | 58 | 48 |
| Ultimate (XR/XS/XS Max) | 328 | 263 | 234 | 360 | 334 | 287 | 281 | 291 | 274 | 255 | 273 | 320 | 343 | 3,842 | 314 | (20) | 300 | 291 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 58 | 48 | 50 | 48 | 48 | 57 | 59 | 64 | 57 | 67 | 83 | 114 | 50 | 803 | 42 | (5) | 49 | 69 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Total iPad 10" | 71 | 59 | 60 | 57 | 57 | 131 | 100 | 104 | 87 | 100 | 120 | 166 | 77 | 1,192 | 48 | (9) | 59 | 111 |
| YoY% | 8% | 1% | 7% | 0% | 4% | 114% | 60% | 36% | 43% | 30% | 28% | 27% | 20% | 29% | -13% | | 1% | 41% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Total iPad 13" | 9 | 8 | 7 | 6 | 7 | 46 | 23 | 23 | 13 | 18 | 24 | 32 | 17 | 232 | 4 | (3) | 7 | 24 |
| YoY% | -28% | -29% | -35% | -42% | -37% | 322% | 120% | 43% | 9% | 26% | 32% | 18% | 13% | 29% | -66% | | -40% | 58% |
| Total iPad Mini | 7 | 6 | 5 | 5 | 5 | 5 | 6 | 8 | 8 | 9 | 10 | 14 | 6 | 95 | 5 | (0) | 6 | 8 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | | | | 1 |
| Total iPad | 89 | 74 | 73 | 69 | 70 | 182 | 130 | 136 | 109 | 128 | 156 | 213 | 101 | 1,529 | 57 | (12) | 73 | 144 |
| YoY% | -4% | -11% | -7% | -13% | -10% | 119% | 52% | 28% | 25% | 17% | 18% | 18% | 9% | 18% | -26% | | -12% | 30% |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 8% | 8% | 7% | 8% | 8% | 3% | 5% | 6% | 7% | 7% | 7% | 6% | 6% | 6% | 9% | 2% | 8% | 6% |
| iPad 10" | 80% | 80% | 82% | 83% | 82% | 72% | 77% | 76% | 80% | 78% | 77% | 78% | 77% | 78% | 84% | 2% | 82% | 77% |
| iPad 13" | 10% | 11% | 10% | 9% | 10% | 25% | 18% | 17% | 12% | 14% | 15% | 15% | 16% | 15% | 6% | -3% | 9% | 17% |
| iPad Refurb/AsIs Historical | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 1% | 1% |

APL-SECLIT_00159225

**WW Stores**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 7 | 7 | 7 | 6 | 7 | 8 | 8 | 11 | 9 | 9 | 10 | 13 | 10 | 112 | 7 | | 7 | 10 |
| YoY% | -16% | -12% | -10% | -11% | -12% | -4% | -4% | 5% | -2% | -3% | -3% | -19% | -11% | -8% | -11% | | -12% | -6% |
| Mac Mini | 1 | 1 | 1 | 1 | | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 35 | 1 | 1 | 1 | 4 |
| Mac Pro | | | | | | | | | | | | | | 1 | | () | | |
| **Total Desktop** | 8 | 8 | 8 | 7 | 7 | 13 | 12 | 16 | 13 | 12 | 14 | 16 | 12 | 148 | 7 | 1 | 8 | 14 |
| YoY% | -18% | -13% | -12% | -15% | -24% | 22% | 24% | 29% | 12% | 15% | 16% | -8% | -8% | 2% | -18% | | -15% | 11% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - | |
| MacBook Historical and Other | - | - | - | | | | | | | | | | | | | | | |
| MacBook | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 5 | 7 | 4 | 51 | 2 | | 3 | 4 |
| YoY% | -23% | -26% | -28% | -36% | -57% | -36% | -36% | -36% | -29% | -31% | -36% | -36% | -36% | -34% | -50% | | -32% | -34% |
| MacBook Air 11 | () | | () | () | | | | | | | | | | () | () | | () | () |
| MacBook Air 13/Other | 16 | 13 | 12 | 11 | 6 | 37 | 36 | 45 | 42 | 32 | 37 | 57 | 32 | 377 | 8 | 2 | 12 | 40 |
| MacBook Air | 16 | 13 | 12 | 11 | 6 | 37 | 36 | 45 | 42 | 32 | 37 | 57 | 32 | 377 | 8 | 2 | 12 | 40 |
| YoY% | -11% | -20% | -19% | -20% | -57% | 168% | 167% | 113% | 159% | 89% | 81% | 83% | 90% | 66% | -44% | | -22% | 112% |
| MacBook Pro 13 Non-TB | 17 | 15 | 13 | 12 | 14 | 14 | 15 | 21 | 14 | 15 | 19 | 27 | 18 | 213 | 11 | (3) | 14 | 8 |
| MacBook Pro 13 Touchbar | 14 | 12 | 11 | 10 | 10 | 12 | 12 | 18 | 15 | 12 | 15 | 21 | 14 | 174 | 10 | () | 12 | 7 |
| MacBook Pro 15 Non-TB | () | () | () | () | | | | | | | | | | () | | | () | |
| MacBook Pro 15 Touchbar | 11 | 10 | 10 | 9 | 9 | 10 | 11 | 14 | 12 | 12 | 14 | 17 | 12 | 150 | | (9) | 10 | 6 |
| MacBook Pro | 43 | 36 | 34 | 30 | 33 | 35 | 37 | 53 | 42 | 39 | 47 | 65 | 43 | 537 | 29 | (4) | 34 | 45 |
| YoY% | 8% | 1% | 0% | -6% | -1% | 5% | 10% | 22% | 18% | 4% | 5% | 7% | 5% | 6% | -12% | | -1% | 9% |
| **Total Portable** | 63 | 53 | 50 | 44 | 41 | 75 | 76 | 102 | 88 | 75 | 89 | 130 | 80 | 965 | 39 | (2) | 50 | 94 |
| YoY% | 0% | -7% | -8% | -12% | -21% | 45% | 47% | 43% | 54% | 25% | 22% | 25% | 21% | 19% | -24% | | -10% | 34% |
| Mac Refurb | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | | 14 | 1 | | 1 | 1 |
| **Total Mac** | 72 | 62 | 59 | 53 | 49 | 89 | 90 | 120 | 102 | 89 | 104 | 147 | 92 | 1,126 | 48 | (1) | 59 | 104 |
| YoY% | -3% | -8% | -9% | -13% | -21% | 40% | 41% | 40% | 45% | 22% | 20% | 19% | 16% | 16% | -23% | | -11% | 29% |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 10% | 11% | 11% | 12% | 14% | 9% | 9% | 10% | 9% | 10% | 10% | 8% | 11% | 10% | 14% | 0% | 11% | 9% |
| Mac Mini | 2% | 2% | 2% | 2% | 1% | 5% | 5% | 4% | 3% | 4% | 4% | 3% | 2% | 3% | 2% | 1% | 2% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 11% | 14% | 14% | 14% | 14% | 14% | 14% | 13% | 12% | 14% | 14% | 11% | 13% | 13% | 16% | 1% | 14% | 13% |
| Portable MacBook | 6% | 6% | 6% | 6% | 4% | 3% | 3% | 4% | 4% | 5% | 5% | 5% | 4% | 5% | 5% | 1% | 6% | 4% |
| MacBook Air | 22% | 21% | 21% | 21% | 12% | 42% | 40% | 38% | 41% | 36% | 35% | 39% | 35% | 33% | 16% | 4% | 20% | 38% |
| MacBook Pro | 60% | 58% | 58% | 57% | 68% | 40% | 42% | 44% | 41% | 44% | 45% | 44% | 47% | 48% | 61% | -7% | 59% | 43% |
| Portable | 88% | 85% | 85% | 84% | 84% | 85% | 85% | 85% | 86% | 84% | 85% | 88% | 87% | 86% | 82% | -2% | 85% | 86% |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | | | | - | - | - | - | - | - | - | - | | | | | | - |
| Series 1 | | | () | () | - | - | - | - | - | - | - | - | - | () | () | () | | - |
| Series 2 | | | | | | | | | | | | | | | () | () | | |
| Series 3 | 16 | 15 | 13 | 12 | 11 | 12 | 11 | 20 | 17 | 26 | 49 | 64 | 22 | 289 | 12 | | 13 | 28 |
| Series 4 | 96 | 104 | 95 | 95 | 95 | 99 | 98 | 150 | 156 | 195 | 277 | 411 | 194 | 2,064 | 96 | | 97 | 197 |
| **Total Watch** | 112 | 119 | 108 | 107 | 107 | 111 | 109 | 169 | 173 | 221 | 326 | 475 | 216 | 2,353 | 107 | 1 | 111 | 225 |
| YoY% | 39% | 42% | 19% | 27% | 42% | 55% | 55% | 80% | 77% | 80% | 87% | 56% | 54% | 58% | 43% | | 33% | 67% |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 14% | 12% | 12% | 11% | 11% | 11% | 10% | 12% | 10% | 12% | 15% | 14% | 10% | 12% | 11% | 0% | 12% | 12% |
| Series 4 | 86% | 88% | 88% | 89% | 89% | 89% | 90% | 88% | 90% | 88% | 85% | 86% | 90% | 88% | 89% | 0% | 88% | 88% |

APL-SECLIT_00159226

**WW Retail**

| iPhone | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| iPhone SE | 1 | 1 | | | - | - | - | - | - | - | - | - | - | 3 | () | () | 1 | - |
| iPhone 6 | () | () | () | () | - | - | - | - | - | - | - | - | - | () | () | () | () | - |
| iPhone 6S | 1 | | | | - | - | - | - | - | - | - | - | - | 1 | | | | - |
| iPhone 6S Plus | | | | | - | - | - | - | - | - | - | - | - | | | | | - |
| iPhone 7 | 32 | 29 | 26 | 25 | 25 | 23 | 22 | 30 | 20 | 22 | 29 | 34 | 20 | 337 | 22 | (2) | 27 | 25 |
| iPhone 7 Plus | 17 | 14 | 12 | 11 | 11 | 12 | 11 | 16 | 12 | 12 | 13 | 16 | 11 | 167 | 9 | (2) | 13 | 13 |
| iPhone 8 | 49 | 40 | 35 | 32 | 27 | 28 | 27 | 40 | 28 | 29 | 32 | 37 | 24 | 428 | 28 | 1 | 37 | 31 |
| iPhone 8 Plus | 51 | 43 | 38 | 33 | 31 | 33 | 36 | 42 | 29 | 27 | 30 | 34 | 25 | 452 | 26 | (5) | 38 | 32 |
| iPhone X | 3 | 1 | () | () | - | - | - | - | - | - | - | - | - | 4 | () | () | 1 | - |
| iPhone XR | - | - | 20 | 295 | 185 | 113 | 112 | 121 | 102 | 95 | 115 | 121 | 146 | 1,425 | 174 | (11) | 98 | 116 |
| iPhone XS | 146 | 130 | 111 | 103 | 86 | 91 | 89 | 92 | 91 | 85 | 86 | 106 | 106 | 1,323 | 99 | 13 | 118 | 93 |
| iPhone XS Max | 197 | 178 | 154 | 143 | 125 | 133 | 129 | 131 | 129 | 120 | 121 | 148 | 150 | 1,858 | 118 | (7) | 158 | 133 |
| iPhone Refurb/Other | 3 | 2 | 2 | 2 | - | - | - | - | - | - | - | - | 28 | 36 | 3 | 3 | 2 | 4 |
| EOL | () | () | () | () | - | - | - | - | - | - | - | - | - | () | | | () | - |
| **Total iPhone** | 500 | 436 | 399 | 644 | 491 | 434 | 428 | 471 | 412 | 390 | 425 | 496 | 509 | 6,034 | 480 | (11) | 492 | 446 |
| **YoY** | 29% | 7% | 6% | 50% | -53% | -44% | -53% | -68% | -62% | -53% | -45% | -40% | -11% | -39% | -54% | | -7% | -51% |

| iPhone Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 6% | 7% | 6% | 4% | 5% | 5% | 5% | 6% | 5% | 6% | 7% | 7% | 4% | 6% | 5% | 0% | 5% | 6% |
| iPhone 7 Plus | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 3% | 2% | 0% | 3% | 3% |
| iPhone 8 | 10% | 9% | 9% | 5% | 6% | 7% | 6% | 8% | 7% | 7% | 7% | 8% | 5% | 7% | 6% | 0% | 7% | 7% |
| iPhone 8 Plus | 10% | 10% | 10% | 5% | 6% | 8% | 8% | 9% | 7% | 7% | 7% | 7% | 5% | 7% | 5% | -1% | 8% | 7% |
| iPhone X | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone XR | 0% | 0% | 5% | 46% | 38% | 26% | 26% | 26% | 25% | 24% | 27% | 24% | 29% | 24% | 36% | -2% | 20% | 26% |
| iPhone XS | 29% | 30% | 28% | 16% | 18% | 21% | 21% | 20% | 22% | 22% | 20% | 21% | 21% | 22% | 21% | 3% | 24% | 21% |
| iPhone XS Max | 39% | 41% | 39% | 22% | 25% | 31% | 30% | 28% | 31% | 31% | 28% | 30% | 29% | 31% | 25% | -1% | 32% | 30% |
| iPhone Refurb/Other | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 1% | 1% | 1% | 0% | 1% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S Plus) | 2 | 1 | | | - | - | - | - | - | - | - | - | - | 4 | () | () | 1 | - |
| Medium (7/7 Plus) | 49 | 43 | 38 | 36 | 36 | 35 | 33 | 46 | 32 | 34 | 42 | 50 | 31 | 505 | 32 | (4) | 39 | 38 |
| High (X/8/8 Plus) | 103 | 83 | 73 | 65 | 58 | 62 | 64 | 82 | 57 | 56 | 61 | 71 | 48 | 883 | 54 | (4) | 76 | 63 |
| Ultimate (XR/XS/XS Max) | 344 | 307 | 285 | 541 | 396 | 338 | 331 | 344 | 322 | 300 | 322 | 374 | 402 | 4,606 | 391 | (5) | 374 | 342 |

| iPad | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 78 | 71 | 70 | 68 | 69 | 75 | 83 | 107 | 111 | 111 | 134 | 158 | 67 | 1,204 | 62 | (7) | 70 | 106 |
| iPad Air 2 | - | - | - | () | - | - | - | - | - | - | - | - | - | () | - | | () | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | 18 | 18 | 4 | - |
| **Total iPad 10"** | 97 | 86 | 83 | 80 | 82 | 250 | 157 | 169 | 160 | 157 | 186 | 225 | 102 | 1,834 | 88 | 6 | 87 | 176 |
| **YoY%** | 8% | 5% | 6% | 3% | 6% | 203% | 79% | 36% | 38% | 28% | 27% | 26% | 22% | 36% | 13% | | 7% | 49% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | 11 | 11 | 2 | - |
| **Total iPad 13"** | 12 | 11 | 10 | 9 | 9 | 99 | 52 | 34 | 22 | 25 | 34 | 40 | 20 | 378 | 15 | 6 | 11 | 41 |
| **YoY%** | -31% | -32% | -36% | -41% | -39% | 529% | 235% | 32% | -2% | 16% | 22% | 12% | 8% | 44% | -2% | | -28% | 78% |
| Total iPad Mini | 9 | 8 | 7 | 8 | 8 | 8 | 8 | 13 | 13 | 14 | 16 | 18 | 8 | 137 | 7 | () | 8 | 12 |
| iPad Refurb/Asls Historical | 4 | 2 | 2 | 3 | 3 | 3 | 4 | 6 | 7 | 7 | 8 | 6 | 4 | 59 | 3 | () | 3 | 6 |
| **Total iPad** | 122 | 107 | 102 | 99 | 102 | 360 | 222 | 221 | 202 | 203 | 244 | 289 | 133 | 2,408 | 113 | 11 | 109 | 234 |
| **YoY%** | -5% | -9% | -8% | -11% | -9% | 207% | 77% | 23% | 20% | 14% | 14% | 13% | 9% | 24% | 1% | | -6% | 38% |

| iPad Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 8% | 7% | 7% | 8% | 7% | 2% | 4% | 6% | 7% | 7% | 6% | 6% | 6% | 6% | 7% | -1% | 7% | 5% |
| iPad 10" | 79% | 80% | 82% | 81% | 80% | 69% | 71% | 76% | 79% | 77% | 76% | 78% | 76% | 76% | 78% | -3% | 80% | 75% |
| iPad 13" | 10% | 11% | 10% | 9% | 9% | 28% | 24% | 15% | 11% | 12% | 14% | 14% | 15% | 16% | 13% | 4% | 10% | 17% |
| iPad Refurb/Asls Historical | 3% | 2% | 2% | 3% | 3% | 1% | 2% | 3% | 4% | 3% | 3% | 2% | 3% | 2% | 2% | 0% | 3% | 2% |

APL-SECLIT_00159227

**WW Retail**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 12 | 13 | 11 | 11 | 11 | 15 | 14 | 21 | 21 | 16 | 18 | 20 | 16 | 200 | 11 | | 12 | 18 |
| YoY% | -21% | -11% | -6% | -9% | -16% | -7% | -7% | 14% | 4% | 1% | -3% | -30% | -17% | -9% | -13% | | -12% | -7% |
| Mac Mini | 2 | 2 | 2 | 2 | | 9 | 8 | 10 | 5 | 7 | 7 | 8 | 4 | 66 | 5 | 4 | 2 | 7 |
| Mac Pro | | | | | | | | | | | | | | 2 | | () | | |
| Total Desktop | 14 | 15 | 13 | 13 | 11 | 24 | 22 | 31 | 27 | 23 | 26 | 28 | 20 | 268 | 16 | 5 | 14 | 25 |
| YoY% | -21% | -13% | -10% | -14% | -28% | 26% | 23% | 49% | 12% | 21% | 16% | -14% | -10% | 3% | 1% | | -12% | 13% |
| MacBook | - | | | | | | | | | | | | | | | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | 6 | 5 | 5 | 4 | 2 | 4 | 4 | 6 | 6 | 6 | 6 | 9 | 5 | 68 | 3 | 1 | 5 | 6 |
| YoY% | -23% | -28% | -30% | -36% | -62% | -40% | -40% | -40% | -37% | -37% | -46% | -39% | -39% | -38% | -53% | | -33% | -40% |
| MacBook Air 11 | () | | () | () | | | | | | | | | | () | () | () | () | |
| MacBook Air 13/Other | 22 | 17 | 16 | 14 | 8 | 55 | 51 | 68 | 68 | 54 | 62 | 86 | 41 | 563 | 15 | 7 | 17 | 61 |
| MacBook Air | 22 | 17 | 16 | 14 | 8 | 55 | 51 | 68 | 68 | 54 | 62 | 86 | 41 | 563 | 15 | 7 | 17 | 61 |
| YoY% | -16% | -23% | -22% | -23% | -68% | 188% | 176% | 112% | 153% | 119% | 107% | 111% | 96% | 76% | -22% | | -21% | 128% |
| MacBook Pro 13 Non-TB | 24 | 19 | 17 | 15 | 18 | 18 | 19 | 27 | 21 | 20 | 25 | 33 | 21 | 279 | 14 | (4) | 19 | 11 |
| MacBook Pro 13 Touchbar | 21 | 17 | 16 | 14 | 14 | 16 | 18 | 27 | 25 | 17 | 22 | 28 | 18 | 253 | 14 | (1) | 17 | 11 |
| MacBook Pro 15 Non-TB | () | () | () | () | | | | | | | | | | () | | | () | |
| MacBook Pro 15 Touchbar | 17 | 14 | 14 | 12 | 13 | 14 | 15 | 21 | 20 | 17 | 20 | 24 | 17 | 217 | () | (13) | 14 | 9 |
| MacBook Pro | 62 | 50 | 47 | 42 | 45 | 47 | 51 | 75 | 66 | 55 | 68 | 85 | 56 | 749 | 40 | (5) | 48 | 63 |
| YoY% | 8% | 0% | 0% | -4% | -3% | 3% | 8% | 23% | 20% | 4% | 5% | 6% | 4% | 6% | -13% | | -2% | 9% |
| Total Portable | 90 | 72 | 67 | 61 | 56 | 107 | 107 | 149 | 139 | 115 | 136 | 180 | 102 | 1,380 | 58 | 2 | 70 | 129 |
| YoY% | -2% | -9% | -10% | -12% | -23% | 48% | 47% | 45% | 53% | 33% | 28% | 33% | 24% | 22% | -19% | | -10% | 38% |
| Mac Refurb | 4 | 4 | 4 | 5 | 5 | 6 | 8 | 10 | 10 | 9 | 9 | 8 | 5 | 85 | 6 | 1 | 5 | 8 |
| Total Mac | 108 | 90 | 84 | 78 | 72 | 137 | 136 | 190 | 176 | 147 | 170 | 217 | 126 | 1,732 | 80 | 8 | 88 | 162 |
| YoY% | -7% | -11% | -11% | -13% | -23% | 39% | 38% | 42% | 41% | 28% | 24% | 22% | 12% | 16% | -14% | | -11% | 30% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 11% | 14% | 13% | 14% | 15% | 11% | 10% | 11% | 12% | 11% | 11% | 9% | 13% | 12% | 14% | -1% | 13% | 11% |
| Mac Mini | 2% | 3% | 2% | 2% | 1% | 7% | 6% | 5% | 3% | 5% | 4% | 3% | 3% | 4% | 6% | 5% | 3% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 13% | 17% | 16% | 16% | 16% | 18% | 16% | 17% | 15% | 16% | 15% | 13% | 16% | 15% | 20% | 4% | 16% | 16% |
| Portable MacBook | 6% | 6% | 6% | 5% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 4% | 0% | 5% | 3% |
| MacBook Air | 21% | 19% | 19% | 18% | 11% | 40% | 38% | 36% | 38% | 37% | 36% | 40% | 33% | 33% | 18% | 7% | 19% | 37% |
| MacBook Pro | 57% | 55% | 55% | 54% | 63% | 35% | 38% | 39% | 38% | 37% | 40% | 39% | 44% | 43% | 50% | -13% | 54% | 39% |
| Portable | 84% | 79% | 79% | 78% | 78% | 78% | 78% | 79% | 78% | 80% | 83% | 80% | | 80% | 73% | -6% | 79% | 80% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | 1 | 1 | | 5 | | | | | | | | 10 | () | | () | 1 |
| Series 1 | | | () | () | | - | - | - | - | - | - | - | - | () | () | | () | |
| Series 2 | () | () | | () | | - | - | - | - | - | - | - | - | () | () | | () | |
| Series 3 | 16 | 15 | 13 | 12 | 11 | 12 | 11 | 20 | 17 | 26 | 49 | 64 | 22 | 289 | 12 | | 13 | 28 |
| Series 4 | 101 | 109 | 99 | 100 | 100 | 108 | 107 | 165 | 170 | 212 | 302 | 431 | 200 | 2,204 | 100 | () | 102 | 212 |
| Total Watch | 197 | 209 | 184 | 176 | 182 | 160 | 160 | 237 | 264 | 320 | 465 | 606 | 264 | 3,404 | 165 | 3 | 186 | 310 |
| YoY% | 24% | 43% | 28% | 37% | 62% | 62% | 56% | 72% | 65% | 68% | 74% | 54% | 61% | 55% | 66% | | 38% | 63% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 1% | 0% | 0% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 8% | 7% | 7% | 7% | 7% | 7% | 7% | 8% | 7% | 8% | 11% | 11% | 9% | 8% | 7% | 0% | 7% | 9% |
| Series 4 | 51% | 52% | 54% | 56% | 62% | 67% | 67% | 69% | 64% | 66% | 65% | 71% | 76% | 65% | 60% | -1% | 55% | 68% |

Highly Confidential

**WW Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 156 | 136 | 127 | 109 | 102 | 120 | 108 | 118 | 101 | 93 | 90 | 106 | 162 | 1,527 | 103 | 1 | 126 | 112 |
| iPhone 6 | 193 | 169 | 166 | 141 | 137 | 123 | 117 | 225 | 144 | 123 | 126 | 204 | 279 | 2,146 | 138 | 1 | 161 | 168 |
| iPhone 6S | 118 | 123 | 144 | 133 | 137 | 150 | 155 | 194 | 211 | 231 | 254 | 301 | 439 | 2,589 | 140 | 2 | 131 | 242 |
| iPhone 6S Plus | 76 | 63 | 68 | 69 | 70 | 65 | 76 | 98 | 83 | 80 | 88 | 103 | 135 | 1,075 | 71 | 1 | 70 | 91 |
| iPhone 7 | 234 | 225 | 244 | 233 | 224 | 222 | 216 | 226 | 214 | 207 | 200 | 206 | 297 | 2,948 | 236 | 11 | 234 | 224 |
| iPhone 7 Plus | 73 | 68 | 68 | 68 | 68 | 68 | 65 | 67 | 61 | 60 | 64 | 76 | 107 | 916 | 65 | (3) | 69 | 71 |
| iPhone 8 | 572 | 554 | 538 | 483 | 458 | 421 | 455 | 514 | 481 | 431 | 494 | 642 | 818 | 6,861 | 472 | 14 | 524 | 532 |
| iPhone 8 Plus | 429 | 377 | 353 | 291 | 272 | 258 | 273 | 284 | 267 | 242 | 287 | 330 | 376 | 4,041 | 293 | 21 | 349 | 290 |
| iPhone X | 393 | 339 | 325 | 316 | 270 | 278 | 417 | 403 | 396 | 374 | 389 | 407 | 501 | 4,807 | 286 | 16 | 332 | 396 |
| iPhone XR | - | - | - | 630 | 1,007 | 1,418 | 1,566 | 1,318 | 1,404 | 1,294 | 1,318 | 1,381 | 1,838 | 13,175 | 932 | (75) | 312 | 1,442 |
| iPhone XS | 654 | 592 | 526 | 499 | 524 | 594 | 570 | 591 | 574 | 541 | 539 | 623 | 630 | 7,456 | 589 | 64 | 572 | 583 |
| iPhone XS Max | 783 | 774 | 734 | 742 | 738 | 818 | 798 | 805 | 787 | 746 | 747 | 870 | 881 | 10,222 | 761 | 23 | 759 | 806 |
| iPhone Refurb/Other | | () | () | () | | | | | | | | | 775 | 775 | () | () | | 97 |
| EOL | 3 | 4 | 4 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 25 | | (1) | 4 | 1 |
| **Total iPhone** | 3,685 | 3,425 | 3,299 | 3,720 | 4,007 | 4,537 | 4,844 | 4,844 | 4,724 | 4,423 | 4,597 | 5,248 | 7,237 | 58,564 | 4,007 | 80 | 3,643 | 5,054 |
| *YoY%* | -8% | -5% | -4% | 13% | -16% | -8% | -5% | -9% | -4% | -8% | -5% | -3% | 4% | 4% | -14% | | -5% | -4% |

**iPhone Mix**

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 4% | 4% | 4% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 0% | 3% | 2% |
| iPhone 6 | 5% | 5% | 5% | 4% | 3% | 3% | 2% | 5% | 3% | 3% | 3% | 4% | 4% | 4% | 3% | 0% | 4% | 3% |
| iPhone 6S | 3% | 4% | 4% | 4% | 3% | 3% | 3% | 4% | 4% | 5% | 6% | 6% | 6% | 4% | 3% | 0% | 4% | 5% |
| iPhone 6S Plus | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 7 | 6% | 7% | 7% | 6% | 6% | 5% | 4% | 5% | 5% | 5% | 4% | 4% | 4% | 5% | 6% | 0% | 6% | 4% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 0% | 2% | 1% |
| iPhone 8 | 16% | 16% | 16% | 13% | 11% | 9% | 9% | 11% | 10% | 10% | 11% | 12% | 11% | 12% | 12% | 0% | 14% | 11% |
| iPhone 8 Plus | 12% | 11% | 11% | 8% | 7% | 6% | 6% | 6% | 6% | 5% | 6% | 6% | 5% | 7% | 7% | 0% | 10% | 6% |
| iPhone X | 11% | 10% | 10% | 8% | 7% | 6% | 9% | 8% | 8% | 8% | 8% | 8% | 7% | 8% | 7% | 0% | 9% | 8% |
| iPhone XR | 0% | 0% | 0% | 17% | 25% | 31% | 33% | 27% | 30% | 29% | 29% | 26% | 25% | 22% | 23% | -2% | 9% | 29% |
| iPhone XS | 18% | 17% | 16% | 13% | 13% | 13% | 12% | 12% | 12% | 12% | 12% | 12% | 9% | 13% | 14% | 1% | 16% | 12% |
| iPhone XS Max | 21% | 23% | 22% | 20% | 18% | 18% | 17% | 17% | 17% | 17% | 16% | 17% | 12% | 17% | 19% | 0% | 21% | 16% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 1% | 0% | 0% | 0% | 2% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 546 | 495 | 510 | 459 | 447 | 459 | 457 | 636 | 539 | 528 | 559 | 714 | 1,015 | 7,363 | 452 | 5 | 492 | 613 |
| Medium (7/7 Plus) | 307 | 293 | 313 | 301 | 292 | 290 | 282 | 293 | 275 | 267 | 264 | 282 | 404 | 3,864 | 300 | 8 | 303 | 295 |
| High (X/8/8 Plus) | 1,394 | 1,271 | 1,216 | 1,090 | 1,000 | 957 | 1,146 | 1,201 | 1,144 | 1,047 | 1,170 | 1,378 | 1,695 | 15,709 | 1,050 | 51 | 1,204 | 1,217 |
| Ultimate (XR/XS/XS Max) | 1,437 | 1,366 | 1,260 | 1,870 | 2,269 | 2,830 | 2,934 | 2,714 | 2,766 | 2,581 | 2,604 | 2,874 | 3,348 | 30,854 | 2,281 | 12 | 1,643 | 2,831 |

**iPad**

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | () | - | - | - | - | - | - | - | - | - | | | () | () | () | |
| iPad Air 2 | - | () | () | - | - | - | - | - | - | - | - | - | | | () | () | () | |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | | | 4 | 4 | 1 | |
| **Total iPad 10"** | 47 | 39 | 41 | 42 | 40 | 152 | 121 | 172 | 114 | 126 | 174 | 147 | 118 | 1,333 | 42 | 2 | 42 | 141 |
| *YoY%* | -89% | -92% | -91% | -92% | -92% | -78% | -79% | -88% | -85% | -82% | -81% | -85% | -80% | -85% | -92% | | -91% | -83% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | | | 3 | 3 | 1 | |
| **Total iPad 13"** | 21 | 21 | 21 | 20 | 21 | 72 | 48 | 57 | 54 | 48 | 185 | 50 | 26 | 644 | 22 | 1 | 21 | 67 |
| *YoY%* | -21% | -47% | -33% | -50% | -45% | 75% | 17% | 28% | 2% | 14% | 228% | -19% | -20% | 18% | -43% | | -41% | 45% |
| Total iPad Mini | 41 | 43 | 86 | 53 | 49 | 59 | 60 | 223 | 51 | 50 | 91 | 85 | 91 | 983 | 63 | 14 | 57 | 89 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | - | - | 17 | - | - | - | - | 22 | 1 | 41 | | | | 5 |
| **Total iPad** | 110 | 103 | 147 | 115 | 110 | 283 | 247 | 452 | 219 | 223 | 450 | 304 | 236 | 3,000 | 126 | 17 | 120 | 302 |
| *YoY%* | -78% | -82% | -75% | -82% | -82% | -58% | -65% | -72% | -75% | -75% | -61% | -75% | -66% | -73% | -79% | | -79% | -70% |

**iPad Mix**

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 37% | 42% | 58% | 46% | 45% | 21% | 24% | 49% | 23% | 22% | 20% | 28% | 39% | 33% | 50% | 5% | 47% | 29% |
| iPad 10" | 43% | 38% | 28% | 37% | 36% | 54% | 49% | 38% | 52% | 56% | 39% | 48% | 50% | 44% | 33% | -3% | 35% | 47% |
| iPad 13" | 19% | 20% | 14% | 18% | 19% | 25% | 19% | 13% | 24% | 21% | 41% | 17% | 11% | 21% | 17% | -2% | 17% | 22% |
| iPad Refurb/AsIs Historical | 1% | 0% | 0% | 0% | 0% | 0% | 7% | 0% | 0% | 0% | 7% | 0% | | 1% | 0% | 0% | 0% | 2% |

APL-SECLIT_00159229

**WW Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 22 | 24 | 24 | 22 | 25 | 30 | 28 | 48 | 29 | 30 | 28 | 36 | 27 | 374 | 25 | 1 | 23 | 32 |
| YoY% | -5% | -8% | -18% | -27% | -9% | -13% | -14% | -17% | -22% | -14% | -25% | -9% | -18% | -16% | -6% | | -14% | -16% |
| Mac Mini | 3 | 4 | 3 | 3 | 3 | 13 | 15 | 22 | 14 | 19 | 13 | 19 | 14 | 145 | 4 | 1 | 4 | 16 |
| Mac Pro | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | | () | | 1 |
| Total Desktop | 25 | 29 | 28 | 26 | 28 | 44 | 43 | 70 | 44 | 49 | 42 | 56 | 42 | 527 | 30 | 2 | 28 | 49 |
| YoY% | -7% | -12% | -24% | -28% | -15% | 6% | 10% | 10% | -1% | 21% | -4% | 19% | 10% | 1% | -9% | | -17% | 9% |
| MacBook | - | | | | | - | | | | | | | | - | | | | |
| MacBook Historical and Other | - | | | | | - | | | | | | | | - | | | | |
| MacBook | 5 | 6 | 4 | 4 | 5 | 5 | 6 | 6 | 7 | 5 | 6 | 6 | 5 | 71 | 5 | () | 5 | 6 |
| YoY% | -23% | -34% | -50% | -49% | -33% | -48% | -35% | -36% | -44% | -42% | -53% | -66% | | -44% | -35% | | -39% | -46% |
| MacBook Air 11 | | | | 1 | | 1 | 3 | 3 | 1 | 1 | 3 | 40 | 1 | 56 | 1 | 1 | | 7 |
| MacBook Air 13/Other | 83 | 72 | 65 | 70 | 45 | 128 | 143 | 177 | 149 | 174 | 156 | 180 | 148 | 1,589 | 74 | 29 | 73 | 157 |
| MacBook Air | 83 | 73 | 65 | 71 | 45 | 129 | 146 | 180 | 150 | 175 | 159 | 220 | 149 | 1,645 | 75 | 29 | 73 | 164 |
| YoY% | 17% | -16% | -14% | -22% | -46% | -2% | 76% | -5% | 18% | 33% | 20% | 44% | 19% | 11% | -11% | | -10% | 22% |
| MacBook Pro 13 Non-TB | 35 | 36 | 36 | 34 | 46 | 56 | 51 | 81 | 67 | 53 | 57 | 71 | 54 | 678 | 33 | (13) | 35 | 32 |
| MacBook Pro 13 Touchbar | 27 | 30 | 30 | 30 | 18 | 25 | 24 | 30 | 22 | 21 | 22 | 25 | 24 | 329 | 30 | 12 | 29 | 13 |
| MacBook Pro 15 Non-TB | | | | | 8 | 8 | 7 | 10 | 8 | 8 | 11 | 9 | 7 | 77 | | (8) | | 4 |
| MacBook Pro 15 Touchbar | 23 | 27 | 30 | 29 | 18 | 22 | 20 | 23 | 22 | 22 | 23 | 26 | 22 | 306 | | (18) | 27 | 11 |
| MacBook Pro | 85 | 93 | 96 | 93 | 90 | 112 | 101 | 145 | 120 | 104 | 113 | 131 | 107 | 1,389 | 91 | 1 | 91 | 117 |
| YoY% | 20% | 10% | 12% | 2% | 0% | -2% | 9% | 8% | 3% | 8% | -16% | 2% | 20% | 6% | 1% | | 8% | 3% |
| Total Portable | 173 | 171 | 165 | 168 | 141 | 245 | 253 | 331 | 278 | 284 | 278 | 357 | 261 | 3,105 | 171 | 30 | 169 | 286 |
| YoY% | 16% | -4% | -2% | -11% | -22% | -4% | 37% | -1% | 8% | 20% | 0% | 21% | 16% | 6% | -6% | | -2% | 11% |
| Mac Refurb | | | | | | 1 | - | 1 | - | 2 | - | - | 5 | 10 | | | | 1 |
| Total Mac | 198 | 200 | 193 | 194 | 169 | 291 | 297 | 402 | 322 | 335 | 321 | 413 | 309 | 3,643 | 201 | 32 | 197 | 338 |
| YoY% | 13% | -5% | -5% | -14% | -21% | -2% | 29% | 1% | 6% | 20% | -2% | 20% | 17% | 5% | -6% | | -5% | 10% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 11% | 12% | 12% | 11% | 15% | 10% | 9% | 12% | 9% | 9% | 9% | 9% | 9% | 10% | 13% | -2% | 12% | 10% |
| Mac Mini | 2% | 2% | 2% | 2% | 2% | 5% | 5% | 5% | 4% | 6% | 4% | 5% | 5% | 4% | 2% | 0% | 2% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 13% | 14% | 14% | 13% | 17% | 15% | 15% | 17% | 14% | 15% | 13% | 14% | 14% | 14% | 15% | -2% | 14% | 15% |
| Portable MacBook | 3% | 3% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | -1% | 3% | 2% |
| MacBook Air | 42% | 36% | 34% | 36% | 27% | 44% | 49% | 45% | 47% | 52% | 50% | 53% | 48% | 45% | 37% | 10% | 37% | 49% |
| MacBook Pro | 43% | 46% | 50% | 48% | 53% | 38% | 34% | 36% | 37% | 31% | 35% | 32% | 35% | 38% | 45% | -8% | 46% | 35% |
| Portable | 87% | 86% | 86% | 87% | 83% | 84% | 85% | 82% | 86% | 85% | 87% | 86% | 85% | 85% | 85% | 2% | 86% | 85% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | - | | | | | | | | - | | - | () | | - |
| Series 1 | | | () | | | - | | | | | | | | - | | () | | |
| Series 2 | - | () | | () | - | | | | | | | | - | 0 | () | () | () | - |
| Series 3 | 91 | 92 | 73 | 79 | 84 | 135 | 136 | 535 | 239 | 196 | 269 | 535 | 269 | 2,731 | 80 | (4) | 83 | 289 |
| Series 4 | 131 | 120 | 137 | 134 | 156 | 163 | 160 | 240 | 254 | 256 | 332 | 431 | 216 | 2,728 | 146 | (10) | 134 | 256 |
| Total Watch | 222 | 211 | 211 | 213 | 240 | 298 | 295 | 774 | 493 | 452 | 601 | 965 | 485 | 5,460 | 226 | (14) | 217 | 545 |
| YoY% | 16% | 18% | 8% | -1% | 4% | 31% | 31% | 37% | 16% | 23% | 4% | 30% | 51% | 22% | -2% | | 7% | 26% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 41% | 43% | 35% | 37% | 35% | 45% | 46% | 69% | 48% | 43% | 45% | 55% | 55% | 50% | 35% | 0% | 38% | 53% |
| Series 4 | 59% | 57% | 65% | 63% | 65% | 55% | 54% | 31% | 52% | 57% | 55% | 45% | 45% | 50% | 65% | 0% | 62% | 47% |

Table header: FY19Q1 Sell Thru (UB for iPhone) by Week

APL-SECLIT_00159230

**AMR Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 55 | 45 | 37 | 30 | 29 | 34 | 33 | 48 | 37 | 34 | 31 | 43 | 56 | 511 | 28 | (1) | 39 | 39 |
| iPhone 6 | 76 | 61 | 61 | 56 | 54 | 56 | 56 | 170 | 91 | 74 | 71 | 142 | 204 | 1,172 | 55 | 1 | 62 | 108 |
| iPhone 6S | 62 | 59 | 61 | 62 | 65 | 64 | 68 | 72 | 77 | 79 | 92 | 117 | 136 | 1,015 | 66 | 1 | 62 | 88 |
| iPhone 6S Plus | 8 | 8 | 8 | 8 | 7 | 10 | 14 | 47 | 30 | 29 | 32 | 48 | 65 | 313 | 9 | 2 | 8 | 34 |
| iPhone 7 | 96 | 91 | 109 | 105 | 100 | 98 | 94 | 107 | 96 | 94 | 84 | 82 | 101 | 1,257 | 106 | 6 | 101 | 94 |
| iPhone 7 Plus | 35 | 33 | 31 | 33 | 31 | 31 | 29 | 34 | 29 | 29 | 31 | 43 | 55 | 442 | 29 | (1) | 32 | 35 |
| iPhone 8 | 235 | 220 | 216 | 191 | 170 | 163 | 164 | 219 | 186 | 156 | 161 | 255 | 336 | 2,672 | 172 | 2 | 207 | 205 |
| iPhone 8 Plus | 222 | 202 | 179 | 151 | 130 | 127 | 133 | 163 | 139 | 116 | 119 | 164 | 217 | 2,061 | 134 | 4 | 177 | 147 |
| iPhone X | 119 | 106 | 102 | 96 | 72 | 80 | 86 | 108 | 94 | 79 | 82 | 102 | 135 | 1,261 | 71 | (1) | 99 | 96 |
| iPhone XR | - | - | - | 272 | 375 | 531 | 524 | 561 | 684 | 597 | 566 | 647 | 930 | 5,687 | 373 | (2) | 129 | 630 |
| iPhone XS | 265 | 221 | 193 | 164 | 140 | 193 | 189 | 196 | 205 | 185 | 192 | 266 | 264 | 2,674 | 145 | 4 | 198 | 211 |
| iPhone XS Max | 284 | 310 | 288 | 289 | 252 | 309 | 300 | 307 | 320 | 288 | 298 | 416 | 413 | 4,073 | 260 | 8 | 286 | 331 |
| iPhone Refurb/Other | - | - | - | () | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| EOL | (1) | (1) | | (1) | | | | | | | | | | (1) | | () | | |
| **Total iPhone** | 1,456 | 1,354 | 1,285 | 1,455 | 1,425 | 1,697 | 1,691 | 2,032 | 1,989 | 1,759 | 1,760 | 2,323 | 2,912 | 23,138 | 1,447 | 22 | 1,400 | 2,020 |
| YoY% | -1% | -1% | -2% | 18% | -19% | 1% | 3% | -6% | 6% | -2% | 0% | 4% | 0% | 0% | -18% | | -2% | 1% |

**iPhone Mix**

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 4% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| iPhone 6 | 5% | 5% | 5% | 4% | 4% | 3% | 3% | 8% | 5% | 4% | 4% | 6% | 7% | 5% | 4% | 0% | 4% | 5% |
| iPhone 6S | 4% | 4% | 5% | 4% | 5% | 4% | 4% | 4% | 4% | 5% | 5% | 5% | 5% | 4% | 5% | 0% | 4% | 4% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 0% | 1% | 2% |
| iPhone 7 | 7% | 7% | 8% | 7% | 7% | 6% | 6% | 5% | 5% | 5% | 5% | 4% | 3% | 5% | 7% | 0% | 7% | 5% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 16% | 16% | 17% | 13% | 12% | 10% | 10% | 11% | 9% | 9% | 9% | 11% | 11% | 12% | 12% | 0% | 15% | 10% |
| iPhone 8 Plus | 15% | 15% | 14% | 10% | 9% | 7% | 8% | 8% | 7% | 7% | 7% | 7% | 7% | 9% | 9% | 0% | 13% | 7% |
| iPhone X | 8% | 8% | 8% | 7% | 5% | 5% | 5% | 5% | 5% | 4% | 5% | 4% | 5% | 5% | 5% | 0% | 7% | 5% |
| iPhone XR | 0% | 0% | 0% | 19% | 26% | 31% | 31% | 28% | 34% | 34% | 32% | 28% | 32% | 25% | 26% | -1% | 9% | 31% |
| iPhone XS | 18% | 16% | 15% | 11% | 10% | 11% | 11% | 10% | 10% | 11% | 11% | 11% | 9% | 12% | 10% | 0% | 14% | 10% |
| iPhone XS Max | 19% | 23% | 22% | 20% | 18% | 18% | 18% | 15% | 16% | 16% | 17% | 18% | 14% | 18% | 18% | 0% | 20% | 16% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 200 | 172 | 167 | 155 | 155 | 164 | 172 | 337 | 236 | 215 | 227 | 350 | 462 | 3,011 | 159 | 4 | 171 | 270 |
| Medium (7/7 Plus) | 131 | 124 | 139 | 138 | 131 | 129 | 123 | 141 | 124 | 123 | 115 | 124 | 156 | 1,699 | 135 | 5 | 134 | 129 |
| High (X/8/8 Plus) | 576 | 527 | 497 | 438 | 373 | 371 | 382 | 490 | 419 | 351 | 362 | 520 | 688 | 5,994 | 377 | 4 | 483 | 448 |
| Ultimate (XR/XS/XS Max) | 548 | 531 | 481 | 725 | 767 | 1,033 | 1,014 | 1,064 | 1,209 | 1,069 | 1,056 | 1,329 | 1,607 | 12,434 | 777 | 10 | 613 | 1,173 |

**iPad**

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | () | - | - | - | - | - | - | - | - | - | - | () | - | | () | - |
| iPad Air 2 | - | () | | - | - | - | - | - | - | - | - | - | - | () | - | | | - |
| iPad Pro 10in (3rd Gen) | - | - | | - | - | - | - | - | - | - | - | - | - | | 4 | 4 | 1 | |
| **Total iPad 10"** | 17 | 14 | 17 | 18 | 16 | 70 | 40 | 120 | 47 | 60 | 90 | 71 | 56 | 638 | 16 | | 17 | 69 |
| YoY% | -87% | -90% | -87% | -89% | -88% | -60% | -80% | -87% | -85% | -74% | -74% | -85% | -72% | -82% | -88% | | -88% | -81% |
| iPad Pro 13in (3rd Gen) | | | | | | | | | | | | | | | 3 | 3 | 1 | |
| **Total iPad 13"** | 10 | 10 | 9 | 9 | 9 | 38 | 20 | 23 | 28 | 21 | 81 | 26 | 12 | 296 | 11 | 2 | 10 | 31 |
| YoY% | -16% | -44% | -13% | -57% | -46% | 130% | 15% | 26% | -5% | 14% | 185% | -19% | -16% | -67% | -31% | | -36% | 42% |
| Total iPad Mini | 10 | 11 | 50 | 14 | 18 | 27 | 15 | 185 | 17 | 16 | 52 | 45 | 62 | 522 | 18 | | 21 | 52 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | - | - | 7 | - | - | - | - | 12 | 1 | 21 | | | | 2 |
| **Total iPad** | 38 | 35 | 76 | 41 | 43 | 135 | 82 | 327 | 93 | 97 | 223 | 154 | 132 | 1,477 | 45 | 2 | 47 | 155 |
| YoY% | -75% | -81% | -63% | -80% | -74% | -44% | -67% | -68% | -75% | -71% | -52% | -74% | -47% | -67% | -72% | | -74% | -65% |

**iPad Mix**

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 27% | 31% | 65% | 35% | 42% | 20% | 18% | 56% | 19% | 16% | 23% | 29% | 47% | 35% | 40% | -2% | 44% | 34% |
| iPad 10" | 46% | 41% | 23% | 44% | 38% | 52% | 49% | 37% | 51% | 62% | 40% | 46% | 43% | 43% | 36% | -2% | 35% | 45% |
| iPad 13" | 25% | 28% | 12% | 21% | 20% | 28% | 25% | 7% | 30% | 21% | 36% | 17% | 9% | 20% | 24% | 4% | 20% | 20% |
| iPad Refurb/AsIs Historical | 2% | 0% | 0% | 0% | 0% | 0% | 8% | 0% | 0% | 0% | 0% | 8% | 0% | 1% | 0% | 0% | 0% | 2% |

APL-SECLIT_00159231

**AMR Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 7 | 8 | 7 | 6 | 7 | 9 | 7 | 25 | 9 | 10 | 9 | 16 | 11 | 131 | 7 | 1 | 7 | 12 |
| YoY% | 0% | 0% | -21% | -41% | -6% | 6% | -40% | -12% | -24% | -3% | -32% | 13% | -7% | -13% | 1% | | -14% | -12% |
| Mac Mini | 2 | 1 | 2 | 1 | 1 | 4 | 6 | 12 | 7 | 11 | 5 | 9 | 4 | 63 | 1 | 1 | 1 | 7 |
| Mac Pro | | | | | | | | | | | | | | 4 | | () | | |
| **Total Desktop** | 9 | 9 | 9 | 7 | 8 | 14 | 13 | 37 | 16 | 21 | 14 | 25 | 16 | 199 | 9 | 1 | 9 | 20 |
| YoY% | -2% | -15% | -30% | -42% | -20% | 15% | -6% | 19% | 5% | 69% | -6% | 39% | 9% | 6% | -9% | | -21% | 18% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| MacBook | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 18 | 1 | () | 1 | 2 |
| YoY% | -10% | 4% | -52% | -58% | -13% | -48% | -61% | 2% | -40% | -37% | -51% | -50% | -44% | -40% | -47% | | -36% | -43% |
| MacBook Air 11 | | | | | | 1 | 3 | 3 | 1 | 1 | 3 | 40 | 1 | 53 | 1 | 1 | | 7 |
| MacBook Air 13/Other | 12 | 15 | 16 | 14 | 4 | 20 | 42 | 58 | 26 | 61 | 47 | 72 | 52 | 441 | 18 | 14 | 15 | 47 |
| MacBook Air | 12 | 15 | 16 | 14 | 4 | 21 | 45 | 61 | 27 | 62 | 50 | 112 | 53 | 494 | 19 | 15 | 15 | 54 |
| YoY% | -24% | -21% | -27% | -54% | -76% | -20% | 101% | -36% | -23% | 63% | 36% | 117% | 28% | 9% | 12% | | -27% | 24% |
| MacBook Pro 13 Non-TB | 9 | 12 | 12 | 11 | 11 | 18 | 12 | 40 | 30 | 17 | 16 | 31 | 22 | 241 | 8 | (3) | 11 | 13 |
| MacBook Pro 13 Touchbar | 7 | 9 | 8 | 8 | 7 | 10 | 8 | 17 | 9 | 10 | 9 | 11 | 12 | 124 | 10 | 3 | 8 | 6 |
| MacBook Pro 15 Non-TB | - | - | - | () | | | | | | | | 2 | | 4 | | () | () | |
| MacBook Pro 15 Touchbar | 9 | 9 | 10 | 10 | 9 | 12 | 9 | 13 | 13 | 12 | 12 | 14 | 12 | 146 | | (9) | 10 | 6 |
| MacBook Pro | 25 | 30 | 31 | 29 | 28 | 40 | 29 | 71 | 52 | 39 | 37 | 58 | 46 | 516 | 32 | 4 | 29 | 47 |
| YoY% | 16% | 26% | 26% | -3% | 2% | -3% | -22% | 16% | 10% | 4% | -13% | -1% | 55% | 7% | 16% | | 15% | 5% |
| **Total Portable** | 39 | 46 | 48 | 45 | 33 | 61 | 76 | 134 | 83 | 102 | 88 | 171 | 100 | 1,027 | 51 | 18 | 46 | 102 |
| YoY% | -1% | 5% | -2% | -30% | -27% | -11% | 21% | -16% | -5% | 32% | 8% | 51% | 37% | 6% | 12% | | -5% | 13% |
| Mac Refurb | | | | | | 1 | - | 1 | - | 2 | () | - | 5 | 9 | | | | 1 |
| **Total Mac** | 48 | 56 | 57 | 52 | 41 | 76 | 89 | 172 | 99 | 125 | 102 | 196 | 122 | 1,235 | 60 | 19 | 55 | 123 |
| YoY% | -1% | 1% | -7% | -32% | -26% | -6% | 7% | -10% | -5% | 38% | 2% | 46% | 37% | 6% | 8% | | -8% | 12% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 14% | 12% | 11% | 17% | 12% | 7% | 15% | 9% | 8% | 8% | 8% | 9% | 11% | 12% | -5% | 13% | 10% |
| Mac Mini | 3% | 2% | 3% | 2% | 1% | 6% | 7% | 7% | 7% | 9% | 5% | 4% | 3% | 5% | 2% | 1% | 2% | 6% |
| Mac Pro | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -1% | 0% | 0% |
| **Desktop** | 19% | 17% | 15% | 14% | 19% | 18% | 15% | 22% | 16% | 17% | 14% | 13% | 13% | 16% | 15% | -4% | 16% | 16% |
| Portable MacBook | 2% | 2% | 2% | 2% | 3% | 1% | 1% | 1% | 3% | 1% | 1% | 1% | 1% | 1% | 1% | -2% | 2% | 1% |
| MacBook Air | 26% | 27% | 29% | 28% | 10% | 27% | 51% | 36% | 28% | 49% | 49% | 57% | 44% | 40% | 31% | 22% | 28% | 44% |
| MacBook Pro | 52% | 53% | 54% | 56% | 68% | 52% | 33% | 41% | 53% | 31% | 36% | 29% | 38% | 42% | 53% | -16% | 54% | 38% |
| **Portable** | 80% | 83% | 84% | 86% | 81% | 81% | 85% | 78% | 84% | 82% | 86% | 87% | 83% | 83% | 85% | 4% | 84% | 83% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Series 1 | () | - | () | - | - | - | - | - | - | - | - | - | - | () | () | () | () | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Series 3 | 58 | 53 | 46 | 48 | 48 | 97 | 93 | 473 | 190 | 146 | 202 | 457 | 210 | 2,121 | 46 | (3) | 50 | 234 |
| Series 4 | 57 | 69 | 79 | 85 | 100 | 81 | 86 | 151 | 163 | 162 | 218 | 303 | 124 | 1,681 | 82 | (18) | 75 | 161 |
| **Total Watch** | 115 | 121 | 126 | 133 | 148 | 178 | 179 | 624 | 353 | 309 | 421 | 760 | 334 | 3,801 | 128 | (20) | 125 | 395 |
| YoY% | 9% | 16% | 12% | -4% | -1% | 35% | 32% | 36% | 9% | 19% | 8% | 29% | 57% | 22% | -14% | | 2% | 26% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 50% | 43% | 37% | 36% | 33% | 54% | 52% | 76% | 54% | 47% | 48% | 60% | 63% | 56% | 36% | 3% | 40% | 59% |
| Series 4 | 50% | 57% | 63% | 64% | 67% | 46% | 48% | 24% | 46% | 53% | 52% | 40% | 37% | 44% | 64% | -3% | 60% | 41% |

APL-SECLIT_00159232

**US Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | | |
| iPhone SE | 43 | 31 | 25 | 20 | 19 | 23 | 22 | 38 | 27 | 23 | 19 | 29 | 39 | 359 | 19 | | 28 | 28 |
| iPhone 6 | 46 | 34 | 36 | 34 | 32 | 37 | 35 | 148 | 74 | 57 | 51 | 118 | 182 | 884 | 34 | 2 | 37 | 88 |
| iPhone 6S | 43 | 40 | 42 | 44 | 46 | 40 | 44 | 42 | 47 | 48 | 62 | 85 | 104 | 686 | 49 | 3 | 43 | 59 |
| iPhone 6S Plus | 7 | 6 | 6 | 7 | 6 | 7 | 7 | 34 | 20 | 16 | 19 | 34 | 50 | 219 | 8 | 2 | 7 | 23 |
| iPhone 7 | 66 | 66 | 81 | 78 | 73 | 70 | 66 | 64 | 62 | 63 | 54 | 47 | 55 | 846 | 77 | 4 | 74 | 60 |
| iPhone 7 Plus | 26 | 25 | 22 | 25 | 24 | 25 | 23 | 26 | 22 | 23 | 24 | 34 | 48 | 346 | 22 | (1) | 24 | 28 |
| iPhone 8 | 190 | 183 | 176 | 151 | 131 | 124 | 123 | 140 | 130 | 115 | 119 | 175 | 223 | 1,980 | 134 | 3 | 167 | 144 |
| iPhone 8 Plus | 187 | 171 | 149 | 123 | 105 | 104 | 107 | 117 | 107 | 89 | 93 | 122 | 158 | 1,633 | 110 | 5 | 148 | 112 |
| iPhone X | 102 | 91 | 86 | 79 | 57 | 65 | 68 | 78 | 73 | 62 | 65 | 77 | 101 | 1,006 | 56 | (1) | 83 | 74 |
| iPhone XR | - | - | - | 262 | 356 | 495 | 481 | 487 | 626 | 544 | 511 | 573 | 828 | 5,164 | 355 | (1) | 123 | 568 |
| iPhone XS | 252 | 210 | 182 | 152 | 128 | 179 | 171 | 171 | 171 | 156 | 160 | 224 | 224 | 2,385 | 133 | 5 | 186 | 183 |
| iPhone XS Max | 267 | 297 | 276 | 275 | 236 | 291 | 278 | 278 | 285 | 254 | 260 | 366 | 366 | 3,728 | 245 | 9 | 272 | 297 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| EOL | (1) | (1) | (1) | (1) | - | - | - | - | - | - | - | - | - | (3) | - | () | (1) | - |
| **Total iPhone** | 1,226 | 1,153 | 1,081 | 1,248 | 1,213 | 1,461 | 1,425 | 1,624 | 1,647 | 1,451 | 1,437 | 1,886 | 2,380 | 19,232 | 1,240 | 27 | 1,190 | 1,664 |
| YoY% | -1% | -1% | -2% | 21% | -21% | 1% | 2% | -9% | 4% | -4% | 3% | 3% | -1% | -1% | -19% | | -2% | -1% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 6 | 4% | 3% | 3% | 3% | 3% | 3% | 2% | 9% | 4% | 4% | 4% | 6% | 8% | 5% | 3% | 0% | 3% | 5% |
| iPhone 6S | 3% | 3% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 0% | 4% | 4% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 | 5% | 6% | 7% | 6% | 6% | 5% | 5% | 4% | 4% | 4% | 4% | 3% | 2% | 4% | 6% | 0% | 6% | 4% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 16% | 16% | 16% | 12% | 11% | 8% | 9% | 9% | 8% | 8% | 8% | 9% | 9% | 10% | 11% | 0% | 14% | 9% |
| iPhone 8 Plus | 15% | 15% | 14% | 10% | 9% | 7% | 8% | 7% | 6% | 6% | 6% | 6% | 7% | 8% | 9% | 0% | 12% | 7% |
| iPhone X | 8% | 8% | 8% | 6% | 5% | 4% | 5% | 5% | 4% | 4% | 5% | 4% | 4% | 5% | 5% | 0% | 7% | 4% |
| iPhone XR | 0% | 0% | 0% | 21% | 29% | 34% | 34% | 30% | 38% | 38% | 36% | 30% | 35% | 27% | 29% | -1% | 10% | 34% |
| iPhone XS | 21% | 18% | 17% | 12% | 11% | 12% | 12% | 11% | 11% | 11% | 11% | 12% | 9% | 12% | 11% | 0% | 16% | 11% |
| iPhone XS Max | 22% | 26% | 25% | 22% | 19% | 20% | 20% | 17% | 17% | 18% | 19% | 15% | 19% | 19% | 20% | 0% | 23% | 18% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 136 | 110 | 109 | 103 | 103 | 108 | 108 | 262 | 167 | 144 | 151 | 267 | 375 | 2,145 | 110 | 7 | 114 | 198 |
| Medium (7/7 Plus) | 92 | 90 | 103 | 103 | 97 | 95 | 89 | 90 | 84 | 86 | 78 | 81 | 103 | 1,192 | 99 | 2 | 98 | 88 |
| High (X/8/8 Plus) | 479 | 446 | 411 | 353 | 293 | 293 | 298 | 335 | 310 | 267 | 277 | 374 | 483 | 4,619 | 300 | 6 | 398 | 330 |
| Ultimate (XR/XS/XS Max) | 518 | 507 | 458 | 689 | 720 | 964 | 930 | 936 | 1,086 | 954 | 931 | 1,163 | 1,419 | 11,276 | 733 | 13 | 581 | 1,048 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | () | () | () | - | - | - | - | - | - | - | - | - | - | () | - | | () | |
| iPad Air 2 | - | () | - | - | - | - | - | - | - | - | - | - | - | () | - | | () | |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | 4 | 4 | 1 | |
| **Total iPad 10"** | 16 | 13 | 16 | 16 | 14 | 61 | 35 | 110 | 41 | 54 | 85 | 61 | 53 | 575 | 15 | | 15 | 62 |
| YoY% | -86% | -90% | -87% | -88% | -88% | -60% | -79% | -87% | -85% | -72% | -71% | -85% | -64% | -81% | -88% | | -88% | -80% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | 3 | 3 | 1 | |
| **Total iPad 13"** | 9 | 9 | 8 | 8 | 7 | 33 | 18 | 19 | 24 | 18 | 73 | 23 | 11 | 260 | 10 | 3 | 9 | 27 |
| YoY% | -5% | -9% | -13% | -58% | -48% | 116% | 16% | 19% | -15% | 6% | 179% | -24% | -16% | -17% | -29% | | -28% | 36% |
| Total iPad Mini | 8 | 10 | 48 | 8 | 17 | 26 | 13 | 176 | 14 | 14 | 48 | 41 | 54 | 477 | 17 | 1 | 18 | 48 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | 7 | - | - | - | - | 12 | 1 | 20 | | | | 2 |
| **Total iPad** | 33 | 31 | 72 | 32 | 38 | 120 | 74 | 305 | 79 | 85 | 207 | 137 | 119 | 1,331 | 42 | 3 | 42 | 141 |
| YoY% | -75% | -81% | -61% | -81% | -73% | -43% | -63% | -68% | -76% | -70% | -46% | -74% | -35% | -66% | -70% | | -73% | -63% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 26% | 31% | 67% | 25% | 43% | 21% | 18% | 58% | 18% | 16% | 23% | 30% | 46% | 36% | 41% | -2% | 44% | 34% |
| iPad 10" | 48% | 40% | 22% | 51% | 38% | 51% | 48% | 36% | 52% | 63% | 41% | 45% | 45% | 43% | 35% | -3% | 36% | 44% |
| iPad 13" | 26% | 29% | 11% | 24% | 19% | 27% | 25% | 6% | 30% | 21% | 36% | 17% | 9% | 20% | 24% | 5% | 21% | 19% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 9% | 0% | 0% | 0% | 0% | 9% | 1% | 1% | 0% | 0% | 0% | 2% |

APL-SECLIT_00159233

**US Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 6 | 5 | 4 | 4 | 5 | 7 | 4 | 22 | 6 | 8 | 6 | 14 | 9 | 101 | 6 | 1 | 5 | 10 |
| YoY% | 11% | -20% | -28% | -39% | -11% | 11% | -50% | -11% | -31% | -6% | -22% | 18% | 3% | -12% | 2% | | -16% | -10% |
| Mac Mini | 1 | 1 | 1 | 1 | | 4 | 5 | 11 | 6 | 10 | 4 | 8 | 3 | 57 | 1 | 1 | 1 | 7 |
| Mac Pro | | | | | | | | | | | | | | 4 | | () | | |
| Total Desktop | 7 | 6 | 6 | 5 | 6 | 11 | 10 | 34 | 13 | 18 | 11 | 23 | 13 | 162 | 7 | 1 | 6 | 17 |
| YoY% | 6% | -31% | -39% | -42% | -28% | 17% | -11% | 24% | 8% | 76% | 11% | 50% | 17% | 10% | -13% | | -25% | 25% |
| MacBook | - | | | | | | | | | | | | | | | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 15 | 1 | () | 1 | 1 |
| YoY% | -17% | -9% | -53% | -62% | -17% | -38% | -62% | 14% | -37% | -29% | -52% | -50% | -37% | -38% | -49% | | -41% | -39% |
| MacBook Air 11 | | | | | | | | | | | | 37 | | 37 | | | | 5 |
| MacBook Air 13/Other | 7 | 7 | 12 | 9 | 2 | 12 | 26 | 38 | 12 | 44 | 33 | 51 | 16 | 269 | 12 | 10 | 9 | 29 |
| MacBook Air | 7 | 7 | 12 | 9 | 2 | 12 | 26 | 38 | 12 | 44 | 33 | 88 | 16 | 306 | 12 | 10 | 9 | 34 |
| YoY% | -27% | -12% | -21% | -66% | -83% | 0% | 177% | -37% | -4% | 146% | 52% | 190% | 17% | 24% | 14% | | -32% | 51% |
| MacBook Pro 13 Non-TB | 7 | 10 | 10 | 8 | 9 | 16 | 9 | 36 | 26 | 14 | 12 | 27 | 18 | 202 | 7 | (2) | 9 | 11 |
| MacBook Pro 13 Touchbar | 6 | 8 | 7 | 7 | 7 | 9 | 7 | 17 | 9 | 9 | 8 | 11 | 7 | 110 | 9 | 3 | 7 | 5 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | 1 | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 8 | 9 | 9 | 9 | 9 | 12 | 9 | 13 | 12 | 12 | 11 | 14 | 9 | 135 | | (9) | 9 | 6 |
| MacBook Pro | 21 | 26 | 26 | 24 | 24 | 37 | 25 | 65 | 46 | 35 | 31 | 53 | 35 | 449 | 28 | 4 | 29 | 41 |
| YoY% | 14% | 28% | 33% | -6% | 5% | -2% | -23% | 18% | 15% | 5% | -7% | 0% | 39% | 7% | 20% | | 16% | 5% |
| Total Portable | 29 | 34 | 38 | 33 | 27 | 50 | 52 | 105 | 61 | 81 | 65 | 143 | 52 | 770 | 40 | 13 | 35 | 76 |
| YoY% | -1% | 16% | 7% | -37% | -22% | -2% | 17% | -10% | 6% | 52% | 14% | 65% | 28% | 12% | 17% | | -4% | 20% |
| Mac Refurb | | | | | | 1 | | 1 | | | 2 | () | | 5 | | | | 1 |
| Total Mac | 37 | 40 | 44 | 39 | 33 | 62 | 62 | 139 | 74 | 101 | 75 | 165 | 70 | 941 | 47 | 14 | 41 | 94 |
| YoY% | 2% | 6% | 2% | -38% | -23% | 2% | 0% | -4% | 6% | 56% | 8% | 58% | 35% | 11% | 11% | | -7% | 19% |

| Mac Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 15% | 12% | 10% | 10% | 15% | 12% | 7% | 16% | 9% | 8% | 8% | 8% | 13% | 11% | 12% | -3% | 12% | 10% |
| Mac Mini | 4% | 3% | 3% | 2% | 1% | 6% | 8% | 8% | 9% | 10% | 6% | 5% | 5% | 6% | 2% | 1% | 3% | 7% |
| Mac Pro | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -1% | 0% | 0% |
| Desktop | 19% | 15% | 13% | 13% | 17% | 18% | 16% | 24% | 18% | 18% | 14% | 14% | 18% | 17% | 15% | -3% | 15% | 18% |
| Portable MacBook | 2% | 2% | 1% | 2% | 3% | 1% | 1% | 1% | 4% | 1% | 1% | 1% | 1% | 2% | 1% | -1% | 2% | 1% |
| MacBook Air | 19% | 18% | 26% | 23% | 5% | 20% | 42% | 28% | 16% | 44% | 43% | 53% | 23% | 33% | 25% | 20% | 22% | 36% |
| MacBook Pro | 58% | 65% | 59% | 63% | 75% | 59% | 41% | 47% | 62% | 35% | 41% | 32% | 49% | 48% | 59% | -15% | 61% | 44% |
| Portable | 80% | 85% | 87% | 87% | 83% | 81% | 84% | 75% | 82% | 80% | 86% | 86% | 74% | 82% | 85% | 3% | 85% | 81% |

| Watch | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | | | | | | | | | | | | | | | | | |
| Series 1 | () | - | () | - | - | - | - | - | - | - | - | - | - | () | () | | () | () |
| Series 2 | - | | | | | | | | | | | | | | | | | |
| Series 3 | 50 | 42 | 39 | 40 | 39 | 90 | 81 | 454 | 178 | 136 | 182 | 432 | 194 | 1,957 | 32 | (6) | 41 | 218 |
| Series 4 | 55 | 67 | 77 | 79 | 99 | 81 | 86 | 150 | 162 | 161 | 217 | 301 | 123 | 1,658 | 73 | (27) | 70 | 160 |
| Total Watch | 105 | 108 | 116 | 120 | 138 | 171 | 166 | 604 | 341 | 298 | 399 | 733 | 316 | 3,615 | 105 | (33) | 111 | 378 |
| YoY% | 5% | 12% | 17% | -5% | -3% | 34% | 33% | 37% | 10% | 21% | 10% | 30% | 59% | 23% | -26% | | -2% | 28% |

| Watch Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 48% | 39% | 34% | 34% | 28% | 53% | 49% | 75% | 52% | 46% | 46% | 59% | 61% | 54% | 31% | 3% | 37% | 58% |
| Series 4 | 52% | 61% | 66% | 66% | 72% | 47% | 51% | 25% | 48% | 54% | 54% | 41% | 39% | 46% | 69% | -3% | 63% | 42% |

Table title: FY19Q1 Sell Thru (UB for iPhone) by Week

**Canada Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | |
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 18 | 2 | () | 2 | 1 |
| iPhone 6 | 7 | 6 | 5 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 36 | 3 | (1) | 5 | 1 |
| iPhone 6S | 9 | 9 | 10 | 9 | 10 | 11 | 11 | 11 | 11 | 12 | 11 | 12 | 13 | 139 | 9 | (1) | 9 | 11 |
| iPhone 6S Plus | - | - | - | - | 1 | 4 | 9 | 7 | 8 | 8 | 8 | 10 | | 56 | | () | | 7 |
| iPhone 7 | 16 | 12 | 14 | 14 | 13 | 14 | 13 | 24 | 17 | 13 | 13 | 15 | 26 | 204 | 15 | 2 | 14 | 17 |
| iPhone 7 Plus | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 18 | 2 | | 2 | 1 |
| iPhone 8 | 26 | 19 | 22 | 25 | 25 | 26 | 26 | 60 | 40 | 26 | 25 | 61 | 92 | 474 | 23 | (2) | 23 | 45 |
| iPhone 8 Plus | 15 | 12 | 12 | 12 | 11 | 12 | 11 | 28 | 19 | 13 | 11 | 23 | 41 | 218 | 11 | () | 12 | 20 |
| iPhone X | 8 | 6 | 7 | 8 | 7 | 7 | 8 | 20 | 13 | 8 | 8 | 13 | 22 | 137 | 8 | | 8 | 12 |
| iPhone XR | - | - | - | 6 | 11 | 17 | 16 | 41 | 32 | 25 | 23 | 35 | 64 | 270 | 11 | | 3 | 32 |
| iPhone XS | 8 | 6 | 6 | 6 | 5 | 6 | 5 | 8 | 10 | 8 | 7 | 11 | 11 | 97 | 5 | () | 6 | 8 |
| iPhone XS Max | 10 | 7 | 7 | 6 | 6 | 6 | 6 | 8 | 11 | 8 | 8 | 12 | 12 | 104 | 6 | () | 7 | 9 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| EOL | - | - | - | - | - | - | - | - | - | - | - | - | - | | | () | | |
| **Total iPhone** | 104 | 82 | 86 | 93 | 96 | 105 | 105 | 212 | 164 | 123 | 118 | 191 | 293 | 1,772 | 94 | (2) | 92 | 164 |
| YoY% | 2% | -5% | -7% | 4% | -10% | -3% | 8% | 9% | 13% | 6% | 5% | 25% | 19% | 7% | -12% | | -4% | 12% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 2% | 3% | 2% | 2% | 2% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 0% | 1% | 2% | 0% | 2% | 1% |
| iPhone 6 | 7% | 7% | 6% | 4% | 4% | 3% | 2% | 1% | 1% | 1% | 1% | 0% | 0% | 2% | 3% | -1% | 5% | 1% |
| iPhone 6S | 9% | 12% | 11% | 10% | 11% | 10% | 11% | 5% | 6% | 10% | 10% | 6% | 4% | 8% | 10% | -1% | 10% | 7% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 1% | 4% | 4% | 4% | 6% | 7% | 4% | 3% | 3% | 0% | 0% | 0% | 4% |
| iPhone 7 | 15% | 15% | 16% | 16% | 14% | 13% | 13% | 11% | 10% | 11% | 11% | 8% | 9% | 11% | 16% | 2% | 15% | 10% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 2% | 0% | 2% | 1% |
| iPhone 8 | 24% | 24% | 25% | 27% | 26% | 25% | 25% | 28% | 25% | 21% | 22% | 32% | 32% | 27% | 25% | -1% | 25% | 27% |
| iPhone 8 Plus | 14% | 14% | 14% | 13% | 11% | 11% | 11% | 13% | 11% | 10% | 9% | 12% | 14% | 12% | 12% | 0% | 13% | 12% |
| iPhone X | 8% | 7% | 8% | 9% | 8% | 7% | 8% | 9% | 8% | 7% | 7% | 7% | 7% | 8% | 8% | 1% | 8% | 8% |
| iPhone XR | 0% | 0% | 0% | 7% | 11% | 16% | 15% | 19% | 20% | 20% | 20% | 18% | 22% | 15% | 12% | 0% | 4% | 19% |
| iPhone XS | 8% | 8% | 7% | 6% | 6% | 5% | 5% | 4% | 6% | 6% | 6% | 6% | 4% | 5% | 5% | 0% | 7% | 5% |
| iPhone XS Max | 10% | 9% | 8% | 6% | 6% | 6% | 6% | 4% | 7% | 6% | 7% | 6% | 4% | 6% | 6% | 0% | 8% | 5% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 19 | 18 | 17 | 14 | 16 | 16 | 18 | 22 | 20 | 22 | 22 | 21 | 25 | 249 | 14 | (2) | 16 | 21 |
| Medium (7/7 Plus) | 18 | 13 | 15 | 16 | 15 | 15 | 15 | 25 | 19 | 14 | 14 | 16 | 27 | 222 | 16 | 2 | 16 | 18 |
| High (X/8/8 Plus) | 49 | 37 | 41 | 45 | 43 | 45 | 45 | 108 | 72 | 47 | 44 | 97 | 155 | 829 | 42 | (1) | 43 | 77 |
| Ultimate (XR/XS/XS Max) | 19 | 13 | 13 | 18 | 22 | 29 | 27 | 57 | 53 | 41 | 38 | 57 | 86 | 471 | 22 | () | 17 | 48 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | - | - | () | - | - | - | - | - | - | - | - | - | - | () | - | | () | |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | | |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | | |
| **Total iPad 10"** | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 3 | 4 | 1 | 24 | 1 | | 1 | 3 |
| YoY% | -92% | -93% | -93% | -90% | -91% | -83% | -86% | -89% | -91% | -90% | -89% | -89% | -97% | -91% | -90% | | -92% | -90% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| **Total iPad 13"** | 1 | | | | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 1 | | 14 | 1 | 0 | | 1 |
| YoY% | 16% | -17% | -9% | -54% | -8% | 78% | 0% | 56% | 71% | -14% | 187% | -26% | -80% | 18% | -8% | | -19% | 30% |
| Total iPad Mini | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 2 | 1 | 2 | 2 | 7 | 30 | 1 | () | 1 | 3 |
| iPad Refurb/Asis Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| **Total iPad** | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 14 | 6 | 5 | 9 | 7 | 9 | 69 | 2 | 0 | 2 | 7 |
| YoY% | -78% | -83% | -81% | -80% | -80% | -71% | -76% | -71% | -80% | -81% | -71% | -81% | -82% | -78% | -82% | | -81% | -77% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 47% | 38% | 48% | 43% | 41% | 25% | 30% | 60% | 36% | 31% | 24% | 33% | 84% | 44% | 29% | -12% | 41% | 45% |
| iPad 10" | 31% | 38% | 30% | 39% | 35% | 46% | 47% | 30% | 40% | 48% | 33% | 50% | 13% | 35% | 45% | 11% | 36% | 35% |
| iPad 13" | 22% | 25% | 22% | 18% | 24% | 29% | 23% | 10% | 24% | 22% | 43% | 17% | 3% | 20% | 26% | 2% | 23% | 20% |
| iPad Refurb/Asis Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

**Canada Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | () | | 1 |
| YoY% | 32% | -47% | 25% | -14% | 71% | -6% | -11% | -34% | -21% | 24% | 36% | 6% | -54% | -9% | 11% | | -2% | -15% |
| Mac Mini | | | | | | | | | | | | | | | | | | |
| Mac Pro | | | | | | | | | | | | | | 2 | | | | |
| Total Desktop | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | 0 | 1 | 1 |
| YoY% | 20% | -46% | 16% | -2% | 40% | 22% | 7% | -34% | -21% | 17% | 31% | 3% | -42% | -6% | -2% | | -5% | -9% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook | | | | | | | | | | | | | | 1 | | () | | |
| YoY% | -13% | -6% | -18% | -15% | 18% | 12% | 21% | -2% | -6% | -5% | -17% | -35% | -14% | -10% | -46% | | -19% | -10% |
| MacBook Air 11 | | | () | | | | | | | | | | | 1 | | () | () | |
| MacBook Air 13/Other | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 8 | 7 | 7 | 4 | 6 | 14 | 59 | 3 | 2 | 2 | 6 |
| MacBook Air | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 8 | 7 | 7 | 4 | 6 | 14 | 60 | 3 | 2 | 2 | 7 |
| YoY% | -24% | -34% | -21% | -9% | -74% | 79% | 59% | -24% | 20% | 227% | 47% | 51% | 38% | 20% | 21% | | -13% | 34% |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 13 | | () | 1 | 1 |
| MacBook Pro 13 Touchbar | | | | | | | | | | | | | 2 | 2 | | | | |
| MacBook Pro 15 Non-TB | | | () | | | | | | | | | | | 2 | - | () | | |
| MacBook Pro 15 Touchbar | 1 | | | | | | | | | | | | 2 | 5 | | | | |
| MacBook Pro | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 7 | 25 | 1 | | 1 | 2 |
| YoY% | 23% | 5% | -32% | 7% | -25% | -29% | -43% | 43% | 10% | -13% | -27% | -11% | 158% | 12% | -5% | | -3% | 21% |
| Total Portable | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 11 | 9 | 8 | 6 | 8 | 21 | 85 | 4 | 2 | 3 | 9 |
| YoY% | -7% | -20% | -26% | -3% | -55% | 34% | 13% | -13% | 17% | 122% | 14% | 31% | 61% | 17% | 11% | | -10% | 30% |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Total Mac | 4 | 3 | 4 | 4 | 2 | 5 | 5 | 11 | 10 | 9 | 7 | 9 | 22 | 97 | 4 | 2 | 4 | 10 |
| YoY% | -3% | -26% | -20% | -3% | -42% | 31% | 12% | -18% | 12% | 104% | 16% | 28% | 49% | 14% | 9% | | -9% | 25% |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 17% | 13% | 17% | 12% | 29% | 12% | 14% | 7% | 7% | 9% | 13% | 8% | 3% | 9% | ###### | 444260% | 14% | 8% |
| Mac Mini | 2% | 3% | 3% | 4% | 4% | 7% | 5% | 1% | 1% | 1% | 2% | 2% | 1% | 2% | 7% | 3% | 3% | 2% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 19% | 16% | 20% | 16% | 33% | 19% | 20% | 8% | 8% | 10% | 16% | 10% | 4% | 12% | 0% | -33% | 17% | 10% |
| Portable MacBook | 1% | 2% | 1% | 1% | 3% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | ###### | 444286% | 1% | 1% |
| MacBook Air | 41% | 44% | 45% | 50% | 34% | 62% | 61% | 66% | 66% | 74% | 59% | 72% | 65% | 62% | -53% | -76% | 48% | 66% |
| MacBook Pro | 38% | 38% | 33% | 33% | 40% | 18% | 18% | 25% | 24% | 15% | 23% | 18% | 30% | 26% | -27% | -68% | 34% | 23% |
| Portable | 81% | 84% | 80% | 84% | 67% | 81% | 80% | 92% | 92% | 90% | 84% | 90% | 96% | 88% | 0% | -67% | 83% | 90% |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | () | - | - | - | - | - | - | - | - | - | - | - | - | - | - | () | () | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 7 | 6 | 4 | 5 | 8 | 7 | 49 | 1 | () | 1 | 5 |
| Series 4 | 2 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 2 | 1 | 15 | 2 | 2 | 2 | 1 |
| Total Watch | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 8 | 7 | 5 | 6 | 9 | 8 | 64 | 4 | 1 | 3 | 6 |
| YoY% | 110% | 59% | 6% | -5% | 49% | 55% | 18% | -7% | 38% | 7% | -25% | 6% | 18% | 11% | 131% | | 46% | 5% |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | ###### | 382.500% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 131% | 131% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 44% | 44% | 41% | 42% | 74% | 81% | 82% | 92% | 87% | 84% | 83% | 84% | 92% | 77% | -39% | -113% | 42% | 87% |
| Series 4 | 56% | 56% | 59% | 58% | 26% | 19% | 18% | 8% | 13% | 16% | 17% | 16% | 8% | 23% | ###### | 382.413% | 58% | 13% |

APL-SECLIT_00159236

**ALAC Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 9 | 12 | 10 | 8 | 8 | 9 | 10 | 10 | 10 | 10 | 11 | 12 | 16 | 135 | 7 | (1) | 9 | 11 |
| iPhone 6 | 23 | 21 | 20 | 18 | 18 | 16 | 20 | 20 | 16 | 16 | 19 | 23 | 22 | 252 | 18 | | 20 | 19 |
| iPhone 6S | 10 | 10 | 9 | 9 | 9 | 13 | 14 | 19 | 20 | 19 | 19 | 21 | 18 | 190 | 9 | (1) | 9 | 18 |
| iPhone 6S Plus | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 38 | 1 | | 1 | 4 |
| iPhone 7 | 14 | 13 | 14 | 13 | 14 | 14 | 15 | 20 | 17 | 18 | 17 | 20 | 20 | 207 | 14 | 1 | 14 | 17 |
| iPhone 7 Plus | 7 | 7 | 7 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 8 | 6 | 78 | 5 | 0 | 6 | 6 |
| iPhone 8 | 19 | 17 | 19 | 16 | 14 | 13 | 15 | 19 | 16 | 15 | 16 | 19 | 20 | 218 | 14 | 1 | 17 | 17 |
| iPhone 8 Plus | 20 | 19 | 18 | 16 | 15 | 11 | 15 | 18 | 13 | 14 | 15 | 18 | 18 | 210 | 14 | (1) | 17 | 15 |
| iPhone X | 9 | 9 | 8 | 8 | 8 | 8 | 9 | 10 | 8 | 8 | 9 | 11 | 12 | 118 | 7 | | 8 | 10 |
| iPhone XR | - | - | - | 4 | 8 | 19 | 27 | 32 | 26 | 27 | 32 | 39 | 38 | 253 | 7 | (1) | 2 | 30 |
| iPhone XS | 5 | 5 | 5 | 6 | 7 | 9 | 13 | 19 | 21 | 25 | 31 | 29 | 192 | | 6 | (1) | 5 | 21 |
| iPhone XS Max | 7 | 6 | 6 | 8 | 10 | 12 | 17 | 22 | 24 | 26 | 31 | 38 | 35 | 241 | 9 | (1) | 7 | 26 |
| iPhone Refurb/Other | | - | - | () | | | | | | | | | | 2 | | () | | |
| EOL | | | | | | | | | | | | | | 2 | | | | |
| **Total iPhone** | 125 | 119 | 117 | 114 | 118 | 131 | 162 | 195 | 178 | 185 | 205 | 246 | 240 | 2,134 | 113 | (3) | 118 | 193 |
| YoY% | 2% | -1% | 3% | 7% | -3% | 0% | 8% | 5% | 10% | 9% | 8% | -2% | 0% | 3% | -6% | | 1% | 4% |

| iPhone Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 8% | 10% | 8% | 7% | 7% | 7% | 6% | 5% | 6% | 5% | 5% | 5% | 7% | 6% | 7% | 0% | 8% | 6% |
| iPhone 6 | 18% | 18% | 17% | 16% | 15% | 13% | 12% | 10% | 9% | 9% | 9% | 9% | 9% | 12% | 16% | 1% | 17% | 10% |
| iPhone 6S | 8% | 8% | 8% | 8% | 8% | 10% | 8% | 10% | 11% | 10% | 9% | 9% | 8% | 9% | 8% | 0% | 8% | 9% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 1% | 0% | 1% | 2% |
| iPhone 7 | 11% | 11% | 12% | 11% | 12% | 10% | 9% | 10% | 9% | 10% | 8% | 8% | 8% | 10% | 13% | 1% | 12% | 9% |
| iPhone 7 Plus | 6% | 6% | 6% | 5% | 5% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 4% | 5% | 0% | 5% | 3% |
| iPhone 8 | 15% | 14% | 16% | 14% | 12% | 10% | 10% | 10% | 9% | 8% | 8% | 8% | 8% | 10% | 13% | 1% | 14% | 9% |
| iPhone 8 Plus | 16% | 16% | 15% | 14% | 12% | 9% | 9% | 9% | 7% | 8% | 8% | 7% | 7% | 10% | 12% | 0% | 15% | 8% |
| iPhone X | 7% | 7% | 7% | 7% | 7% | 6% | 6% | 5% | 5% | 4% | 5% | 4% | 5% | 6% | 6% | 0% | 7% | 5% |
| iPhone XR | 0% | 0% | 0% | 3% | 7% | 15% | 17% | 16% | 14% | 15% | 16% | 16% | 16% | 12% | 7% | -1% | 2% | 16% |
| iPhone XS | 4% | 4% | 4% | 5% | 6% | 7% | 8% | 9% | 11% | 12% | 12% | 13% | 12% | 9% | 6% | 0% | 5% | 11% |
| iPhone XS Max | 5% | 5% | 5% | 7% | 8% | 9% | 10% | 11% | 14% | 14% | 15% | 15% | 15% | 11% | 8% | 0% | 6% | 13% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S Plus) | 45 | 45 | 41 | 37 | 36 | 40 | 46 | 52 | 49 | 49 | 54 | 62 | 62 | 617 | 35 | (1) | 41 | 52 |
| Medium (7/7 Plus) | 21 | 20 | 21 | 19 | 19 | 18 | 20 | 26 | 22 | 23 | 22 | 28 | 26 | 285 | 20 | 1 | 20 | 23 |
| High (X/8/8 Plus) | 48 | 44 | 45 | 40 | 36 | 33 | 40 | 47 | 37 | 37 | 41 | 49 | 50 | 546 | 35 | (1) | 42 | 42 |
| Ultimate (XR/XS/XS Max) | 11 | 11 | 11 | 18 | 25 | 40 | 57 | 71 | 70 | 75 | 88 | 108 | 102 | 686 | 23 | (2) | 15 | 76 |

| iPad | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | - | - | | | | | | | | | | | - | | | | |
| iPad Air 2 | - | - | - | | | | | | | | | | | | | | | |
| iPad Pro 10in (3rd Gen) | | | | | | | | | | | | | | | | | | |
| **Total iPad 10"** | 1 | 1 | 1 | 1 | 1 | 6 | 3 | 6 | 4 | 4 | 2 | 6 | 2 | 38 | 1 | 0 | 1 | 4 |
| YoY% | -90% | -85% | -86% | -88% | -88% | -22% | -90% | -69% | -76% | -71% | -90% | -75% | -85% | -79% | -90% | | -88% | -77% |
| iPad Pro 13in (3rd Gen) | - | - | - | | | | | | | | | | | | | | | |
| **Total iPad 13"** | | | | | 1 | 4 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 22 | | 0 | | 2 |
| YoY% | -76% | -93% | -21% | -39% | -39% | 528% | 14% | 147% | 353% | 304% | 376% | 128% | 107% | 26% | -70% | | -82% | 228% |
| Total iPad Mini | 1 | 1 | | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 15 | | () | 1 | 1 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | | | | | | | | | | 1 | | | | |
| **Total iPad** | 3 | 2 | 2 | 7 | 2 | 11 | 4 | 9 | 7 | 7 | 7 | 10 | 4 | 77 | 1 | (1) | 3 | 8 |
| YoY% | -75% | -87% | -77% | -72% | -77% | -33% | -68% | -60% | -60% | -73% | -85% | -71% | -75% | -74% | -85% | | -78% | -72% |

| iPad Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 24% | 24% | 21% | 82% | 27% | 5% | 20% | 10% | 9% | 11% | 15% | 17% | 24% | 20% | 24% | -4% | 49% | 13% |
| iPad 10" | 31% | 55% | 46% | 13% | 40% | 58% | 58% | 68% | 54% | 59% | 33% | 59% | 48% | 50% | 51% | 11% | 30% | 55% |
| iPad 13" | 16% | 22% | 21% | 6% | 33% | 37% | 23% | 22% | 37% | 30% | 52% | 24% | 29% | 29% | 25% | -8% | 14% | 32% |
| iPad Refurb/AsIs Historical | 29% | 0% | 12% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 7% | 0% |

APL-SECLIT_00159237

**ALAC Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 21 | 1 | | 2 | 2 |
| YoY% | -41% | 102% | -13% | -51% | -7% | -14% | -6% | -7% | 14% | 5% | -62% | -15% | -17% | -18% | -6% | | -11% | -22% |
| Mac Mini | | | | | | | 1 | | | 1 | 1 | () | 1 | 4 | | | | |
| Mac Pro | | | | | | | | | | | | | | | | () | | |
| **Total Desktop** | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 25 | 2 | | 2 | 2 |
| YoY% | -39% | 91% | -7% | -50% | -5% | 1% | 16% | -7% | 4% | 40% | -49% | -24% | 6% | -10% | 5% | | -9% | -11% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - |
| MacBook | | | | | | () | | | | | | | | 2 | | () | | |
| YoY% | 37% | 63% | -52% | -44% | -6% | -101% | -68% | -65% | -73% | -78% | -56% | -53% | -86% | -53% | -38% | | -19% | -72% |
| MacBook Air 11 | | | | | - | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 15 | 1 | 1 | | 2 |
| MacBook Air 13/Other | 3 | 7 | 3 | 4 | 2 | 4 | 14 | 13 | 8 | 10 | 10 | 14 | 21 | 112 | 4 | 2 | 4 | 12 |
| MacBook Air | 3 | 7 | 3 | 4 | 2 | 5 | 17 | 15 | 8 | 11 | 13 | 17 | 22 | 128 | 4 | 3 | 4 | 14 |
| YoY% | -18% | -26% | -46% | -12% | -61% | -57% | 47% | -40% | -51% | -40% | 6% | 1% | 30% | -19% | 2% | | -22% | -17% |
| MacBook Pro 13 Non-TB | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 27 | 1 | (1) | 2 | 1 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | | | | | 1 | | | | 3 | 9 | 1 | | 1 | |
| MacBook Pro 15 Non-TB | - | - | - | - | | | | | | | | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | 1 | | | | | 1 | | | | | 6 | | () | 1 | |
| MacBook Pro | 2 | 3 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 5 | 42 | 2 | () | 3 | 3 |
| YoY% | 26% | 10% | 10% | 37% | -14% | -10% | -7% | -23% | -26% | 3% | -41% | -7% | 117% | -3% | -19% | | 12% | -10% |
| **Total Portable** | 6 | 10 | 7 | 9 | 4 | 7 | 20 | 19 | 12 | 13 | 17 | 20 | 27 | 172 | 7 | 2 | 8 | 17 |
| YoY% | -3% | -16% | -26% | 5% | -41% | -51% | 32% | -38% | -46% | -35% | -12% | -2% | 38% | -16% | -7% | | -11% | -16% |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total Mac** | 7 | 13 | 9 | 10 | 6 | 8 | 22 | 21 | 14 | 15 | 20 | 22 | 29 | 198 | 8 | 3 | 10 | 19 |
| YoY% | -11% | -3% | -22% | -10% | -35% | -46% | 30% | -36% | -42% | -30% | -19% | -4% | 35% | -16% | -5% | | -10% | -16% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 23% | 22% | 14% | 22% | 12% | 8% | 10% | 12% | 9% | 9% | 8% | 5% | 11% | 15% | -7% | 18% | 8% |
| Mac Mini | 1% | 0% | 3% | 1% | 2% | 4% | 3% | 1% | 1% | 4% | 3% | 0% | 2% | 2% | 3% | 1% | 2% | 2% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 16% | 24% | 25% | 15% | 25% | 16% | 11% | 10% | 14% | 13% | 12% | 8% | 7% | 13% | 19% | -6% | 20% | 11% |
| Portable MacBook | 3% | 3% | 2% | 2% | 4% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 0% | 1% | 2% | -2% | 2% | 1% |
| MacBook Air | 47% | 53% | 34% | 42% | 29% | 59% | 74% | 73% | 59% | 69% | 67% | 77% | 76% | 65% | 52% | 23% | 46% | 71% |
| MacBook Pro | 34% | 20% | 39% | 41% | 43% | 24% | 15% | 16% | 26% | 18% | 19% | 14% | 17% | 21% | 28% | -15% | 32% | 18% |
| Portable | 84% | 76% | 75% | 85% | 75% | 84% | 89% | 90% | 86% | 87% | 88% | 92% | 93% | 87% | 81% | 6% | 80% | 89% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | () | - | - | - | - | - | - | - | - | - | - | - | - | () | - | | () | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 3 | 6 | 9 | 6 | 6 | 8 | 5 | 10 | 12 | 5 | 6 | 15 | 18 | 9 | 115 | 12 | 4 | 8 | 10 |
| Series 4 | | | | 4 | | | | | | | | 1 | | 8 | 7 | 7 | 3 | |
| Total Watch | 6 | 10 | 6 | 10 | 8 | 5 | 10 | 13 | 6 | 6 | 15 | 18 | 10 | 123 | 20 | 12 | 10 | 10 |
| YoY% | 83% | 94% | -39% | 41% | 35% | 42% | 18% | 24% | -36% | -27% | -20% | -6% | 44% | 6% | 227% | | 63% | -2% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 95% | 96% | 96% | 58% | 97% | 98% | 99% | 97% | 95% | 95% | 97% | 97% | 98% | 94% | 62% | -35% | 76% | 97% |
| Series 4 | 5% | 4% | 4% | 42% | 3% | 2% | 1% | 3% | 5% | 5% | 3% | 3% | 2% | 6% | 38% | 35% | 24% | 3% |

APL-SECLIT_00159238

**Europe Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 87 | 78 | 77 | 68 | 63 | 76 | 65 | 60 | 55 | 51 | 51 | 55 | 99 | 885 | 63 | () | 74 | 64 |
| iPhone 6 | 60 | 59 | 58 | 44 | 46 | 38 | 34 | 32 | 30 | 27 | 31 | 33 | 42 | 534 | 45 | (1) | 53 | 33 |
| iPhone 6S | 34 | 40 | 61 | 49 | 46 | 62 | 62 | 95 | 111 | 128 | 137 | 156 | 272 | 1,251 | 49 | 3 | 46 | 128 |
| iPhone 6S Plus | 5 | 6 | 7 | 6 | 6 | 3 | 3 | 11 | 14 | 15 | 15 | 18 | 33 | 141 | 5 | () | 6 | 14 |
| iPhone 7 | 110 | 109 | 110 | 102 | 102 | 105 | 99 | 99 | 93 | 90 | 91 | 98 | 171 | 1,377 | 102 | () | 106 | 106 |
| iPhone 7 Plus | 23 | 23 | 23 | 21 | 22 | 23 | 20 | 21 | 21 | 20 | 20 | 23 | 43 | 301 | 21 | (1) | 22 | 24 |
| iPhone 8 | 170 | 164 | 160 | 149 | 141 | 147 | 141 | 155 | 159 | 147 | 141 | 181 | 326 | 2,180 | 141 | () | 157 | 174 |
| iPhone 8 Plus | 85 | 83 | 76 | 65 | 64 | 62 | 60 | 61 | 63 | 60 | 58 | 64 | 99 | 900 | 63 | () | 75 | 66 |
| iPhone X | 109 | 105 | 99 | 85 | 81 | 83 | 90 | 96 | 99 | 92 | 89 | 100 | 163 | 1,289 | 82 | () | 96 | 101 |
| iPhone XR | - | - | - | 96 | 129 | 221 | 225 | 240 | 256 | 251 | 253 | 287 | 434 | 2,392 | 130 | 1 | 45 | 271 |
| iPhone XS | 164 | 153 | 141 | 137 | 132 | 147 | 145 | 157 | 145 | 151 | 150 | 163 | 163 | 1,956 | 134 | 3 | 146 | 154 |
| iPhone XS Max | 117 | 113 | 121 | 124 | 125 | 133 | 131 | 135 | 140 | 137 | 135 | 146 | 146 | 1,702 | 125 | () | 120 | 138 |
| iPhone Refurb/Other | () | () | () | - | | | | | | | | | | | () | () | () | |
| EOL | 1 | 1 | 1 | 1 | | | | | | | | | | 5 | | () | 1 | |
| **Total iPhone** | 965 | 933 | 935 | 944 | 955 | 1,101 | 1,075 | 1,162 | 1,195 | 1,168 | 1,169 | 1,323 | 1,989 | 14,915 | 960 | 4 | 947 | 1,273 |
| *YoY%* | *-11%* | *-9%* | *-7%* | *-1%* | *-14%* | *-5%* | *-5%* | *-5%* | *-6%* | *-9%* | *-8%* | *-8%* | *-11%* | *-8%* | *-13%* | | *-8%* | *-8%* |

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 9% | 8% | 8% | 7% | 7% | 7% | 6% | 5% | 5% | 4% | 4% | 4% | 5% | 6% | 7% | 0% | 8% | 5% |
| iPhone 6 | 6% | 6% | 6% | 5% | 5% | 3% | 3% | 3% | 3% | 2% | 3% | 2% | 2% | 4% | 5% | 0% | 6% | 3% |
| iPhone 6S | 3% | 4% | 7% | 5% | 5% | 6% | 6% | 8% | 9% | 11% | 12% | 12% | 14% | 8% | 5% | 0% | 5% | 10% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 | 11% | 12% | 12% | 11% | 11% | 10% | 9% | 8% | 8% | 8% | 8% | 7% | 9% | 9% | 11% | 0% | 11% | 8% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 18% | 18% | 17% | 16% | 15% | 13% | 13% | 13% | 13% | 13% | 12% | 14% | 16% | 15% | 15% | 0% | 17% | 14% |
| iPhone 8 Plus | 9% | 9% | 8% | 7% | 7% | 6% | 6% | 5% | 5% | 5% | 5% | 5% | 5% | 6% | 7% | 0% | 8% | 5% |
| iPhone X | 11% | 11% | 11% | 9% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 9% | 9% | 0% | 10% | 8% |
| iPhone XR | 0% | 0% | 0% | 10% | 14% | 20% | 21% | 21% | 21% | 21% | 22% | 22% | 22% | 16% | 14% | 0% | 5% | 21% |
| iPhone XS | 17% | 16% | 15% | 14% | 14% | 13% | 14% | 14% | 13% | 13% | 13% | 12% | 8% | 13% | 14% | 0% | 15% | 12% |
| iPhone XS Max | 12% | 12% | 13% | 13% | 13% | 12% | 12% | 12% | 12% | 12% | 12% | 11% | 7% | 11% | 13% | 0% | 13% | 11% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 187 | 183 | 204 | 167 | 160 | 180 | 165 | 198 | 210 | 220 | 233 | 263 | 446 | 2,817 | 162 | 2 | 181 | 239 |
| Medium (7/7 Plus) | 133 | 132 | 132 | 122 | 124 | 128 | 119 | 120 | 113 | 110 | 111 | 121 | 213 | 1,678 | 123 | (1) | 128 | 129 |
| High (X/8/8 Plus) | 364 | 352 | 335 | 299 | 286 | 292 | 291 | 312 | 321 | 299 | 287 | 344 | 588 | 4,370 | 286 | () | 327 | 342 |
| Ultimate (XR/XS/XS Max) | 282 | 266 | 263 | 356 | 385 | 501 | 501 | 532 | 551 | 538 | 538 | 596 | 742 | 6,050 | 389 | 3 | 311 | 562 |

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | | | | | | | | | | - | - | | - | - |
| iPad Air 2 | - | - | - | - | | | | | | | | | | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | | | | | | | | | | - | - | | - | - |
| **Total iPad 10"** | 17 | 13 | 12 | 11 | 10 | 35 | 34 | 26 | 32 | 32 | 37 | 38 | 22 | 320 | 12 | 2 | 13 | 32 |
| *YoY%* | *-87%* | *-90%* | *-91%* | *-92%* | *-92%* | *-77%* | *-78%* | *-89%* | *-83%* | *-83%* | *-85%* | *-86%* | *-82%* | *-86%* | *-91%* | | *-90%* | *-83%* |
| iPad Pro 13in (3rd Gen) | - | - | - | - | | | | | | | | | | - | - | | - | - |
| **Total iPad 13"** | 7 | 7 | 7 | 7 | 7 | 17 | 15 | 21 | 14 | 15 | 48 | 16 | 7 | 187 | 5 | (1) | 7 | 19 |
| *YoY%* | *-25%* | *-45%* | *-38%* | *-47%* | *-52%* | *16%* | *4%* | *15%* | *-2%* | *8%* | *179%* | *-19%* | *-22%* | *30%* | *-61%* | | *-44%* | *26%* |
| iPad Mini | 10 | 9 | 10 | 11 | 7 | 9 | 8 | 18 | 14 | 12 | 13 | 20 | 9 | 151 | 11 | 4 | 10 | 13 |
| iPad Refurb/AsIs Historical | - | - | - | - | | 5 | | | | | | 3 | | 8 | | | | 1 |
| **Total iPad** | 35 | 29 | 29 | 29 | 24 | 61 | 63 | 65 | 60 | 59 | 98 | 76 | 38 | 665 | 28 | 5 | 30 | 65 |
| *YoY%* | *-76%* | *-91%* | *-80%* | *-83%* | *-85%* | *-65%* | *-64%* | *-77%* | *-72%* | *-72%* | *-65%* | *-75%* | *-72%* | *-74%* | *-81%* | | *-81%* | *-71%* |

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 30% | 32% | 35% | 37% | 29% | 15% | 13% | 28% | 23% | 21% | 14% | 26% | 23% | 23% | 39% | 10% | 34% | 20% |
| iPad 10" | 48% | 44% | 41% | 38% | 43% | 57% | 54% | 40% | 54% | 55% | 38% | 50% | 58% | 48% | 42% | -1% | 43% | 49% |
| iPad 13" | 21% | 24% | 24% | 25% | 28% | 28% | 24% | 32% | 23% | 25% | 49% | 20% | 19% | 28% | 19% | -9% | 23% | 29% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 9% | 0% | 0% | 0% | 0% | 4% | 0% | | 1% | 0% | 0% | 0% | 2% |

APL-SECLIT_00159239

**Europe Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 11 | 11 | 10 | 10 | 11 | 12 | 12 | 17 | 15 | 13 | 13 | 14 | 9 | 158 | 10 | () | 10 | 13 |
| YoY% | -1% | -3% | -20% | -27% | -10% | -15% | -18% | -23% | -19% | -17% | -18% | -14% | -20% | -16% | -11% | | -13% | -18% |
| Mac Mini | 1 | 2 | 1 | 2 | 1 | 5 | 6 | 7 | 5 | 5 | 5 | 5 | 4 | 49 | 2 | | 1 | 5 |
| Mac Pro | | | | | | | | | | | | | | 3 | | () | | |
| Total Desktop | 12 | 13 | 12 | 12 | 12 | 18 | 18 | 23 | 20 | 18 | 19 | 19 | 13 | 209 | 12 | | 12 | 19 |
| YoY% | -5% | -2% | -24% | -26% | -10% | 8% | 5% | -2% | -6% | 0% | -1% | 6% | 6% | -4% | -9% | | -14% | 1% |
| MacBook | | | | | | | | | | | | | | | | | | |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 26 | 2 | | 2 | 2 |
| YoY% | -23% | -33% | -31% | -35% | -29% | -50% | -46% | -46% | -42% | -45% | -44% | -42% | -39% | -39% | -20% | | -29% | -44% |
| MacBook Air 11 | | | | | | | | | | | | | | 2 | | () | | |
| MacBook Air 13/Other | 50 | 44 | 36 | 38 | 24 | 54 | 47 | 74 | 72 | 60 | 51 | 59 | 47 | 653 | 25 | 1 | 38 | 58 |
| MacBook Air | 50 | 44 | 36 | 38 | 24 | 54 | 47 | 74 | 72 | 60 | 51 | 59 | 47 | 655 | 25 | 1 | 38 | 58 |
| YoY% | 53% | 4% | 14% | 8% | -18% | 44% | 34% | 26% | 38% | 22% | 16% | 12% | 16% | 21% | -14% | | 13% | 26% |
| MacBook Pro 13 Non-TB | 17 | 16 | 15 | 14 | 21 | 24 | 23 | 31 | 27 | 26 | 30 | 29 | 21 | 293 | 13 | (7) | 16 | 13 |
| MacBook Pro 13 Touchbar | 10 | 11 | 11 | 10 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 73 | 10 | 7 | 11 | 2 |
| MacBook Pro 15 Non-TB | | | | | 8 | 7 | 7 | 10 | 8 | 7 | 11 | 8 | 6 | 71 | | (8) | | 4 |
| MacBook Pro 15 Touchbar | 9 | 10 | 10 | 11 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 65 | | (3) | 10 | 1 |
| MacBook Pro | 35 | 37 | 36 | 35 | 34 | 37 | 35 | 48 | 43 | 39 | 48 | 43 | 32 | 503 | 32 | (2) | 35 | 41 |
| YoY% | 9% | 1% | 1% | 0% | 8% | -2% | 7% | -5% | -6% | 0% | -2% | 6% | 10% | 2% | 3% | | 2% | 1% |
| Total Portable | 88 | 83 | 74 | 75 | 59 | 92 | 84 | 125 | 117 | 101 | 102 | 104 | 80 | 1,184 | 59 | 0 | 76 | 101 |
| YoY% | 29% | 1% | 4% | 2% | -6% | 18% | 18% | 10% | 16% | 14% | 4% | 7% | 11% | 10% | -6% | | 6% | 12% |
| Mac Refurb | | | | | | 1 | | | | | | 1 | | | | | | |
| Total Mac | 100 | 96 | 85 | 87 | 72 | 111 | 102 | 148 | 137 | 120 | 121 | 124 | 93 | 1,395 | 71 | 0 | 88 | 119 |
| YoY% | 24% | 1% | -1% | -3% | -6% | 12% | 15% | 7% | 11% | 11% | 2% | 7% | 10% | 8% | -7% | | 3% | 10% |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 11% | 11% | 12% | 12% | 15% | 11% | 12% | 11% | 11% | 11% | 11% | 11% | 10% | 11% | 15% | 0% | 12% | 11% |
| Mac Mini | 1% | 2% | 1% | 2% | 2% | 5% | 5% | 4% | 3% | 4% | 4% | 4% | 4% | 3% | 2% | 0% | 2% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 12% | 13% | 14% | 14% | 17% | 16% | 18% | 16% | 14% | 15% | 15% | 16% | 14% | 15% | 17% | 0% | 14% | 16% |
| Portable MacBook | 2% | 2% | 2% | 2% | 3% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| MacBook Air | 50% | 46% | 42% | 43% | 33% | 49% | 46% | 50% | 53% | 50% | 42% | 48% | 50% | 47% | 35% | 2% | 44% | 49% |
| MacBook Pro | 36% | 39% | 42% | 41% | 47% | 34% | 35% | 32% | 31% | 33% | 40% | 35% | 34% | 36% | 45% | -2% | 40% | 34% |
| Portable | 88% | 87% | 86% | 86% | 83% | 83% | 82% | 84% | 86% | 85% | 84% | 84% | 86% | 85% | 83% | 0% | 86% | 84% |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | | | | | | | | | | | | | | | | | |
| Series 1 | | | | | | | | | | | | | | | | | | |
| Series 2 | | | | | | | | | | | | | | | | | | |
| Series 3 | 19 | 27 | 17 | 22 | 22 | 24 | 24 | 49 | 36 | 35 | 49 | 61 | 43 | 426 | 21 | (1) | 21 | 40 |
| Series 4 | 43 | 25 | 29 | 25 | 27 | 46 | 44 | 58 | 60 | 62 | 79 | 91 | 59 | 649 | 28 | 1 | 30 | 62 |
| Total Watch | 62 | 52 | 46 | 47 | 49 | 70 | 68 | 106 | 96 | 97 | 128 | 152 | 102 | 1,076 | 49 | 0 | 51 | 102 |
| YoY% | 20% | 19% | 0% | 8% | 7% | 26% | 24% | 45% | 38% | 34% | 8% | 42% | 46% | 26% | 7% | | 11% | 32% |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 31% | 51% | 37% | 47% | 44% | 35% | 35% | 46% | 38% | 36% | 38% | 40% | 42% | 40% | 43% | -2% | 41% | 39% |
| Series 4 | 69% | 49% | 63% | 53% | 56% | 65% | 65% | 54% | 62% | 64% | 62% | 60% | 58% | 60% | 57% | 2% | 59% | 61% |

Highly Confidential

**Japan Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 13 | 11 | 11 | 10 | 9 | 10 | 9 | 9 | 8 | 7 | 7 | 6 | 5 | 115 | 11 | 1 | 11 | 7 |
| iPhone 6 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | 4 | 1 | 1 | | |
| iPhone 6S | 15 | 18 | 17 | 17 | 19 | 17 | 18 | 20 | 18 | 19 | 19 | 20 | 22 | 238 | 18 | (1) | 17 | 19 |
| iPhone 6S Plus | | | | | | | | | | | | | | 1 | | () | | |
| iPhone 7 | 11 | 8 | 8 | 9 | 7 | 6 | 7 | 5 | 8 | 6 | 8 | 10 | 10 | 102 | 8 | 1 | 9 | 7 |
| iPhone 7 Plus | | | | | | | | | | | | | | 5 | | () | | |
| iPhone 8 | 95 | 100 | 87 | 81 | 88 | 57 | 72 | 89 | 87 | 80 | 80 | 106 | 107 | 1,129 | 83 | (5) | 89 | 85 |
| iPhone 8 Plus | 9 | 8 | 5 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 50 | 4 | () | 6 | 2 |
| iPhone X | 14 | 13 | 11 | 15 | 14 | 9 | 11 | 14 | 13 | 12 | 12 | 14 | 14 | 165 | 16 | 2 | 14 | 12 |
| iPhone XR | - | - | - | 70 | 84 | 108 | 106 | 122 | 112 | 108 | 105 | 113 | 129 | 1,059 | 91 | 7 | 32 | 113 |
| iPhone XS | 112 | 107 | 87 | 86 | 78 | 74 | 72 | 77 | 70 | 68 | 64 | 65 | 71 | 1,031 | 82 | 4 | 95 | 70 |
| iPhone XS Max | 42 | 50 | 42 | 32 | 30 | 32 | 31 | 34 | 30 | 30 | 28 | 28 | 31 | 441 | 31 | 1 | 40 | 31 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | () | | |
| EOL | | | | | | | | | | | | | | | | | | |
| **Total iPhone** | 313 | 318 | 271 | 326 | 334 | 316 | 329 | 372 | 349 | 332 | 324 | 365 | 392 | 4,341 | 346 | 11 | 315 | 347 |
| YoY% | -4% | 0% | -2% | 23% | -23% | -19% | -27% | -16% | -12% | -9% | -3% | 6% | 4% | -8% | -21% | | -3% | -11% |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 1% | 3% | 3% | 0% | 4% | 2% |
| iPhone 6 | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 5% | 6% | 6% | 5% | 6% | 5% | 5% | 5% | 5% | 6% | 6% | 5% | 6% | 5% | 5% | 0% | 5% | 5% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 4% | 3% | 3% | 3% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 0% | 3% | 2% |
| iPhone 7 Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 8 | 30% | 31% | 32% | 25% | 26% | 18% | 22% | 24% | 25% | 24% | 25% | 29% | 27% | 26% | 24% | -2% | 28% | 24% |
| iPhone 8 Plus | 3% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 1% |
| iPhone X | 4% | 4% | 4% | 5% | 4% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 0% | 4% | 4% |
| iPhone XR | 0% | 0% | 0% | 22% | 25% | 34% | 32% | 33% | 32% | 33% | 32% | 31% | 33% | 24% | 26% | 1% | 10% | 33% |
| iPhone XS | 36% | 34% | 32% | 26% | 23% | 23% | 22% | 21% | 20% | 20% | 20% | 18% | 18% | 24% | 24% | 0% | 30% | 20% |
| iPhone XS Max | 13% | 16% | 16% | 10% | 9% | 10% | 9% | 9% | 9% | 9% | 9% | 8% | 8% | 10% | 9% | 0% | 13% | 9% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 30 | 30 | 30 | 29 | 29 | 27 | 27 | 29 | 26 | 26 | 26 | 26 | 27 | 359 | 30 | 1 | 30 | 27 |
| Medium (7/7 Plus) | 12 | 9 | 8 | 9 | 7 | 6 | 7 | 5 | 9 | 6 | 8 | 10 | 10 | 107 | 9 | 1 | 9 | 8 |
| High (X/8/8 Plus) | 118 | 122 | 103 | 100 | 106 | 69 | 86 | 105 | 102 | 94 | 93 | 123 | 124 | 1,344 | 102 | (4) | 109 | 99 |
| Ultimate (XR/XS/XS Max) | 154 | 158 | 130 | 188 | 192 | 215 | 208 | 233 | 213 | 206 | 198 | 206 | 231 | 2,531 | 205 | 13 | 167 | 214 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad 10"** | 5 | 4 | 4 | 4 | 4 | 15 | 10 | 9 | 11 | 10 | 11 | 11 | 13 | 112 | 4 | 0 | 4 | 11 |
| YoY% | -87% | -89% | -90% | -90% | -92% | -65% | -79% | -83% | -80% | -80% | -63% | -79% | -82% | -83% | -93% | | -90% | -79% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad 13"** | 2 | 1 | 1 | 1 | 2 | 7 | 5 | 5 | 4 | 4 | 20 | 2 | 2 | 57 | 2 | 0 | 2 | 6 |
| YoY% | -15% | -28% | -31% | -50% | -27% | 96% | 63% | 85% | 56% | 46% | 627% | -19% | -22% | 68% | -43% | | -35% | 118% |
| Total iPad Mini | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 7 | 67 | 4 | () | 4 | 6 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad** | 11 | 10 | 10 | 9 | 11 | 27 | 20 | 20 | 21 | 19 | 37 | 19 | 22 | 236 | 10 | (1) | 10 | 23 |
| YoY% | -76% | -80% | -80% | -80% | -82% | -50% | -65% | -68% | -67% | -68% | -50% | -70% | -73% | -69% | -84% | | -80% | -64% |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 39% | 39% | 43% | 42% | 45% | 18% | 26% | 28% | 28% | 28% | 15% | 30% | 33% | 28% | 46% | 1% | 42% | 25% |
| iPad 10" | 45% | 45% | 42% | 43% | 37% | 56% | 51% | 46% | 52% | 53% | 30% | 58% | 58% | 47% | 38% | 1% | 43% | 49% |
| iPad 13" | 16% | 15% | 15% | 14% | 18% | 26% | 23% | 26% | 21% | 19% | 55% | 12% | 9% | 24% | 16% | -3% | 15% | 27% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159241

**Japan Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 18 | 1 | | 1 | 2 |
| YoY% | -20% | 21% | 25% | 16% | 7% | -19% | 0% | 2% | 8% | -2% | 3% | 15% | 5% | 4% | 12% | | 10% | 1% |
| Mac Mini | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | | | | 1 |
| Mac Pro | | | | | | | | | | | | | | 1 | | | | |
| **Total Desktop** | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 26 | 1 | | 1 | 2 |
| YoY% | -21% | 19% | 20% | 0% | -4% | 5% | 40% | 75% | 36% | 9% | 29% | 65% | 24% | 24% | 5% | | 4% | 34% |
| MacBook | - | - | - | - | - | - | - | - | - | | | | | - | | | | - |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | | 1 | | | | | | | | 1 | 1 | 1 | 1 | 7 | | () | | 1 |
| YoY% | -15% | -9% | -25% | -20% | -22% | -36% | -40% | -41% | -39% | -32% | -58% | -43% | -30% | -34% | -39% | | -22% | -41% |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 5 | 4 | 8 | 7 | 8 | 49 | 2 | 1 | 2 | 5 |
| MacBook Air | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 5 | 4 | 8 | 7 | 8 | 49 | 2 | 1 | 2 | 5 |
| YoY% | -8% | -2% | -16% | -9% | -64% | 122% | 16% | 74% | 126% | 51% | 158% | 77% | 134% | 62% | -24% | | -12% | 99% |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 17 | 1 | () | 1 | 1 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 16 | 1 | () | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | | | | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | | (1) | 1 | |
| MacBook Pro | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 42 | 2 | (1) | 2 | 4 |
| YoY% | 14% | 26% | 18% | 2% | 10% | 35% | 23% | 18% | 23% | 23% | -51% | 26% | 28% | 6% | -13% | | 9% | 3% |
| **Total Portable** | 5 | 5 | 5 | 4 | 4 | 8 | 5 | 7 | 9 | 8 | 12 | 12 | 14 | 97 | 4 | | 5 | 9 |
| YoY% | 2% | 11% | -2% | -5% | -23% | 62% | 12% | 32% | 59% | 27% | -2% | 39% | 64% | 22% | -21% | | -3% | 33% |
| Mac Refurb | | | | | | | | | | | () | | | | | | | |
| **Total Mac** | 6 | 7 | 6 | 6 | 5 | 10 | 7 | 9 | 11 | 10 | 15 | 15 | 17 | 124 | 5 | | 6 | 12 |
| YoY% | -3% | 12% | 3% | -4% | -19% | 49% | 19% | 42% | 54% | 23% | 1% | 44% | 56% | 23% | -15% | | -2% | 34% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 16% | 20% | 19% | 18% | 22% | 14% | 17% | 14% | 13% | 14% | 12% | 12% | 10% | 14% | 22% | 0% | 19% | 13% |
| Mac Mini | 3% | 5% | 3% | 2% | 2% | 7% | 14% | 15% | 6% | 6% | 5% | 9% | 5% | 7% | 4% | 1% | 3% | 8% |
| Mac Pro | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| **Desktop** | 19% | 25% | 23% | 21% | 25% | 22% | 31% | 29% | 20% | 21% | 17% | 22% | 16% | 21% | 26% | 1% | 23% | 21% |
| Portable MacBook | 8% | 8% | 7% | 8% | 10% | 4% | 5% | 4% | 4% | 5% | 4% | 4% | 5% | 5% | 7% | -2% | 8% | 4% |
| MacBook Air | 30% | 26% | 27% | 29% | 14% | 43% | 28% | 36% | 48% | 38% | 52% | 44% | 50% | 40% | 28% | 14% | 28% | 44% |
| MacBook Pro | 43% | 41% | 43% | 42% | 52% | 29% | 36% | 31% | 28% | 36% | 28% | 30% | 30% | 34% | 39% | -13% | 41% | 30% |
| **Portable** | 81% | 75% | 77% | 79% | 75% | 75% | 69% | 71% | 80% | 79% | 83% | 78% | 84% | 78% | 74% | -1% | 77% | 79% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | - | | | | | | | | | | | | | - | | | | |
| Series 2 | - | | | | | | | | | | | | | - | | | | |
| Series 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 35 | 1 | (2) | 1 | 3 |
| Series 4 | 8 | 10 | 6 | 4 | 5 | 7 | 7 | 6 | 7 | 8 | 9 | 9 | 11 | 99 | 7 | 2 | 7 | 8 |
| **Total Watch** | 10 | 11 | 7 | 5 | 9 | 10 | 10 | 9 | 10 | 11 | 12 | 13 | 16 | 134 | 8 | () | 8 | 12 |
| YoY% | 12% | 71% | 42% | -13% | 59% | 76% | 98% | 112% | 142% | 151% | 55% | 125% | 131% | 76% | 57% | | 31% | 107% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 15% | 11% | 13% | 16% | 36% | 30% | 32% | 33% | 29% | 27% | 27% | 31% | 31% | 26% | 11% | -25% | 13% | 30% |
| Series 4 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

**Greater China Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| iPhone 6 | 23 | 16 | 15 | 12 | 10 | 5 | 3 | 2 | (1) | (1) | (2) | (2) | (2) | 78 | 9 | (1) | 15 | - |
| iPhone 6S | | | | | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 21 | | (2) | | 2 |
| iPhone 6S Plus | 51 | 39 | 42 | 45 | 48 | 38 | 47 | 29 | 28 | 27 | 31 | 27 | 26 | 478 | 47 | (1) | 45 | 32 |
| iPhone 7 | 8 | 8 | 9 | 10 | 8 | 8 | 9 | 7 | 7 | 6 | 8 | 6 | 5 | 99 | 11 | 2 | 9 | 7 |
| iPhone 7 Plus | 10 | 8 | 11 | 11 | 11 | 11 | 13 | 8 | 8 | 8 | 9 | 7 | 7 | 119 | 11 | | 10 | 9 |
| iPhone 8 | 42 | 42 | 50 | 38 | 41 | 40 | 65 | 38 | 36 | 36 | 101 | 85 | 34 | 649 | 59 | 18 | 46 | 54 |
| iPhone 8 Plus | 92 | 65 | 76 | 59 | 63 | 59 | 71 | 51 | 57 | 58 | 103 | 94 | 51 | 897 | 81 | 18 | 75 | 68 |
| iPhone X | 123 | 91 | 90 | 101 | 90 | 99 | 218 | 175 | 179 | 180 | 195 | 180 | 175 | 1,896 | 105 | 16 | 102 | 175 |
| iPhone XR | - | - | | 163 | 261 | 420 | 599 | 287 | 249 | 249 | 308 | 241 | 250 | 3,028 | 263 | 2 | 85 | 325 |
| iPhone XS | 89 | 76 | 76 | 74 | 68 | 85 | 85 | 85 | 75 | 76 | 80 | 74 | 77 | 1,022 | 73 | 5 | 78 | 80 |
| iPhone XS Max | 305 | 268 | 249 | 236 | 225 | 245 | 245 | 243 | 214 | 218 | 220 | 211 | 220 | 3,100 | 227 | 2 | 257 | 227 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| EOL | 2 | 2 | 3 | 7 | - | - | - | - | - | - | - | - | - | 17 | - | () | 3 | - |
| **Total iPhone** | 747 | 616 | 620 | 756 | 827 | 1,012 | 1,358 | 929 | 855 | 857 | 1,055 | 926 | 845 | 11,403 | 890 | 62 | 726 | 980 |
| *YoY%* | *-21%* | *-14%* | *-7%* | *14%* | *-24%* | *-24%* | *-12%* | *-7%* | *-12%* | *-13%* | *-6%* | *-9%* | *-17%* | *-13%* | *-18%* | | *-11%* | *-13%* |

| iPhone Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 3% | 3% | 2% | 2% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 2% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 7% | 6% | 7% | 6% | 6% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 5% | 0% | 6% | 3% |
| iPhone 7 | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 Plus | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| iPhone 8 | 6% | 7% | 8% | 5% | 5% | 4% | 5% | 4% | 4% | 4% | 10% | 9% | 4% | 6% | 7% | 2% | 6% | 6% |
| iPhone 8 Plus | 12% | 11% | 12% | 8% | 8% | 6% | 5% | 5% | 7% | 7% | 10% | 10% | 6% | 8% | 9% | 1% | 10% | 7% |
| iPhone X | 16% | 15% | 14% | 13% | 11% | 10% | 16% | 19% | 21% | 21% | 18% | 19% | 21% | 17% | 12% | 1% | 14% | 18% |
| iPhone XR | 0% | 0% | 0% | 22% | 32% | 42% | 44% | 31% | 29% | 29% | 29% | 26% | 30% | 27% | 30% | -2% | 12% | 33% |
| iPhone XS | 12% | 12% | 12% | 10% | 8% | 8% | 6% | 9% | 9% | 9% | 8% | 8% | 9% | 9% | 8% | 0% | 11% | 8% |
| iPhone XS Max | 41% | 44% | 40% | 31% | 27% | 24% | 18% | 26% | 25% | 25% | 21% | 23% | 26% | 27% | 26% | -2% | 35% | 23% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 78 | 58 | 60 | 64 | 60 | 46 | 53 | 34 | 30 | 28 | 31 | 27 | 26 | 595 | 57 | (3) | 63 | 34 |
| Medium (7/7 Plus) | 18 | 15 | 20 | 21 | 19 | 18 | 22 | 15 | 15 | 14 | 16 | 13 | 12 | 218 | 21 | 2 | 19 | 16 |
| High (X/8/8 Plus) | 258 | 198 | 215 | 198 | 194 | 198 | 354 | 264 | 272 | 273 | 399 | 360 | 260 | 3,441 | 245 | 51 | 223 | 297 |
| Ultimate (XR/XS/XS Max) | 394 | 345 | 325 | 473 | 554 | 750 | 929 | 616 | 539 | 543 | 609 | 526 | 548 | 7,149 | 564 | 9 | 420 | 632 |

| iPad | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | | | | | | | | | | | | | | | | | |
| iPad Air 2 | - | | | | | | | | | | | | | | | | | |
| iPad Pro 10in (3rd Gen) | - | | | | | | | | | | | | | | | | | |
| **Total iPad 10"** | 4 | 4 | 4 | 6 | 6 | 25 | 30 | 10 | 15 | 14 | 25 | 15 | 18 | 175 | 7 | 1 | 5 | 19 |
| *YoY%* | *-96%* | *-97%* | *-97%* | *-95%* | *-96%* | *-91%* | *-78%* | *-92%* | *-89%* | *-92%* | *-86%* | *-90%* | *-88%* | *-91%* | *-95%* | | *-96%* | *-88%* |
| iPad Pro 13in (3rd Gen) | - | | | | | | | | | | | | | | | | | |
| **Total iPad 13"** | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 4 | 4 | 4 | 20 | 3 | 3 | 55 | 3 | | 2 | 6 |
| *YoY%* | *-46%* | *-73%* | *-51%* | *-19%* | *-34%* | *90%* | *72%* | *47%* | *21%* | *16%* | *328%* | *-19%* | *-22%* | *36%* | *-21%* | | *-44%* | *79%* |
| Total iPad Mini | 14 | 16 | 19 | 20 | 16 | 15 | 28 | 10 | 10 | 12 | 14 | 8 | 8 | 190 | 26 | 9 | 19 | 13 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | 5 | - | - | - | - | 6 | - | 11 | - | | - | 1 |
| **Total iPad** | 19 | 20 | 25 | 27 | 24 | 45 | 68 | 24 | 28 | 30 | 59 | 33 | 28 | 431 | 36 | 11 | 25 | 39 |
| *YoY%* | *-65%* | *-86%* | *-83%* | *-84%* | *-87%* | *-67%* | *-60%* | *-84%* | *-84%* | *-87%* | *-76%* | *-83%* | *-84%* | *-83%* | *-81%* | | *-84%* | *-81%* |

| iPad Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 73% | 78% | 78% | 73% | 67% | 32% | 42% | 42% | 35% | 40% | 24% | 26% | 28% | 44% | 72% | 5% | 74% | 33% |
| iPad 10" | 22% | 18% | 16% | 20% | 24% | 56% | 44% | 41% | 53% | 47% | 42% | 47% | 63% | 41% | 21% | -3% | 20% | 48% |
| iPad 13" | 5% | 4% | 6% | 6% | 9% | 12% | 8% | 17% | 13% | 13% | 34% | 8% | 10% | 13% | 8% | -2% | 6% | 15% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 7% | 0% | 0% | 0% | 20% | 0% | 0% | 3% | 0% | 0% | 0% | 4% |

APL-SECLIT_00159243

**Greater China Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 2 | 3 | 3 | 4 | 6 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 39 | 5 | | 3 | 3 |
| YoY% | -32% | -40% | -20% | -29% | -7% | -31% | 117% | -13% | -41% | -45% | -49% | -45% | -55% | -27% | -4% | | -23% | -26% |
| Mac Mini | | | | | | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 4 | 18 | 1 | | 1 | |
| Mac Pro | | | | | | | | | | | | | | 1 | | () | | 2 |
| **Total Desktop** | 2 | 3 | 4 | 3 | 5 | 8 | 7 | 4 | 4 | 4 | 4 | 6 | 6 | 58 | 6 | | 3 | 5 |
| YoY% | -29% | -38% | -27% | -28% | -16% | -11% | 96% | 7% | -2% | -11% | -29% | 18% | 5% | -6% | -8% | | -25% | 5% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| MacBook | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 2 | | 1 | 1 |
| YoY% | -41% | -60% | -79% | -70% | -47% | -53% | 11% | -51% | -65% | -54% | -64% | -78% | -82% | -59% | -42% | | -60% | -59% |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | 14 | 7 | 6 | 12 | 14 | 44 | 41 | 29 | 31 | 33 | 33 | 28 | 21 | 313 | 24 | 10 | 13 | 32 |
| MacBook Air | 14 | 7 | 6 | 12 | 14 | 44 | 41 | 29 | 31 | 33 | 33 | 28 | 21 | 313 | 24 | 10 | 13 | 32 |
| YoY% | -5% | -57% | -58% | -22% | -51% | -26% | 146% | 17% | 9% | 19% | -6% | -13% | -18% | -9% | -17% | | -30% | 4% |
| MacBook Pro 13 Non-TB | 6 | 4 | 5 | 5 | 8 | 10 | 11 | 5 | 5 | 4 | 5 | 5 | 5 | 78 | 7 | (1) | 5 | 4 |
| MacBook Pro 13 Touchbar | 7 | 7 | 8 | 9 | 7 | 9 | 10 | 5 | 5 | 4 | 5 | 5 | 5 | 86 | 7 | | 8 | 4 |
| MacBook Pro 15 Non-TB | () | | | | | | | | | | | | | | | | | |
| MacBook Pro 15 Touchbar | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 4 | 57 | | (5) | 5 | 2 |
| MacBook Pro | 15 | 16 | 19 | 19 | 19 | 23 | 26 | 14 | 13 | 12 | 15 | 15 | 14 | 221 | 18 | (1) | 17 | 17 |
| YoY% | 79% | 1% | 24% | 15% | -7% | -10% | 129% | 25% | -3% | 19% | -26% | -13% | -13% | 9% | -13% | | 14% | 5% |
| **Total Portable** | 30 | 24 | 26 | 32 | 35 | 69 | 69 | 43 | 45 | 46 | 49 | 44 | 36 | 547 | 44 | 9 | 31 | 50 |
| YoY% | 22% | -32% | -22% | -7% | -33% | -22% | 130% | 16% | 1% | 16% | -15% | -17% | -23% | -5% | -16% | | -13% | 1% |
| Mac Refurb | | | | | | | | | | | | | | | | | | |
| **Total Mac** | 32 | 26 | 29 | 35 | 40 | 77 | 76 | 47 | 49 | 50 | 52 | 50 | 42 | 606 | 49 | 9 | 34 | 55 |
| YoY% | 18% | -32% | -22% | -10% | -31% | -21% | 127% | 15% | 1% | 11% | -16% | -15% | -20% | -5% | -16% | | -15% | 1% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 4% | 9% | 11% | 8% | 11% | 7% | 7% | 6% | 4% | 4% | 4% | 5% | 5% | 6% | 9% | -2% | 8% | 6% |
| Mac Mini | 0% | 1% | 1% | 1% | 1% | 3% | 2% | 3% | 3% | 3% | 3% | 7% | 9% | 3% | 2% | 0% | 1% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 5% | 10% | 12% | 9% | 13% | 10% | 10% | 9% | 8% | 9% | 7% | 11% | 14% | 10% | 11% | -1% | 10% | 10% |
| Portable MacBook | 3% | 4% | 2% | 2% | 4% | 2% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 3% | 0% | 3% | 2% |
| MacBook Air | 44% | 27% | 22% | 34% | 36% | 57% | 54% | 60% | 63% | 66% | 62% | 57% | 50% | 52% | 49% | 13% | 37% | 59% |
| MacBook Pro | 48% | 59% | 64% | 55% | 48% | 31% | 34% | 29% | 27% | 24% | 29% | 30% | 34% | 36% | 36% | -11% | 50% | 30% |
| **Portable** | 95% | 90% | 88% | 91% | 87% | 90% | 90% | 91% | 92% | 92% | 93% | 89% | 86% | 90% | 89% | 1% | 90% | 90% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| Series 1 | - | () | | | - | - | - | - | - | - | - | - | - | () | | | () | |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | |
| Series 3 | 7 | 6 | 4 | 4 | 6 | 6 | 11 | 5 | 5 | 5 | 7 | 5 | 5 | 76 | 8 | 2 | 6 | 6 |
| Series 4 | 18 | 11 | 18 | 13 | 17 | 25 | 18 | 21 | 18 | 17 | 19 | 18 | 16 | 230 | 18 | 1 | 16 | 19 |
| **Total Watch** | 25 | 17 | 22 | 17 | 23 | 31 | 29 | 26 | 23 | 23 | 26 | 22 | 21 | 306 | 26 | 3 | 22 | 25 |
| YoY% | 36% | -13% | -18% | -18% | 14% | 29% | 57% | 36% | 39% | 31% | -34% | 70% | 46% | 14% | 29% | | 2% | 24% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 27% | 34% | 19% | 25% | 25% | 20% | 37% | 19% | 22% | 23% | 26% | 21% | 24% | 25% | 31% | 6% | 27% | 24% |
| Series 4 | 73% | 66% | 81% | 75% | 75% | 80% | 63% | 81% | 78% | 77% | 74% | 79% | 76% | 75% | 69% | -6% | 73% | 76% |

APL-SECLIT_00159244

**R.PAC Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 15 | 1 | () | 1 | 1 |
| iPhone 6 | 33 | 32 | 31 | 28 | 27 | 24 | 23 | 22 | 23 | 23 | 26 | 31 | 35 | 358 | 28 | 1 | 30 | 26 |
| iPhone 6S | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 8 | 64 | 6 | | 6 | 5 |
| iPhone 6S Plus | 11 | 11 | 11 | 10 | 9 | 13 | 12 | 11 | 11 | 11 | 10 | 10 | 10 | 141 | 9 | 1 | 11 | 11 |
| iPhone 7 | 8 | 9 | 8 | 7 | 7 | 5 | 7 | 8 | 11 | 10 | 10 | 10 | 11 | 113 | 8 | 1 | 8 | 9 |
| iPhone 7 Plus | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 49 | 4 | () | 4 | 3 |
| iPhone 8 | 30 | 28 | 25 | 24 | 18 | 14 | 13 | 13 | 12 | 13 | 12 | 14 | 16 | 231 | 18 | | 25 | 13 |
| iPhone 8 Plus | 20 | 20 | 17 | 13 | 11 | 7 | 7 | 6 | 6 | 6 | 6 | 6 | 7 | 132 | 11 | | 16 | 7 |
| iPhone X | 29 | 24 | 24 | 19 | 13 | 7 | 12 | 11 | 11 | 11 | 11 | 11 | 13 | 196 | 12 | (1) | 22 | 11 |
| iPhone XR | - | - | - | 29 | 158 | 137 | 112 | 109 | 103 | 90 | 85 | 93 | 94 | 1,010 | 75 | (84) | 21 | 103 |
| iPhone XS | 24 | 34 | 28 | 38 | 106 | 94 | 79 | 76 | 70 | 61 | 53 | 55 | 55 | 773 | 154 | 48 | 56 | 68 |
| iPhone XS Max | 35 | 33 | 34 | 61 | 106 | 100 | 91 | 85 | 82 | 74 | 65 | 69 | 71 | 907 | 118 | 12 | 56 | 80 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| EOL | 1 | | | | | | | | | | | | | 3 | - | () | | |
| **Total iPhone** | 204 | 204 | 189 | 238 | 465 | 410 | 365 | 349 | 337 | 307 | 289 | 310 | 323 | 3,991 | 444 | (20) | 256 | 336 |
| *YoY%* | *7%* | *2%* | *0%* | *35%* | *19%* | *15%* | *9%* | *-25%* | *-19%* | *-19%* | *-19%* | *-18%* | *-18%* | *-6%* | *14%* | | *11%* | *-13%* |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 16% | 16% | 16% | 12% | 6% | 6% | 6% | 6% | 7% | 8% | 9% | 10% | 11% | 9% | 6% | 0% | 12% | 8% |
| iPhone 6S | 3% | 3% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 1% | 0% | 2% | 1% |
| iPhone 6S Plus | 6% | 5% | 6% | 4% | 2% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 4% | 2% | 0% | 4% | 3% |
| iPhone 7 | 4% | 4% | 4% | 3% | 2% | 1% | 2% | 2% | 3% | 3% | 4% | 3% | 3% | 3% | 2% | 0% | 3% | 3% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 1% |
| iPhone 8 | 15% | 14% | 13% | 10% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 6% | 4% | 0% | 10% | 4% |
| iPhone 8 Plus | 10% | 10% | 9% | 5% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 0% | 6% | 2% |
| iPhone X | 14% | 12% | 13% | 8% | 3% | 2% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 5% | 3% | 0% | 8% | 3% |
| iPhone XR | 0% | 0% | 0% | 12% | 34% | 33% | 31% | 31% | 30% | 29% | 29% | 30% | 29% | 25% | 17% | -17% | 8% | 31% |
| iPhone XS | 12% | 17% | 15% | 16% | 23% | 23% | 22% | 22% | 21% | 20% | 19% | 18% | 17% | 19% | 35% | 12% | 22% | 20% |
| iPhone XS Max | 17% | 16% | 18% | 26% | 23% | 24% | 25% | 24% | 24% | 24% | 23% | 22% | 22% | 23% | 27% | 4% | 22% | 24% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 52 | 51 | 48 | 44 | 42 | 43 | 40 | 38 | 38 | 38 | 42 | 48 | 55 | 581 | 44 | 2 | 48 | 43 |
| Medium (7/7 Plus) | 13 | 13 | 12 | 11 | 11 | 9 | 11 | 12 | 14 | 14 | 14 | 14 | 14 | 162 | 12 | 1 | 12 | 13 |
| High (X/8/8 Plus) | 79 | 72 | 66 | 55 | 41 | 28 | 32 | 30 | 30 | 30 | 29 | 31 | 36 | 560 | 41 | () | 63 | 31 |
| Ultimate (XR/XS/XS Max) | 60 | 67 | 62 | 128 | 370 | 331 | 282 | 270 | 255 | 225 | 204 | 217 | 219 | 2,689 | 347 | (23) | 133 | 250 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | - | () | - | - | - | - | - | - | - | - | - | - | () | () | () | () |
| iPad Air 2 | - | () | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| iPad Pro 10in (3rd Gen) | | | | | | | | | | | | | | | | | | |
| **Total iPad 10"** | 4 | 4 | 3 | 3 | 3 | 7 | 8 | 7 | 8 | 9 | 11 | 12 | 9 | 89 | 3 | (1) | 3 | 3 |
| *YoY%* | *-87%* | *-87%* | *-88%* | *-90%* | *-91%* | *-79%* | *-79%* | *-88%* | *-86%* | *-84%* | *-83%* | *-82%* | *-80%* | *-85%* | *-92%* | | *-89%* | *-83%* |
| iPad Pro 13in (3rd Gen) | | | | | | | | | | | | | | | | | | |
| **Total iPad 13"** | 2 | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 5 | 16 | 3 | 2 | 49 | 1 | 0 | 1 | 5 |
| *YoY%* | *-18%* | *-54%* | *-62%* | *-39%* | *-42%* | *26%* | *3%* | *44%* | *27%* | *21%* | *359%* | *-19%* | *-22%* | *21%* | *-57%* | | *-49%* | *58%* |
| Total iPad Mini | 2 | 3 | 2 | 3 | 3 | 4 | 5 | 5 | 5 | 6 | 7 | | 5 | 53 | 3 | | 3 | 5 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| **Total iPad** | 8 | 8 | 7 | 8 | 8 | 14 | 15 | 16 | 16 | 18 | 33 | 22 | 16 | 191 | 7 | (1) | 8 | 19 |
| *YoY%* | *-77%* | *-77%* | *-81%* | *-79%* | *-82%* | *-66%* | *-68%* | *-76%* | *-74%* | *-71%* | *-57%* | *-73%* | *-70%* | *-72%* | *-83%* | | *-80%* | *-70%* |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 30% | 38% | 33% | 42% | 38% | 24% | 25% | 29% | 29% | 25% | 18% | 30% | 31% | 28% | 47% | 9% | 38% | 26% |
| iPad 10" | 49% | 45% | 47% | 40% | 43% | 52% | 52% | 44% | 50% | 49% | 33% | 55% | 56% | 47% | 38% | -5% | 44% | 47% |
| iPad 13" | 22% | 17% | 20% | 18% | 20% | 24% | 23% | 27% | 21% | 26% | 49% | 15% | 13% | 26% | 15% | -4% | 18% | 27% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

*FY18Q1 Sell Thru (UB for iPhone) by Week*

APL-SECLIT_00159245

**R.PAC Reseller**

**FY19Q1 Sell Thru (UB for iPhone) by Week**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 28 | 2 | | 2 | 2 |
| YoY% | -12% | -26% | -10% | 37% | -25% | -4% | -19% | -32% | -18% | -4% | -10% | -41% | -5% | -16% | -18% | | -7% | -18% |
| Mac Mini | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 2 | 7 | | () | | 1 |
| Mac Pro | | | | | | | | | | | | | | | | () | | |
| Total Desktop | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 35 | 2 | | 2 | 3 |
| YoY% | -15% | -25% | -11% | 23% | -19% | 20% | -7% | -17% | -10% | 12% | 13% | -32% | 34% | -3% | -15% | | -9% | 0% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 6 | | | | 1 |
| YoY% | -15% | -37% | -31% | -38% | -29% | -23% | -26% | -29% | -26% | -27% | -20% | -34% | -31% | -1% | -26% | | -30% | -20% |
| MacBook Air 11 | | | | | | | | | | | | | | 1 | | () | | |
| MacBook Air 13/Other | 5 | 4 | 5 | 5 | 2 | 6 | 11 | 13 | 14 | 17 | 17 | 14 | 20 | 133 | 5 | 3 | 5 | 14 |
| MacBook Air | 5 | 4 | 5 | 5 | 2 | 6 | 11 | 13 | 15 | 17 | 17 | 15 | 20 | 134 | 5 | 3 | 5 | 14 |
| YoY% | -8% | -19% | 13% | -24% | -66% | -16% | 59% | 48% | 63% | 13% | 33% | 16% | 53% | 18% | -22% | | -14% | 32% |
| MacBook Pro 13 Non-TB | 2 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 48 | 3 | (2) | 3 | 2 |
| MacBook Pro 13 Touchbar | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 30 | 2 | 2 | 2 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 28 | | (1) | 2 | 1 |
| MacBook Pro | 6 | 8 | 7 | 7 | 7 | 8 | 8 | 9 | 8 | 9 | 9 | 11 | 10 | 108 | 7 | | 7 | 9 |
| YoY% | 4% | 11% | 7% | 2% | -18% | 26% | -7% | 5% | 6% | 5% | -34% | 17% | -4% | -1% | -15% | | 1% | -2% |
| Total Portable | 11 | 12 | 12 | 12 | 10 | 15 | 20 | 22 | 23 | 27 | 27 | 26 | 30 | 248 | 13 | 3 | 12 | 24 |
| YoY% | -2% | -4% | 7% | -12% | -39% | 2% | 19% | 24% | 34% | 9% | -3% | 14% | 25% | 7% | -19% | | -7% | 15% |
| Mac Refurb | | | | | | | | | | | | | | | | | | |
| Total Mac | 13 | 14 | 15 | 15 | 12 | 18 | 23 | 25 | 26 | 30 | 30 | 29 | 35 | 284 | 15 | 3 | 14 | 27 |
| YoY% | -4% | -7% | 4% | -7% | -36% | 5% | 15% | 17% | 28% | 9% | -2% | 7% | 26% | 6% | -18% | | -7% | 13% |

| Mac Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 12% | 11% | 13% | 17% | 14% | 12% | 10% | 8% | 8% | 9% | 7% | 8% | 8% | 10% | 12% | -2% | 13% | 9% |
| Mac Mini | 1% | 1% | 1% | 1% | 3% | 4% | 2% | 3% | 2% | 3% | 3% | 2% | 5% | 3% | 2% | -1% | 1% | 3% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 13% | 12% | 15% | 19% | 18% | 16% | 13% | 11% | 10% | 12% | 10% | 10% | 13% | 12% | 14% | -3% | 15% | 12% |
| Portable MacBook | 4% | 3% | 3% | 3% | 4% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | -1% | 3% | 2% |
| MacBook Air | 36% | 31% | 34% | 32% | 19% | 35% | 49% | 51% | 56% | 55% | 57% | 51% | 56% | 47% | 35% | 16% | 34% | 52% |
| MacBook Pro | 48% | 54% | 48% | 47% | 59% | 46% | 36% | 36% | 32% | 31% | 31% | 37% | 29% | 38% | 48% | -12% | 49% | 34% |
| Portable | 87% | 88% | 85% | 81% | 82% | 84% | 87% | 89% | 90% | 88% | 90% | 90% | 87% | 88% | 86% | 3% | 85% | 88% |

| Watch | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | - | - | | - | - | - | - | - | - | - | - | | - | | | - | - |
| Series 1 | | | | () | | | | | | | | | | () | | | () | |
| Series 2 | | () | | () | | | | | | | | | | () | () | 0 | () | |
| Series 3 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 6 | 7 | 8 | 6 | 72 | 4 | (1) | 5 | 6 |
| Series 4 | 5 | 4 | 5 | 6 | 6 | 3 | 4 | 3 | 5 | 6 | 7 | 9 | 6 | 70 | 10 | 4 | 6 | 6 |
| Total Watch | 10 | 10 | 10 | 10 | 11 | 8 | 9 | 8 | 10 | 12 | 14 | 18 | 12 | 142 | 14 | 3 | 11 | 11 |
| YoY% | 59% | 81% | 58% | 53% | 8% | -17% | -18% | -29% | -22% | -16% | -45% | -31% | -33% | -13% | 42% | | 56% | -29% |

| Watch Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 55% | 56% | 51% | 42% | 46% | 58% | 51% | 58% | 49% | 52% | 51% | 48% | 49% | 51% | 29% | -18% | 45% | 51% |
| Series 4 | 45% | 44% | 49% | 58% | 54% | 42% | 49% | 42% | 51% | 48% | 49% | 52% | 51% | 49% | 71% | 18% | 55% | 49% |

Highly Confidential

**ANZ Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | | 12 | 1 | () | 1 | 1 |
| iPhone 6 | 10 | 10 | 10 | 9 | 8 | 7 | 7 | 7 | 7 | 9 | 12 | 18 | 22 | 136 | 9 | | 9 | 11 |
| iPhone 6S | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 5 | 7 | 38 | 2 | () | 2 | 3 |
| iPhone 6S Plus | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 21 | 1 | | 1 | 2 |
| iPhone 7 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 30 | 3 | | 3 | 2 |
| iPhone 7 Plus | | | | | | | | | | | | | | 4 | | | | |
| iPhone 8 | 10 | 10 | 9 | 10 | 8 | 10 | 10 | 10 | 9 | 10 | 10 | 11 | 13 | 129 | 9 | 1 | 10 | 10 |
| iPhone 8 Plus | 6 | 6 | 6 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 51 | 4 | | 5 | 3 |
| iPhone X | 8 | 6 | 6 | 5 | 4 | 2 | 7 | 7 | 6 | 7 | 6 | 8 | 9 | 81 | 4 | | 6 | 7 |
| iPhone XR | - | - | | 12 | 26 | 37 | 36 | 34 | 35 | 33 | 33 | 39 | 42 | 327 | 19 | (7) | 6 | 36 |
| iPhone XS | 18 | 29 | 23 | 19 | 18 | 20 | 20 | 19 | 18 | 17 | 16 | 18 | 18 | 254 | 19 | 1 | 22 | 18 |
| iPhone XS Max | 24 | 25 | 26 | 21 | 21 | 23 | 22 | 21 | 21 | 19 | 18 | 20 | 20 | 280 | 21 | (1) | 23 | 20 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| EOL | () | | | | | | | | | | | | | | | () | | |
| **Total iPhone** | 81 | 94 | 87 | 87 | 85 | 109 | 113 | 108 | 106 | 106 | 108 | 129 | 141 | 1,363 | 90 | (5) | 88 | 115 |
| *YoY%* | 10% | 15% | 22% | 27% | 1% | 32% | -5% | 6% | 13% | -9% | -11% | -7% | -10% | 3% | -5% | | 13% | -1% |

| iPhone Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 2% | 2% | 1% | 1% | 1% | 0% | 1% | 1% |
| iPhone 6 | 12% | 11% | 11% | 10% | 9% | 7% | 6% | 6% | 6% | 8% | 11% | 14% | 15% | 10% | 9% | 1% | 11% | 10% |
| iPhone 6S | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 3% | 4% | 5% | 5% | 3% | 3% | 0% | 2% | 3% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 0% | 1% | 2% |
| iPhone 7 | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 0% | 3% | 2% |
| iPhone 7 Plus | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 8 | 12% | 10% | 11% | 12% | 8% | 9% | 9% | 9% | 9% | 9% | 9% | 9% | 9% | 9% | 10% | 2% | 11% | 9% |
| iPhone 8 Plus | 7% | 7% | 7% | 6% | 4% | 3% | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 4% | 4% | 0% | 6% | 3% |
| iPhone X | 9% | 7% | 7% | 6% | 4% | 2% | 7% | 6% | 6% | 6% | 6% | 7% | 7% | 6% | 4% | 0% | 6% | 6% |
| iPhone XR | 0% | 0% | 0% | 13% | 27% | 34% | 32% | 32% | 33% | 31% | 31% | 30% | 30% | 24% | 21% | -6% | 7% | 32% |
| iPhone XS | 22% | 31% | 27% | 22% | 19% | 19% | 17% | 17% | 17% | 16% | 15% | 14% | 13% | 19% | 21% | 2% | 25% | 16% |
| iPhone XS Max | 29% | 26% | 30% | 24% | 22% | 21% | 20% | 20% | 19% | 18% | 16% | 16% | 14% | 21% | 23% | 1% | 26% | 18% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 13 | 14 | 13 | 13 | 12 | 12 | 12 | 12 | 12 | 14 | 20 | 27 | 33 | 207 | 12 | | 13 | 18 |
| Medium (7/7 Plus) | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 34 | 3 | | 3 | 2 |
| High (X/8/8 Plus) | 23 | 22 | 21 | 20 | 15 | 15 | 21 | 20 | 18 | 20 | 18 | 22 | 26 | 261 | 16 | 1 | 21 | 20 |
| Ultimate (XR/XS/XS Max) | 42 | 54 | 50 | 52 | 65 | 80 | 78 | 74 | 74 | 70 | 67 | 77 | 80 | 861 | 58 | (7) | 51 | 75 |

| iPad | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | - | () | - | - | - | - | - | - | - | - | - | () | () | () | () | |
| iPad Air 2 | - | () | () | - | - | - | - | - | - | - | - | - | - | () | | | () | |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| **Total iPad 10"** | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 5 | 3 | 37 | 1 | (1) | 1 | 4 |
| *YoY%* | -90% | -90% | -92% | -92% | -93% | -86% | -82% | -93% | -92% | -87% | -90% | -88% | -89% | -89% | -95% | | -92% | -89% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| **Total iPad 13"** | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 27 | 1 | 0 | 1 | 3 |
| *YoY%* | -18% | -36% | -33% | -32% | -32% | 11% | 8% | 37% | 13% | 26% | 323% | -38% | -52% | 22% | -57% | | -36% | 47% |
| iPad Mini | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 5 | 4 | 37 | 2 | | 2 | 3 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| **Total iPad** | 4 | 4 | 4 | 5 | 5 | 6 | 8 | 8 | 8 | 10 | 10 | 12 | 7 | 100 | 4 | (1) | 4 | 10 |
| *YoY%* | -78% | -75% | -78% | -78% | -82% | -71% | -67% | -81% | -80% | -74% | -63% | -77% | -75% | -75% | -85% | | -80% | -74% |

| iPad Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 35% | 47% | 44% | 48% | 44% | 34% | 30% | 39% | 41% | 30% | 24% | 41% | 50% | 37% | 56% | 11% | 46% | 35% |
| iPad 10" | 38% | 34% | 32% | 33% | 33% | 41% | 46% | 35% | 38% | 44% | 25% | 45% | 40% | 37% | 27% | -6% | 33% | 38% |
| iPad 13" | 27% | 20% | 25% | 19% | 23% | 25% | 24% | 26% | 20% | 26% | 52% | 13% | 10% | 26% | 17% | -5% | 21% | 28% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159247

**ANZ Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY18Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 14 | 1 | () | 1 | 1 |
| YoY% | -26% | -30% | -24% | -1% | -17% | -19% | -26% | -21% | -13% | 4% | -9% | -47% | -8% | -19% | -28% | | -22% | -19% |
| Mac Mini | | | | | | | | | | | | | | | | | | |
| Mac Pro | | | | | | | | | | | | | | 2 | | | | |
| Total Desktop | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 16 | 1 | 0 | 1 | 1 |
| YoY% | -28% | -29% | -24% | 0% | -13% | -2% | -20% | -16% | -16% | 11% | -4% | -45% | 5% | -14% | -21% | | -21% | -12% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | | | | | | | | | | | | | | 2 | | | | |
| YoY% | -53% | -43% | -30% | -34% | -42% | -41% | -42% | -42% | -42% | -42% | -27% | -42% | -42% | -40% | -31% | | -39% | -40% |
| MacBook Air 11 | | | | | - | | | | | | | | | | | | | |
| MacBook Air 13/Other | 2 | 2 | 2 | 2 | 1 | 5 | 7 | 9 | 10 | 13 | 10 | 9 | 13 | 86 | 3 | 2 | 2 | 10 |
| MacBook Air | 2 | 2 | 2 | 2 | 1 | 5 | 7 | 9 | 10 | 13 | 10 | 9 | 13 | 86 | 3 | 2 | 2 | 10 |
| YoY% | -31% | -33% | 34% | 0% | -74% | 20% | 60% | 56% | 79% | 19% | 37% | 18% | 56% | 27% | -11% | | -12% | 40% |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 22 | 1 | (2) | 1 | 2 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 14 | 1 | 1 | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | 1 | | | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | - | () | 1 | 1 |
| MacBook Pro | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 49 | 3 | (1) | 3 | 4 |
| YoY% | -5% | 0% | 12% | 11% | -18% | 16% | -10% | -2% | 0% | 7% | -38% | 8% | 7% | -4% | -31% | | -6% | -5% |
| Total Portable | 5 | 5 | 5 | 5 | 4 | 9 | 11 | 14 | 14 | 18 | 15 | 15 | 19 | 136 | 6 | 1 | 5 | 14 |
| YoY% | -20% | -18% | 20% | 4% | -42% | 17% | 24% | 27% | 43% | 15% | 0% | 13% | 37% | 13% | -22% | | -10% | 21% |
| Mac Refurb | | | | | | | | | | | | | | - | | | | |
| Total Mac | 6 | 6 | 6 | 6 | 5 | 10 | 12 | 15 | 15 | 20 | 16 | 16 | 20 | 152 | 6 | 1 | 6 | 15 |
| YoY% | -21% | -20% | 10% | 4% | -39% | 15% | 17% | 21% | 36% | 14% | 0% | 8% | 33% | 9% | -22% | | -12% | 17% |

| Mac Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 15% | 13% | 15% | 14% | 17% | 9% | 10% | 8% | 7% | 8% | 8% | 7% | 7% | 9% | 12% | -5% | 14% | 8% |
| Mac Mini | 1% | 1% | 1% | 1% | 2% | 3% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 2% | 0% | 1% | 1% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | 15% | 15% | 16% | 16% | 19% | 12% | 11% | 10% | 7% | 10% | 9% | 8% | 9% | 10% | 14% | -5% | 15% | 9% |
| Portable MacBook | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 0% | 2% | 1% |
| MacBook Air | 36% | 36% | 38% | 37% | 16% | 53% | 57% | 58% | 65% | 65% | 63% | 59% | 65% | 56% | 43% | 27% | 38% | 62% |
| MacBook Pro | 47% | 47% | 44% | 46% | 64% | 34% | 31% | 31% | 27% | 25% | 27% | 32% | 25% | 32% | 42% | -22% | 45% | 28% |
| Portable | 85% | 85% | 84% | 84% | 81% | 88% | 89% | 90% | 93% | 90% | 91% | 92% | 91% | 90% | 86% | 5% | 85% | 91% |

| Watch | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | - | - | - | () | - | - | - | - | - | - | - | - | - | () | - | | () | - |
| Series 2 | - | () | - | () | - | - | - | - | - | - | - | - | - | () | () | () | () | - |
| Series 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 5 | 3 | 30 | 2 | 1 | 2 | 3 |
| Series 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 5 | 3 | 30 | 2 | 1 | 2 | 3 |
| Total Watch | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 4 | 6 | 8 | 9 | 12 | 7 | 82 | 5 | (1) | 6 | 7 |
| YoY% | 94% | 89% | 86% | 77% | 45% | 2% | -8% | -25% | -1% | -1% | -33% | -20% | -20% | 2% | 24% | | 71% | -17% |

| Watch Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 40% | 39% | 34% | 34% | 16% | 35% | 29% | 41% | 33% | 41% | 43% | 44% | 36% | 37% | 36% | 20% | 37% | 39% |
| Series 4 | 40% | 39% | 34% | 34% | 16% | 35% | 29% | 41% | 33% | 41% | 43% | 44% | 36% | 37% | 36% | 20% | 37% | 39% |

APL-SECLIT_00159248

**SEA Reseller**

## FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | | | | | | | | | | | | | | 3 | | () | | |
| iPhone 6 | 22 | 21 | 20 | 18 | 17 | 15 | 15 | 14 | 15 | 14 | 13 | 12 | 13 | 207 | 18 | 1 | 20 | 14 |
| iPhone 6S | | | | | | | | | | | | | | 2 | | () | | |
| iPhone 6S Plus | 11 | 10 | 10 | 9 | 8 | 11 | 10 | 9 | 9 | 8 | 8 | 8 | 8 | 119 | 8 | | 10 | 9 |
| iPhone 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 37 | 3 | | 3 | 3 |
| iPhone 7 Plus | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 41 | 3 | () | 3 | 3 |
| iPhone 8 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 42 | 3 | () | 4 | 3 |
| iPhone 8 Plus | 10 | 9 | 8 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 63 | 6 | 1 | 8 | 3 |
| iPhone X | 11 | 10 | 10 | 8 | 6 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 74 | 6 | () | 9 | 4 |
| iPhone XR | - | - | - | 17 | 21 | 22 | 22 | 21 | 21 | 20 | 20 | 24 | 25 | 213 | 25 | 4 | 8 | 22 |
| iPhone XS | 6 | 5 | 4 | 19 | 24 | 24 | 24 | 22 | 22 | 21 | 18 | 19 | 21 | 227 | 20 | (3) | 11 | 21 |
| iPhone XS Max | 12 | 9 | 8 | 40 | 47 | 47 | 47 | 44 | 44 | 41 | 36 | 38 | 41 | 454 | 47 | () | 23 | 42 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| EOL | 1 | | | | | | | | | | | | | 2 | | () | | |
| **Total iPhone** | **85** | **76** | **71** | **126** | **138** | **136** | **134** | **124** | **126** | **119** | **110** | **115** | **123** | **1,483** | **140** | **2** | **100** | **123** |
| *YoY%* | *-4%* | *-6%* | *-19%* | *54%* | *14%* | *-1%* | *11%* | *-28%* | *-24%* | *-22%* | *-22%* | *-23%* | *-22%* | *-10%* | *16%* | | *9%* | *-17%* |

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 26% | 27% | 28% | 14% | 13% | 11% | 11% | 11% | 12% | 11% | 12% | 11% | 10% | 14% | 13% | 0% | 20% | 11% |
| iPhone 6S | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 12% | 14% | 14% | 7% | 6% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 6% | 8% | 6% | 0% | 10% | 7% |
| iPhone 7 | 4% | 4% | 4% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 0% | 3% | 2% |
| iPhone 7 Plus | 5% | 4% | 5% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 3% | 2% | 2% | 3% | 2% | 0% | 3% | 2% |
| iPhone 8 | 6% | 6% | 6% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 0% | 4% | 2% |
| iPhone 8 Plus | 12% | 12% | 11% | 4% | 4% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 4% | 4% | 0% | 8% | 3% |
| iPhone X | 13% | 13% | 14% | 6% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 5% | 4% | 0% | 9% | 3% |
| iPhone XR | 0% | 0% | 0% | 14% | 15% | 16% | 16% | 17% | 17% | 17% | 18% | 21% | 21% | 14% | 17% | 3% | 8% | 18% |
| iPhone XS | 7% | 6% | 6% | 15% | 17% | 17% | 18% | 18% | 17% | 17% | 16% | 17% | 17% | 15% | 15% | -2% | 11% | 17% |
| iPhone XS Max | 14% | 12% | 11% | 32% | 34% | 35% | 35% | 35% | 35% | 35% | 33% | 33% | 33% | 31% | 33% | -1% | 23% | 34% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 34 | 32 | 31 | 28 | 26 | 27 | 25 | 23 | 24 | 22 | 21 | 20 | 21 | 334 | 27 | 1 | 30 | 23 |
| Medium (7/7 Plus) | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 78 | 7 | | 7 | 6 |
| High (X/8/8 Plus) | 26 | 24 | 21 | 16 | 15 | 11 | 10 | 9 | 9 | 9 | 9 | 9 | 10 | 178 | 15 | | 20 | 9 |
| Ultimate (XR/XS/XS Max) | 18 | 13 | 12 | 76 | 91 | 93 | 93 | 86 | 87 | 82 | 74 | 81 | 87 | 893 | 92 | 1 | 42 | 85 |

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| **Total iPad 10"** | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 40 | 1 | 0 | 1 | 4 |
| *YoY%* | *-84%* | *-85%* | *-84%* | *-89%* | *-88%* | *-65%* | *-70%* | *-75%* | *-77%* | *-78%* | *-72%* | *-74%* | *-70%* | *-77%* | *-89%* | | *-86%* | *-73%* |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| **Total iPad 13"** | | | | | | 2 | 1 | 2 | 1 | 2 | 5 | 1 | 1 | 16 | | 0 | | 2 |
| *YoY%* | *-32%* | *-69%* | *-83%* | *-42%* | *-44%* | *149%* | *62%* | *152%* | *56%* | *94%* | *496%* | *83%* | *64%* | *56%* | *-45%* | | *-63%* | *148%* |
| Total iPad Mini | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 15 | 1 | | 1 | 1 |
| iPad Refurb/Asls Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| **Total iPad** | **3** | **3** | **2** | **3** | **2** | **6** | **6** | **6** | **6** | **6** | **12** | **8** | **7** | **71** | **3** | | **3** | **7** |
| *YoY%* | *-77%* | *-79%* | *-83%* | *-80%* | *-80%* | *-54%* | *-64%* | *-62%* | *-68%* | *-66%* | *-49%* | *-55%* | *-63%* | *-67%* | *-79%* | | *-80%* | *-61%* |

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 29% | 35% | 21% | 40% | 36% | 13% | 19% | 17% | 22% | 22% | 14% | 20% | 18% | 21% | 44% | 8% | 34% | 18% |
| iPad 10" | 58% | 54% | 67% | 47% | 51% | 62% | 59% | 54% | 58% | 53% | 45% | 62% | 66% | 56% | 44% | -7% | 54% | 57% |
| iPad 13" | 13% | 11% | 12% | 13% | 13% | 25% | 22% | 29% | 20% | 25% | 41% | 18% | 16% | 23% | 12% | -1% | 12% | 26% |
| iPad Refurb/Asls Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159249

**SEA Reseller**

| Mac | | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| iMac | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | | 1 | 1 |
| | YoY% | 8% | -21% | 13% | 95% | -29% | -18% | -16% | -47% | -21% | -22% | -27% | -18% | -8% | -11% | -10% | | 16% | -23% |
| Mac Mini | | | | | | | | | | | | | | | 3 | | () | | |
| Mac Pro | | | | | | | | | | | | | | 1 | | | () | | |
| Total Desktop | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 13 | 1 | | 1 | 1 |
| | YoY% | 0% | -21% | 4% | 59% | -21% | 9% | 13% | -26% | -16% | 13% | 0% | -7% | 42% | 3% | -11% | | 7% | 3% |
| MacBook | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| MacBook Historical and Other MacBook | | | | | | | | | | | | | | | 4 | | () | | |
| | YoY% | 12% | -22% | -25% | -29% | -17% | -16% | -15% | -19% | -19% | -13% | -12% | -19% | -12% | | -19% | | -18% | -16% |
| MacBook Air 11 | | | | | | | | | | | | | | | 1 | | () | | |
| MacBook Air 13/Other | | 2 | 2 | 2 | 2 | 1 | | 3 | 3 | 4 | 4 | 6 | 4 | 5 | 40 | 2 | 1 | 2 | 4 |
| MacBook Air | | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 4 | 4 | 7 | 4 | 5 | 41 | 2 | 1 | 2 | 4 |
| | YoY% | 23% | -1% | -1% | -40% | -59% | -82% | 37% | 29% | 24% | 8% | 32% | -2% | 37% | 0% | -31% | | -16% | 11% |
| MacBook Pro 13 Non-TB | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | 22 | 1 | (1) | 1 | 2 |
| MacBook Pro 13 Touchbar | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | 1 | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | | 1 | 2 | 1 | 1 | | | | | | | 1 | 1 | | 8 | | () | 1 | |
| MacBook Pro | | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | | 41 | 3 | 1 | 3 | 3 |
| | YoY% | 5% | 26% | 25% | 2% | -18% | 11% | -11% | 11% | 12% | 2% | -30% | 28% | -18% | 1% | -1% | | 11% | -3% |
| Total Portable | | 5 | 7 | 6 | 5 | 4 | 4 | 7 | 7 | 7 | 7 | 11 | 8 | 9 | 87 | 6 | 1 | 6 | 7 |
| | YoY% | 13% | 12% | 11% | -22% | -38% | -37% | 7% | 17% | 16% | 4% | 0% | 9% | 9% | 0% | -17% | | -2% | 3% |
| Mac Refurb | | - | | | | | | | | | | | | | - | | | - | |
| Total Mac | | 6 | 7 | 7 | 7 | 5 | 5 | 8 | 8 | 8 | 8 | 11 | 9 | 10 | 100 | 6 | 2 | 7 | 8 |
| | YoY% | 11% | 6% | 10% | -12% | -36% | -31% | 8% | 10% | 11% | 5% | 0% | 7% | 13% | 0% | -16% | | -1% | 3% |

| Mac Mix | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | | 10% | 8% | 11% | 20% | 12% | 13% | 10% | 7% | 9% | 8% | 5% | 8% | 8% | 10% | 11% | 0% | 12% | 8% |
| Mac Mini | | 1% | 1% | 2% | 1% | 4% | 7% | 5% | 4% | 2% | 5% | 3% | 3% | 7% | 3% | 2% | -2% | 1% | 4% |
| Mac Pro | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Desktop | | 11% | 10% | 13% | 22% | 16% | 20% | 15% | 12% | 11% | 14% | 7% | 11% | 16% | 13% | 14% | -2% | 14% | 13% |
| Portable MacBook | | 5% | 4% | 3% | 4% | 6% | 6% | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 4% | -1% | 4% | 4% |
| MacBook Air | | 39% | 30% | 34% | 32% | 27% | 12% | 42% | 45% | 46% | 47% | 58% | 43% | 51% | 41% | 35% | 8% | 34% | 46% |
| MacBook Pro | | 45% | 56% | 50% | 43% | 51% | 62% | 39% | 39% | 39% | 35% | 32% | 41% | 29% | 41% | 47% | -4% | 49% | 38% |
| Portable | | 89% | 90% | 87% | 78% | 84% | 80% | 85% | 88% | 89% | 86% | 93% | 89% | 84% | 87% | 86% | 2% | 86% | 87% |

| Watch | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | - | | | | | | | | | | | | | - | | | | - |
| Series 1 | | - | | - | | | | | | | | | | | | - | | | |
| Series 2 | | - | | - | | | | | | | | | | | | - | | | |
| Series 3 | | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 38 | 2 | (2) | 3 | 3 |
| Series 4 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 18 | 5 | 4 | 2 | 1 |
| Total Watch | | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 55 | 7 | 2 | 5 | 4 |
| | YoY% | 21% | 68% | 20% | 26% | 15% | -23% | -21% | -17% | -26% | -22% | -53% | -38% | -39% | -18% | 63% | | 39% | -33% |

| Watch Mix | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | | 72% | 76% | 72% | 48% | 80% | 77% | 73% | 72% | 69% | 67% | 64% | 54% | 66% | 68% | 31% | -49% | 56% | 67% |
| Series 4 | | 28% | 24% | 28% | 52% | 20% | 23% | 27% | 28% | 31% | 33% | 36% | 46% | 34% | 32% | 69% | 49% | 44% | 33% |

Highly Confidential

**Korea Reseller**

### FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | | | | | | | | | | | | | | | | | | |
| iPhone 6 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 15 | 1 | () | 1 | 1 |
| iPhone 6S | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 24 | 3 | | 3 | 1 |
| iPhone 6S Plus | | | | | | | | | | | | | | | | | | |
| iPhone 7 | 3 | 3 | 2 | 2 | 2 | () | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 46 | 3 | 1 | 2 | 4 |
| iPhone 7 Plus | | | | | | | | | | | | | | 4 | | () | | |
| iPhone 8 | 15 | 14 | 12 | 10 | 7 | 1 | 1 | 1 | | | | | | 61 | 6 | (1) | 11 | |
| iPhone 8 Plus | 5 | 4 | 3 | 2 | 2 | 1 | | | | | | | | 19 | 1 | | 3 | |
| iPhone X | 10 | 8 | 9 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | () | | 41 | 2 | (1) | 7 | 1 |
| iPhone XR | - | - | - | - | 112 | 79 | 54 | 53 | 47 | 37 | 32 | 30 | 27 | 470 | 31 | (80) | 6 | 45 |
| iPhone XS | - | - | - | | 64 | 50 | 36 | 35 | 30 | 23 | 20 | 18 | 16 | 292 | 115 | 51 | 23 | 29 |
| iPhone XS Max | - | - | - | | 38 | 30 | 21 | 21 | 18 | 14 | 12 | 11 | 10 | 173 | 51 | 13 | 10 | 17 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | | | | () | | |
| EOL | | | | | | | | | | | | | | | | | | |
| **Total iPhone** | 38 | 34 | 31 | 25 | 232 | 165 | 118 | 118 | 105 | 83 | 71 | 66 | 59 | 1,145 | 214 | (18) | 68 | 98 |
| *YoY%* | *32%* | *-11%* | *0%* | *-4%* | *32%* | *20%* | *23%* | *-39%* | *-33%* | *-26%* | *-24%* | *-26%* | *-25%* | *-9%* | *22%* | | *14%* | *-18%* |

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 4% | 4% | 5% | 6% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 1% |
| iPhone 6S | 10% | 10% | 8% | 10% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 0% | 4% | 1% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 7% | 8% | 7% | 8% | 1% | 0% | 2% | 3% | 6% | 7% | 8% | 9% | 10% | 4% | 1% | 0% | 3% | 4% |
| iPhone 7 Plus | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| iPhone 8 | 39% | 41% | 39% | 40% | 3% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 5% | 3% | 0% | 17% | 0% |
| iPhone 8 Plus | 12% | 12% | 10% | 9% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 1% | 0% | 5% | 0% |
| iPhone X | 27% | 24% | 29% | 26% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | -1% | 4% | 1% | 0% | 11% | 1% |
| iPhone XR | 0% | 0% | 0% | 0% | 48% | 48% | 45% | 45% | 45% | 45% | 44% | 45% | 45% | 41% | 15% | -34% | 9% | 46% |
| iPhone XS | 0% | 0% | 0% | 0% | 28% | 30% | 30% | 30% | 28% | 28% | 27% | 28% | 27% | 26% | 54% | 26% | 34% | 29% |
| iPhone XS Max | 0% | 0% | 0% | 0% | 16% | 18% | 18% | 18% | 17% | 16% | 16% | 16% | 16% | 15% | 24% | 7% | 15% | 17% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 40 | 4 | | 5 | 2 |
| Medium (7/7 Plus) | 3 | 3 | 3 | 2 | 2 | | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 50 | 3 | 1 | 3 | 5 |
| High (X/8/8 Plus) | 30 | 26 | 24 | 18 | 12 | 2 | 2 | 2 | 2 | 1 | | | () | 120 | 10 | (2) | 22 | 1 |
| Ultimate (XR/XS/XS Max) | - | - | - | | 214 | 159 | 111 | 109 | 95 | 74 | 63 | 59 | 52 | 935 | 197 | (17) | 39 | 90 |

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad 10''** | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 12 | 1 | | 1 | 1 |
| *YoY%* | *-73%* | *-83%* | *-87%* | *-88%* | *-85%* | *-81%* | *-85%* | *-84%* | *-66%* | *-76%* | *-73%* | *-69%* | *-72%* | *-78%* | *-84%* | | *-84%* | *-75%* |
| iPad Pro 13in (3rd Gen) | | | | | | | | | | | | | | | | | | |
| **Total iPad 13''** | | | | | | | | | 1 | | 2 | | | 6 | | 0 | | 1 |
| *YoY%* | *16%* | *-68%* | *-72%* | *-54%* | *-68%* | *-65%* | *-71%* | *-66%* | *25%* | *-51%* | *307%* | *-55%* | *-50%* | *-27%* | *-70%* | | *-60%* | *-11%* |
| Total iPad Mini | | | | | | | | | | | | | | | | | | |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 20 | 1 | | 1 | 2 |
| *YoY%* | *-64%* | *-80%* | *-84%* | *-83%* | *-82%* | *-75%* | *-81%* | *-79%* | *-57%* | *-71%* | *-35%* | *-69%* | *-70%* | *-71%* | *-80%* | | *-80%* | *-66%* |

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 10% | 9% | 12% | 10% | 9% | 21% | 17% | 17% | 7% | 7% | 3% | 7% | 9% | 9% | 18% | 9% | 12% | 9% |
| iPad 10" | 62% | 69% | 63% | 60% | 69% | 62% | 63% | 62% | 67% | 65% | 35% | 79% | 76% | 62% | 64% | -5% | 64% | 61% |
| iPad 13" | 27% | 22% | 25% | 30% | 21% | 17% | 20% | 21% | 26% | 27% | 61% | 14% | 16% | 29% | 18% | -3% | 24% | 30% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159251

**Korea Reseller**

| | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 5 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | | |
| iMac | | | | | | 1 | | | | | | | | | 4 | | | | |
| | YoY% | 24% | -22% | -2% | 5% | -39% | 85% | -7% | -32% | -29% | 2% | 27% | -50% | 12% | -10% | -11% | | -6% | -8% |
| Mac Mini | | | | | | | | | | | | | | 1 | 2 | | () | | |
| Mac Pro | | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | | | | | | 1 | | | 1 | | 1 | 1 | 1 | 6 | | | | | 1 |
| | YoY% | 46% | -23% | -1% | -9% | -27% | 124% | 1% | -2% | 25% | 13% | 119% | -33% | 121% | 21% | -6% | | -7% | 34% |
| MacBook | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other MacBook | | | | | | | | | | | | | | 1 | | | | | |
| | YoY% | -4% | -69% | -49% | -71% | -50% | -16% | -43% | -37% | -29% | -44% | -39% | -66% | -68% | -51% | -43% | | -53% | -49% |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 7 | | | | 1 |
| MacBook Air | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 7 | | | | 1 |
| | YoY% | 40% | -29% | 1% | -5% | -69% | 132% | 156% | 68% | 140% | -82% | -11% | 152% | 157% | 48% | -34% | | -10% | 76% |
| MacBook Pro 13 Non-TB | | | | | | | 1 | | | | | | | | 5 | | | | 1 |
| MacBook Pro 13 Touchbar | | | | | | | | | | | | | | | 5 | | | | |
| MacBook Pro 15 Non-TB | | - | - | - | - | () | () | () | () | () | () | () | () | () | () | | | | () |
| MacBook Pro 15 Touchbar | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 8 | | (1) | | 1 |
| MacBook Pro | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 18 | 1 | | 1 | 2 |
| | YoY% | 40% | -10% | -34% | -15% | -19% | 75% | 11% | 17% | 17% | 7% | -36% | 22% | 16% | 7% | -4% | | -11% | 7% |
| **Total Portable** | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 25 | 2 | | 1 | 2 |
| | YoY% | 37% | -19% | -29% | -18% | -30% | 83% | 39% | 25% | 44% | -18% | -31% | 42% | 16% | 7% | -12% | | -14% | 18% |
| Mac Refurb | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total Mac** | | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 32 | 2 | | 2 | 3 |
| | YoY% | 38% | -19% | -26% | -16% | -30% | 90% | 33% | 18% | 40% | -13% | -16% | 19% | 33% | 9% | -11% | | -12% | 21% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | | |
| Desktop iMac | | 8% | 17% | 16% | 18% | 12% | 16% | 12% | 12% | 9% | 17% | 12% | 12% | 12% | 13% | 14% | 2% | 15% | 13% |
| Mac Mini | | 1% | 1% | 1% | 2% | 5% | 5% | 1% | 8% | 9% | 3% | 14% | 5% | 15% | 6% | 3% | -2% | 2% | 8% |
| Mac Pro | | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| **Desktop** | | 10% | 18% | 18% | 20% | 17% | 21% | 14% | 20% | 19% | 20% | 26% | 17% | 26% | 20% | 17% | 0% | 17% | 21% |
| Portable MacBook | | 4% | 2% | 3% | 2% | 3% | 1% | 2% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 3% | 0% | 3% | 2% |
| MacBook Air | | 21% | 14% | 19% | 14% | 7% | 20% | 34% | 22% | 35% | 4% | 17% | 30% | 24% | 22% | 12% | 5% | 16% | 24% |
| MacBook Pro | | 65% | 65% | 60% | 64% | 73% | 57% | 51% | 56% | 44% | 73% | 55% | 51% | 48% | 56% | 68% | -5% | 64% | 54% |
| **Portable** | | 90% | 82% | 82% | 80% | 83% | 79% | 86% | 80% | 81% | 80% | 74% | 83% | 74% | 80% | 83% | 0% | 83% | 79% |
| **Watch** | | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 3 | | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | () | | - |
| Series 4 | | | | | | | | | | | | | | | | 2 | 2 | | |
| **Total Watch** | | | | | | | | | | | | | | | 4 | 3 | 2 | 1 | |
| | YoY% | 230% | 117% | 230% | 432% | -84% | -68% | -64% | -80% | -81% | -79% | -85% | -84% | -79% | -69% | 31% | | 72% | -79% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | | 100% | 100% | 100% | 71% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 9% | -91% | 43% | 100% |
| Series 4 | | 0% | 0% | 0% | 29% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 91% | 91% | 57% | 0% |

APL-SECLIT_00159252

EXHIBIT 28

Exhibit 27
Parekh, K.
03/08/22
@ptus

| | |
|---|---|
| **Subject:** | Fwd: Huawei launches Mate 20 and Mate 20 Pro in China with a twist - GSMArena.com news |
| **From:** | "Kaiann Drance" < ██ @apple.com> |
| **Received(Date):** | Sat, 27 Oct 2018 15:34:52 +0000 |
| **To:** | "Greg Joswiak" < ██ @apple.com> |
| **Attachment:** | gsmarena_000.jpg |
| **Attachment:** | gsmarena_001.jpg |
| **Attachment:** | gsmarena_002.jpg |
| **Attachment:** | gsmarena_003.jpg |
| **Date:** | Sat, 27 Oct 2018 15:34:52 +0000 |

Joz, do you want to bring up at the next Tim marketing sync whether we can accelerate some of the digital, Tv, and OOH ads for XR especially in China and Europe?

I don't want us to knee jerk change the extend holiday ad plan either but sounds like this will come up from Tim eventually as well.

-Kaiann

Begin forwarded message:

**From:** Kevan Parekh < ██ @apple.com>

**Date:** October 27, 2018 at 6:31:14 AM PDT

**To:** Kaiann Drance < ██ @apple.com>, Alex Roman < ██ @apple.com>, Amar Srinivasan < ██ @apple.com>, Mark Y Tian < ██ @apple.com>, Nergis Zaim < ██ @apple.com>

**Subject: Huawei launches Mate 20 and Mate 20 Pro in China with a twist -  GSMArena.com news**

The China team is a little concerned about the  Huawei Mate launch - it looks like they priced aggressively in China; Alex / Amar can you please quickly confirm the pricing and lay out our pricing side by side? I've attached a link below

Separately, they have also started aggressively advertising and also in Europe. Kaiann - we really need to ramp up our marketing activities for XR…..especially in places like Europe and China

KP

https://apple.news/Am4zTVbekTK2Rbs3MK2JZ3A

https://www.gsmarena.com/huawei_launches_mate_20_pro_without_indisplay_fingerprint_scanner_in_china-

news-33932.php

# Huawei launches Mate 20 and Mate 20 Pro in China with a twist

Ivan

.

Today Huawei officially brought its Mate 20 series to the Chinese market.

The Huawei Mate 20 will go on sale in 6GG+64GB version for CNY 4,000 (€500) and 6GB+128GB priced at CNY 4,500 (€570).

Interestingly, Huawei will offer the Mate 20 Pro without a fingerprint scanner with 6GB of RAM and 128GB of storage for CNY 5,400 (€680).

The Huawei Mate 20 Pro (UD) matches what other markets get and will retail at CNY 6,000 (€760) for a 8GB+128GB model and CNY 6,800 (€860) for the range-topping 8GB+256GB variant.

.

The gargantuan Huawei Mate 20 X will go for CNY 5,000 (€630) and CNY 6,000 (€760) for the 6GB+128GB and 8GB+256GB variant, respectively.

The Huawei Mate 20, Mate 20 Pro, Mate 20 Pro (UD) and Mate 20X will go on sale later today.

.

The Huawei Mate 20 RS Porsche Design will go on sale on November 10 priced at a whopping CNY 13,000 (€1,640) for its sole 8GB+512GB configuration.

.

Source | Via

Kevan Parekh   |  Apple Inc.   |  office: ███████   | iPhone: ███████   |  ███████@apple.com

APL-SECLIT_00163619

EXHIBIT 29

| | |
|---|---|
| **Subject:** | Re: Urgent Q1 Action plans |
| **From:** | "Andrew Greenland" <████@apple.com> |
| **Received(Date):** | Sat, 27 Oct 2018 18:57:24 +0000 |
| **To:** | "Andy Allen" <████@apple.com> |
| **Cc:** | "Kevan Parekh" <████@apple.com> |
| **Date:** | Sat, 27 Oct 2018 18:57:24 +0000 |

Andy, got it. I won't be able to make a call evening pst but we will work on this and have a plan for 9:00 am on Monday. I've already looked at immea with Hugues. Our primary lever was to load up More Xr as supply improves. I don't know how viable that is now.

Our local revenue forecasts are we -2% and immea -7% (with Xr at min bob/sif) emeia -5%. We need ~$900m more revenue to get to break even. I've already pinged a note to the we and IMMEA teams to get our ideas organized.

On non iPhone I think our best bet for revenue is 6th gen and watch s3 given the gifting season. Are we prepared to reconsider the nep floors or are the margins just too tight ?

BR, Andrew

Sent from my iPhone

On Oct 27, 2018, at 19:16, Andy Allen <████@apple.com> wrote:

Gents see below.

May need a call Sunday night PST

Thanks, Andy

c: ████

Begin forwarded message:

**From:** Mike Fenger <████@apple.com>
**Date:** October 27, 2018 at 10:39:10 AM PDT
**To:** Brian Lu <████@apple.com>, Tony King <████@apple.com>, Hugues Asseman <████@apple.com>, Mark Rogers <████@apple.com>
**Cc:** Dennis Burke <████@apple.com>, Kevan Parekh <████@apple.com>, Andy Allen <████@apple.com>, Thor Kendall <████@apple.com>, Chris Collins <████@apple.com>, Mark Anderson <████@apple.com>
**Subject: Urgent Q1 Action plans**

Guys,

APL-SECLIT_00199576

Given the current performance indications of the iPhone Xr, we have been asked to come up with a specific and solid set of actions that could be taken this quarter to drive additional revenue. Can you please urgently marshal your best thinkers and work on the following three topics:

**1) Actions we can take to optimize iPhone volume across the portfolio** - I think the best way to do this is to focus on your largest countries and create the current portfolio Chessboards. I have attached three examples of good formats that you should use to help visualize the "before and after" WSP, Street pricing (in the context of the consumer offers where applicable) and relative volumes of the portfolio.  The key here would be to identify additional actions that we can take to reposition consumer pricing to drive volume.  In addition to pricing, we are also open to other actions such as sales clerk incentives, channel incentives. Also, to avoid MOQ hang ups we can also look at "pay for action" constructs.  Hugues, Kevan and I will also push the Turkey dual sim launch decision.

<Q418_W13_Reseller_Update copy Extract.key>

<Q418_W13_Reseller_Update copy Extract 2.key>

<Q418_W13_Reseller_Update copy Extract 3.key>

**2) Actions we need to take to increase visibility of the portfolio, particularly Xr** - Please compile a clear list of actions that you would like to propose across, Marketing, PR, On-line, In-store and staffing.  This could include more mainstream media feature stories on the Xr, increased display tools for the POS, a change in the POR for the use of carrier marketing funds, increased staffing, etc.

**3) Actions we can take to drive revenue from non-phone SKUs** — I know we have been through a few cycles of DG ideas on other products but given the current circumstances we will be open to reconsidering formerly rejected ideas and we would look forward to new ideas.  Please keep this to a focused set of bigger ideas in key markets.

This is another opportunity for us to demonstrate our ability to pull a rabbit out of our hat.  We have always done it in the past and I am sure we can do it again.  The compilation of these action plans is of the upmost urgency given the fact we need to lock earnings guidance in a few days.  Can you please get the teams going ASAP and try to start having some things ready for us to discuss by Monday COB?

There will be a call early tomorrow AM with Tim to discuss the quarter so please be looking out for any additional marching orders that could come from that.

Go, go, go,

Mike

EXHIBIT 30

Exhibit 11
Cook, T.
02/09/22
@ptus

**From:** Kevan Parekh <███████@apple.com>
**Subject:** Re: Unit ranges
**Received(Date):** Sat, 27 Oct 2018 10:27:09 -0700
**Cc:** Donal Conroy <███████@apple.com>, Luca Maestri
<███████@apple.com>,Jeff Williams <███████@apple.com>, Rob
McDowell <███████@apple.com>,"Anish (WW SDM) Patel"
<███████@apple.com>, Anuj Saigal <███████@apple.com>,Karen Starkweather
<███████@apple.com>, Saori Casey <███████@apple.com>,Ed Tharp
<███████@apple.com>, Andy Allen <███████@apple.com>
**To:** Tim Cook <tcook@apple.com>
**Date:** Sat, 27 Oct 2018 10:27:09 -0700

Tim,

We have been struggling with that a well and have been looking into the geo by geo considerations per your note as well. We are working on run-chart graphs, consumer offer summaries and mix considerations in both the likely and low case.

Overall, the big key assumption centers around XR, and our low case is driven more by a ramp / acceleration risk (based on early indicators) rather than a longer term demand statement (too early to make that call and we are still optimistic on the potential of the product). The ramp risk has a more pronounced impact on Q1 given limited weeks remaining in the quarter to compensate for a slower start. If one of the big drivers early on is people needing to see the product given the colors, new ID, etc. this product doesn't lend itself to online sales and with store traffic being down at some partners, this creates further ramp risk. What's hard to discern is what choices people who are traditional entry hero buyers might make - i.e. would they mix up to the hero (we saw that even in installment markets like the US and Japan that wasn't necessarily the case last year) and/or would they mix down to 8/8+ - we don't have enough data points (yet) to discern those trade-offs - so our wider range reflects some of that uncertainty

We are working on the graphical views (with YoY and mix compares) along with consumer offer / price band considerations that we will send over later tonight ahead of our call tomorrow morning with you.

Kevan


On Oct 27, 2018, at 10:02 AM, Tim Cook <tcook@apple.com> wrote:

I don't believe a full quarter XR forecast using Day 1 demand as a baseline and applying historical curves will result in an accurate forecast since XR didn't have a historical launch.

Please read the other notes I've sent and send me a concise analysis (with graphs) showing the forecast in these groupings/geographies along with YoY comparisons.

We are basically at zero YoY today after one day of XR.  Where are we going from here, why, and and how do we improve?  For the upper price points (X,XS, XS Max, XR), we have a much stronger line up than last year for these remaining 9 weeks.  We should run positive comps for the next couple of weeks prior to the X launch in the year ago quarter, this will turn negative for a period (hopefully short) as we compare to X last year.  I would think BF to end of the year and 11/11 are key.  We must have great supply in every country in every SKU asap.

Tim

Sent from my iPad Pro

On Oct 27, 2018, at 6:17 PM, Donal Conroy < ████████ @apple.com > wrote:

Tim,

Below is a summary of our latest Likely and Low guidance ranges we reviewed with Luca yesterday evening. Deltas are compared to the P&L units reviewed with you on Tues 10/16.

Kevan will send you a separate note regarding Geo offers and customer buying behaviors. We also are setting up a call with you tomorrow morning.

**iPhone**
Likely: Proj. SI is 73.2M, -5% y/y, UB 68.7M, -4% y/y and ST 70.3M -4% y/y.  **SI decreased by 3.1M driven by N84 demand (-3.2M),** partially offset by stronger sustaining demand (+0.5M).  UB decreased -0.5M (-0.9M D3X, +0.4M Sustaining)
Low: SI 67.5M, -13% y/y, UB 63.5M, -11% y/y and ST 65.2M, -11% y/y.  **SI decreased by 7.1M driven by N84 (-7.9M),** partially offset by increases in sustaining.

**Obviously these numbers are an extreme problem and mainly hinge on the Xr performance.** We expected Xr to be a slow starter however, we are struggling with how good the reviews of the phone are, but how low the early results have been. We have looked at AOS Pre-Orders, ReSeller Pre Orders, Min Bob Sif, and early all channel Unbricks & velocity. In addition we have looked at N,N-1 as a combination  - In our low case we have added Sell in for X (650k), 8& 8+ (selling in all supply) & 7/7+ (250k).

- Our current range for Xr based on the early UB's and historical trends is 10.7M - 14.6M.  We are currently assuming 14.6M in the Low case (details in first chart below).
- Reseller projection for Friday/Saturday UB's is ~0.6M - 0.9M.  This implies a range of 9.2M to 13.2M for Q1.
- Latest Direct projection for Q1 is 1.4M.
- Also included below is a summary of Hero & N-1 Demand Trends by Country along with the Likely and Low projections.
- We continue to review trends and look for further opportunities.

<PastedGraphic-67.png>

APL-SECLIT_00284432

&lt;PastedGraphic-51.png&gt;

**iPad**

Likely: Proj. SI is 14.5M, 10% y/y and ST is 14.4M, 10% y/y. **SI increased 217k** driven by deals and improved Mini4 supply.  ST increased 77k, mainly driven by deals.
Low: SI 14.0M, 6% y/y and ST 14.0M, 7% y/y.  **SI increased 197k** based on changes to Likely case.

 **Mac**

Likely: Proj. SI is 5.7M, 11% y/y, and ST is 5.5M, 8% y/y.  **SI increased 100k** on J113b based on lower cannibalization assumptions post-J140 launch, and / or potential sales actions.
Low: SI 5.3M, 4% y/y and ST 5.2M, 3% y/y.  **SI increased 50K** on J113b.

**Watch**

Likely: Proj SI is 8.7M, 26% y/y, and ST is 8.7M, 30% y/y.  **SI decreased by -38k** and ST by -32k driven by lower S4 supply, partially offset by increased DG on S3.
Low: SI 8.3M, 20% y/y and ST 8.3M, 24% y/y.  **SI increased by 41k** driven by S3 DG.

**iPod**

Likely/Low: Proj. SI is 0.6M, -31% y/y, and ST is 0.7M, -35% y/y.  No changes.

**Apple TV**

Likely: Proj. SI is 1.5M, -14% y/y, and ST is 1.4M, -7% y/y.  No changes.
Low: SI 1.4M, -15% y/y, and ST 1.4M, -9%.  No changes.

**Beats**

Likely: Proj SI Plan is 5.3M, -13% y/y and ST is 5.3M, -11% y/y.  No changes.
Low: SI 5.0M, -19% y/y and ST 5.0M, -17% y/y.  No changes.

**Accessories (excl ATV & Beats)**

Likely: Proj. SI is 49.4M, 23% y/y and ST is 49.5M, 23% y/y.  **SI increased 700k** due to additional AirPods supply; still chasing 210k capacity upsides included in this likely plan.
Low: SI 47.9M, 20% y/y and ST 48.3M, 20% y/y.  **SI increased 490k** based on current AirPods supply plan.
- Airpods:  Likely SI is 9.3M and ST is 9.8M.
- HomePod:  Likely SI is 115k, and ST is 181k.


&lt;PastedGraphic-71.png&gt;
&lt;PastedGraphic-72.png&gt;

Highly Confidential

EXHIBIT 31



**Exhibit 18**
Conroy, D.
02/21/22
@plus

| | |
|---|---|
| **From:** | Donal Conroy <█████████@apple.com> |
| **Subject:** | Unit ranges |
| **Received(Date):** | Sat, 27 Oct 2018 09:17:16 -0700 |
| **Cc:** | Kevan Parekh <█████████@apple.com>, Rob McDowell <█████████@apple.com>,"Anish (WW SDM) Patel" <█████████@apple.com>, Anuj Saigal <████@apple.com>,Karen Starkweather <█████████@apple.com>, Saori Casey <████████@apple.com> |
| **To:** | Tim Cook <tcook@apple.com>, Luca Maestri <█████████@apple.com>,Jeff Williams <█████████@apple.com> |
| **Attachment:** | PastedGraphic-67.png |
| **Attachment:** | PastedGraphic-51.png |
| **Attachment:** | PastedGraphic-71.png |
| **Attachment:** | PastedGraphic-72.png |
| **Date:** | Sat, 27 Oct 2018 09:17:16 -0700 |

Tim,

Below is a summary of our latest Likely and Low guidance ranges we reviewed with Luca yesterday evening. Deltas are compared to the P&L units reviewed with you on Tues 10/16.

Kevan will send you a separate note regarding Geo offers and customer buying behaviors. We also are setting up a call with you tomorrow morning.

## iPhone

Likely: Proj. SI is 73.2M, -5% y/y, UB 68.7M, -4% y/y and ST 70.3M -4% y/y. SI decreased by 3.1M driven by N84 demand (-3.2M), partially offset by stronger sustaining demand (+0.5M).  UB decreased -0.5M (-0.9M D3X, +0.4M Sustaining)

Low: SI 67.5M, -13% y/y, UB 63.5M, -11% y/y and ST 65.2M, -11% y/y. SI decreased by 7.1M driven by N84 (-7.9M), partially offset by increases in sustaining.

Obviously these numbers are an extreme problem and mainly hinge on the Xr performance. We expected Xr to be a slow starter however, we are struggling with how good the reviews of the phone are, but how low the early results have been. We have looked at AOS Pre-Orders, ReSeller Pre Orders, Min Bob Sif, and early all channel Unbricks & velocity. In addition we have looked at N,N-1 as a combination  - In our low case we have added Sell in for X (650k), 8& 8+ (selling in all supply) & 7/7+ (250k).

- Our current range for Xr based on the early UB's and historical trends is 10.7M - 14.6M.  We are currently assuming 14.6M in the Low case (details in first chart below).

- Reseller projection for Friday/Saturday UB's is ~0.6M - 0.9M.  This implies a range of

APL-SECLIT_00284436

9.2M to 13.2M for Q1.

- Latest Direct projection for Q1 is 1.4M.

- Also included below is a summary of Hero & N-1 Demand Trends by Country along with the Likely and Low projections.

- We continue to review trends and look for further opportunities.

.

.

**iPad**

Likely: Proj. SI is 14.5M, 10% y/y and ST is 14.4M, 10% y/y. **SI increased 217k** driven by deals and improved Mini4 supply.  ST increased 77k, mainly driven by deals.

Low: SI 14.0M, 6% y/y and ST 14.0M, 7% y/y.  **SI increased 197k** based on changes to Likely case.

**Mac**

Likely: Proj. SI is 5.7M, 11% y/y, and ST is 5.5M, 8% y/y.  **SI increased 100k** on J113b based on lower cannibalization assumptions post-J140 launch, and / or potential sales actions.

Low: SI 5.3M, 4% y/y and ST 5.2M, 3% y/y.  **SI increased 50K** on J113b.

**Watch**

Likely: Proj SI is 8.7M, 26% y/y, and ST is 8.7M, 30% y/y.  **SI decreased by -38k** and ST by -32k driven by lower S4 supply, partially offset by increased DG on S3.

Low: SI 8.3M, 20% y/y and ST 8.3M, 24% y/y.  **SI increased by 41k** driven by S3 DG.

**iPod**

Likely/Low: Proj. SI is 0.6M, -31% y/y, and ST is 0.7M, -35% y/y.  No changes.

**Apple TV**

Likely: Proj. SI is 1.5M, -14% y/y, and ST is 1.4M, -7% y/y.  No changes.

Low: SI 1.4M, -15% y/y, and ST 1.4M, -9%.  No changes.

**Beats**

APL-SECLIT_00284437

Likely: Proj SI Plan is 5.3M, -13% y/y and ST is 5.3M, -11% y/y.  No changes.

Low: SI 5.0M, -19% y/y and ST 5.0M, -17% y/y.  No changes.

**Accessories (excl ATV & Beats)**

Likely: Proj. SI is 49.4M, 23% y/y and ST is 49.5M, 23% y/y.  **SI increased 700k** due to additional AirPods supply; still chasing 210k capacity upsides included in this likely plan.

Low: SI 47.9M, 20% y/y and ST 48.3M, 20% y/y.  **SI increased 490k** based on current AirPods supply plan.

- Airpods:  Likely SI is 9.3M and ST is 9.8M.

- HomePod:  Likely SI is 115k, and ST is 181k.

.

.

APL-SECLIT_00284438

# N84 UB Range Summary

|  | 1 | 2 Last Year iPhone 8 / 8+ Actuals | 3 | 4 |
|---|---|---|---|---|
|  | Timing Adj. | Cum Q1 | Q1 | W4-W13 |
|  | 24M | 32M | 27M | 21M |

## Original Assumption

| | | Timing Adj. y/y | Cum Q1 y/y | Q1 y/y | W4-W13 y/y |
|---|---|---|---|---|---|
| 32M | 8/8+ Cum Q1 Last Year | 32% | 0% | 19% | 50% |
| 38M | +20% XR Growth vs 8/8+ | 58% | 20% | 42% | 80% |
| 29M | +20% XR Growth vs 8/8+ (Timing Adj.) | 20% | -9% | 8% | 37% |
| 23M | Constrained (SI = 34.2M) | -4% | -27% | -13% | 10% |

**Last Year N & N-1 Actuals**

| | Cum Q1 65M | Q1 57M | W4-W13 49M |
|---|---|---|---|
| y/y | -14% | -2% | 16% |
| | -19% | -8% | 10% |
| | -21% | -10% | 7% |
| | -22% | -11% | 5% |
| | -28% | -18% | -3% |

## Current Range Projection

| | | N84 SI | Rest of N & N-1 | Total N & N-1 |
|---|---|---|---|---|
| 5.8M - 22.7M | AOS Preorders (5c curve) as of 10/25 | | | |
| 5.2M - 20.3M | AOS Preorders (5c curve) as of 10/26 | | | |
| 20.0M | Current Likely | 29.0M | 36.3M | 56.3M |
| 16.6M | UB implied by 22.1M mBS | 25.2M | 36.6M | 53.2M |
| 15.4M | Partner ST Forecast | 23.5M | 36.6M | 52.0M |
| 14.6M | All Channel Projection (high) ** | 22.3M | 36.6M | 51.1M |
| 10.7M | All Channel Projection (Low) ** | 16.7M | 36.6M | 47.2M |

**With Direct**

| 7% | 9% |
|---|---|
| 10,658 | 7,308 |
| 14,567 | 10,053 |

| W1 Range | | 7% | 9% | | Direct | |
|---|---|---|---|---|---|---|
| NPI | 610 | 9,242 | 6,489 | AOS | 371 | |
| BAU | 868 | 13,152 | 9,234 | Retail | 1,044 | |

| N84 W2 Daily Su-Tu UB |
|---|
| 215 |
| 200 |
| 189 |
| 138 |

APL-SECLIT_00284439

Highly Confidential

Case 4:19-cv-02033-YGR   Document 415-9   Filed 12/01/23   Page 224 of 324

| | Q1'19 | | | | | | | Q1 Low Case | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** | 18119 | 73188 | 70323 | 68652 | 1671 | 20984 | 2865 | 67485 | 65159 | 63492 | 20445 | 2326 |
| *y/y vs iPhone* | 2% | -5% | -4% | -4% | | -4% | | -13% | -11% | -11% | | |
| **iPhone XS & XS Max & XR** | 6275 | 50702 | 43297 | 41400 | 1897 | 13680 | 7405 | 43185 | 37217 | 35320 | 12242 | 5967 |
| *y/y vs iPhone 8 + 8P + X* | -7% | -8% | -8% | -8% | | | | -22% | -22% | -21% | | |
| **iPhone XS & XS Max** | 6275 | 21752 | 22100 | 21400 | 700 | 5926 | -349 | 20885 | 21421 | 20721 | 5739 | -536 |
| *y/y vs X* | #### | -17% | 14% | 18% | | -14% | | -20% | 11% | 14% | | |
| iPhone XS Max | 2917 | 13212 | 12668 | 12335 | 333 | 3462 | 544 | 12695 | 12263 | 11931 | 3349 | 432 |
| *y/y vs X* | #### | -50% | -35% | -50% | | -50% | | -52% | -37% | -34% | | |
| iPhone XS | 3358 | 8540 | 9433 | 9066 | 367 | 2465 | -893 | 8190 | 9157 | 8790 | 2390 | -968 |
| *y/y vs X* | #### | -6% | -51% | -50% | | -64% | | -69% | -53% | -52% | | |
| iPhone XR | 0 | 28950 | 21197 | 20000 | 1197 | 7753 | 7753 | 22300 | 15797 | 14600 | 6503 | 6503 |
| *y/y vs 8 + 8P* | -100% | 0% | -23% | -25% | | -3% | | -23% | -43% | -45% | | |
| **Total Sustaining (excl. Refurb)** | 11844 | 21791 | 26331 | 26525 | -194 | 7304 | -4540 | 23605 | 27247 | 27445 | 8203 | -3641 |
| *y/y vs Sust (excl. Refurb)* | 8% | 0% | 2% | 2% | | 5% | | 8% | 6% | 6% | | |
| **iPhone 8 & 8P & X** | 5788 | 13201 | 14746 | 14917 | -171 | 4242 | -1546 | 14765 | 15666 | 15837 | 4887 | -901 |
| *y/y vs 7 + 7P* | -2% | 31% | 16% | 18% | | 29% | | 47% | 23% | 26% | | |
| iPhone X | 1999 | 3204 | 3949 | 3986 | -37 | 1254 | -745 | 3854 | 4274 | 4311 | 1579 | -420 |
| *y/y vs 7 + 7P* | -66% | -69% | -69% | -68% | | -62% | | -62% | -66% | -66% | | |
| **iPhone 8 & 8P** | 3788 | 9997 | 10797 | 10931 | -134 | 2988 | -800 | 10911 | 11392 | 11526 | 3308 | -481 |
| *y/y vs 7 + 7P* | -36% | -1% | -15% | -13% | | -9% | | 9% | -0% | -9% | | |
| iPhone 8 Plus | 1482 | 3587 | 3962 | 4012 | -50 | 1107 | -375 | 4100 | 4557 | 4607 | 1025 | -457 |
| *y/y vs 7P* | -37% | 16% | -7% | -7% | | 1% | | 32% | 5% | 7% | | |
| iPhone 8 | 2306 | 6410 | 6835 | 6918 | -84 | 1881 | -425 | 6811 | 6835 | 6918 | 2283 | -24 |
| *y/y vs 7* | -36% | -8% | -18% | -17% | | -14% | | -2% | -18% | -17% | | |
| **iPhone 7 & 7P** | 1889 | 3887 | 4378 | 4377 | 1 | 1398 | -491 | 4137 | 4378 | 4377 | 1648 | -241 |
| *y/y vs 6s + 6sP* | 41% | 3% | 12% | 7% | | 17% | | 9% | 12% | 7% | | |
| iPhone 7 Plus | 615 | 1097 | 1159 | 1102 | 57 | 553 | -62 | 1347 | 1159 | 1102 | 803 | 188 |
| *y/y vs 6sP* | 14% | -1% | -14% | -17% | | 17% | | 4% | -14% | -17% | | |
| iPhone 7 | 1274 | 2790 | 3219 | 3275 | -56 | 845 | -429 | 2790 | 3219 | 3275 | 845 | -429 |
| *y/y vs 6s* | 60% | 12% | 25% | 20% | | 20% | | 12% | 25% | 20% | | |
| **iPhone Low** | 4167 | 4703 | 7206 | 7231 | -25 | 1683 | -2504 | 4703 | 7202 | 7231 | 1667 | -2500 |
| *y/y vs iPhone Low* | -17% | -60% | -45% | -46% | | -55% | | -60% | -45% | -46% | | |
| **iPhone 6 & 6s & 6s Plus** | 2992 | 4295 | 5624 | 5702 | -79 | 1663 | -1329 | 4295 | 5620 | 5702 | 1667 | -1325 |
| *y/y vs 6* | 50% | -6% | 7% | 13% | | 28% | | -6% | 7% | 13% | | |
| iPhone 6s Plus | 407 | 993 | 1082 | 1065 | 16 | 318 | -88 | 993 | 1082 | 1065 | 318 | -88 |
| *y/y vs 6sP* | -25% | -23% | -19% | -20% | | -35% | | -23% | -19% | -20% | | |
| iPhone 6s | 758 | 3116 | 2529 | 2490 | 39 | 1345 | 587 | 3116 | 2525 | 2490 | 1349 | 591 |
| *y/y vs 6s* | -5% | 25% | -2% | -9% | | 92% | | 25% | -2% | -9% | | |
| iPhone 6 | 1827 | 186 | 2013 | 2147 | -134 | 0 | -1827 | 186 | 2013 | 2147 | 0 | -1827 |
| *y/y vs 6* | -9% | -96% | -62% | -58% | | -100% | | -96% | -62% | -58% | | |
| iPhone SE | 1175 | 408 | 1583 | 1528 | 54 | 0 | -1175 | 408 | 1583 | 1528 | 0 | -1175 |
| *y/y vs SE* | -30% | -88% | -60% | -61% | | -100% | | -88% | -60% | -61% | | |
| iPhone Refurb | 0 | 695 | 695 | 695 | 0 | 0 | 0 | 695 | 695 | 695 | 0 | 0 |
| *y/y vs iPhone Refurb* | 0% | 67% | 67% | 67% | | 0% | | 67% | 67% | 67% | | |
| **iPad** | 3168 | 14493 | 14467 | | | 3194 | 26 | 14025 | 14023 | | 3171 | 3 |
| *y/y vs iPad* | -9% | 10% | 10% | | | -9% | | 6% | 7% | | | |
| **iPad Pro** | 538 | 3206 | 2978 | | | 766 | 227 | 3153 | 2925 | | 766 | 227 |
| *y/y vs Total Pro* | -38% | 13% | 4% | | | -11% | | 11% | 2% | | | |
| **iPad Pro 13** | 145 | 1001 | 998 | | | 148 | 3 | 1001 | 998 | | 148 | 3 |
| *y/y vs J120* | -25% | 21% | 23% | | | -30% | | 21% | 23% | | | |
| iPad J320 | 0 | 793 | 645 | | | 148 | 148 | 793 | 645 | | 148 | 148 |
| iPad J120 | 145 | 208 | 353 | | | 0 | -145 | 208 | 353 | | 0 | -145 |
| **iPad Pro 10** | 394 | 2205 | 1980 | | | 618 | 224 | 2152 | 1927 | | 618 | 224 |
| *y/y vs J207* | -33% | 10% | 2% | | | -4% | | 8% | -1% | | | |
| iPad J317 | 0 | 1542 | 1167 | | | 375 | 375 | 1542 | 1167 | | 375 | 375 |
| iPad J207 | 394 | 663 | 813 | | | 243 | -151 | 610 | 760 | | 243 | -151 |
| **iPad Non-Pro Total** | 2630 | 11130 | 11331 | | | 2429 | -201 | 10715 | 10940 | | 2405 | -225 |
| *y/y vs Total Non-Pro* | 1% | 9% | 12% | | | -8% | | 5% | 8% | | | |
| **iPad Non-Pro 10"** | 2375 | 9988 | 10141 | | | 2221 | -154 | 9591 | 9816 | | 2150 | -225 |
| *y/y vs 5th + 6th* | 7% | 18% | 20% | | | -1% | | 13% | 16% | | | |
| iPad 6th Gen | 2375 | 9988 | 10141 | | | 2221 | -154 | 9591 | 9816 | | 2150 | -225 |
| *y/y vs 5th + 6th* | 7% | 18% | 20% | | | -1% | | 13% | 16% | | | |
| iPad J217 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | 0 | 0 |
| **iPad Non-Pro Mini** | 255 | 1142 | 1190 | | | 207 | -48 | 1124 | 1124 | | 255 | 0 |
| *y/y vs Mini 4* | -33% | -3% | -30% | | | -47% | | -34% | -34% | | | |
| iPad Mini 4 | 255 | 1142 | 1190 | | | 207 | -48 | 1124 | 1124 | | 255 | 0 |
| *y/y vs Mini 4* | -13% | -3% | -30% | | | -47% | | -34% | -34% | | | |
| iPad J210 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | 0 | 0 |
| iPad Refurb | 5 | 100 | 100 | | | 0 | 0 | 100 | 100 | | 0 | 0 |
| *y/y vs iPad Refurb* | 0% | -24% | -24% | | | 0% | | -24% | -24% | | | |

# Q1 Hero/N-1 Demand

|  | Form Factor | | '15-18 Avg | Δ Likely | Δ Low | S-Cycle | Form Factor | S-Cycle | Form Factor |
|---|---|---|---|---|---|---|---|---|---|
|  | Q1'19 Likely | Q1'19 Low | '15-18 Avg | Δ Likely | Δ Low | Q1'18 | Q1'17 | Q1'16 | Q1'15 |
| USA | 17.1 | 16.0 | 16.8 | 0.3 | -0.8 | 16.4 | 17.2 | 16.7 | 17.0 |
| Canada | 1.2 | 1.1 | 1.0 | 0.2 | 0.1 | 1.1 | 1.0 | 0.9 | 1.0 |
| G. China | 11.4 | 10.0 | 13.2 | -1.8 | -3.2 | 10.7 | 12.1 | 17.4 | 12.5 |
| W. Europe | 7.6 | 6.9 | 7.7 | -0.1 | -0.8 | 7.1 | 7.8 | 8.0 | 7.9 |
| IMMEA | 3.8 | 3.4 | 3.5 | 0.4 | -0.0 | 4.0 | 3.8 | 2.9 | 3.1 |
| Japan | 4.5 | 3.9 | 4.5 | 0.0 | -0.6 | 4.4 | 4.0 | 4.6 | 4.8 |
| S. Korea | 1.2 | 1.1 | 1.2 | 0.0 | -0.1 | 1.1 | 1.3 | 1.2 | 1.1 |
| S. Asia | 2.3 | 2.1 | 2.4 | -0.1 | -0.3 | 2.2 | 2.5 | 2.4 | 2.6 |
| ALAC | 1.2 | 1.1 | 1.2 | -0.0 | -0.1 | 1.2 | 1.3 | 1.2 | 1.2 |
| Reseller | 50.3 | 45.5 | 51.4 | -1.1 | -5.9 | 48.3 | 51.0 | 55.3 | 51.1 |
| Direct | 6.0 | 5.6 | 9.4 | -3.4 | -3.8 | 9.2 | 8.1 | 7.3 | 12.9 |
| Total WW | 56.3 | 51.1 | 60.8 | -4.5 | -9.7 | 57.5 | 59.1 | 62.6 | 64.0 |
| Reseller Ex.GC | 38.9 | 35.5 | 38.3 | 0.6 | -2.8 | 37.6 | 38.9 | 37.9 | 38.6 |

APL-SECLIT_00284441

Highly Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Mac** | **832** | **1036** | **204** | **5692** | **5488** | **5239** | **5333** | **926** | **94** |
| *Y/Y vs Mac* | *-6%* | *15%* | *8%* | *11%* | *10%* | *3%* | *4%* | *8%* | *3%* |
| **Mobile** | **699** | **871** | **172** | **4731** | **4559** | **4341** | **4419** | **777** | **78** |
| *Y/Y vs Mobile* | *3%* | *15%* | | *13%* | *10%* | *4%* | *6%* | *4%* | |
| MacBook Air | 302 | 475 | 173 | 2403 | 2230 | 2080 | 2168 | 390 | 88 |
| *Y/Y vs MBA* | *-3%* | *20%* | | *26%* | *21%* | *12%* | *13%* | | |
| MacBook | 43 | 43 | 0 | 132 | 132 | 122 | 122 | 43 | 0 |
| *Y/Y vs MacBook* | *-23%* | *-14%* | | *-43%* | *-44%* | *-48%* | *-67%* | | |
| **Total MacBook Pro** | **354** | **353** | **-1** | **2196** | **2197** | **2139** | **2129** | **344** | **-10** |
| *Y/Y vs Total MBP* | *14%* | *5%* | | *8%* | *6%* | *3%* | *5%* | | |
| **MacBook Pro 13** | **263** | **250** | **-13** | **1545** | **1558** | **1520** | **1498** | **241** | **-22** |
| *Y/Y vs MBP 13* | *18%* | *2%* | | *8%* | *6%* | *5%* | *4%* | | |
| MB Pro 13 w/ Touchbar | 102 | 57 | -45 | 603 | 648 | 648 | 603 | 57 | -45 |
| *Y/Y vs MBP 13 w/ TB* | *17%* | *-31%* | | *8%* | *8%* | *5%* | *15%* | | |
| MB Pro 13 w/o Touchbar | 161 | 193 | 32 | 942 | 910 | 872 | 895 | 184 | 23 |
| *Y/Y vs MBP 13 w/o TB* | *19%* | *18%* | | *15%* | *16%* | *16%* | *-2%* | | |
| MacBook Pro 15 | 91 | 103 | 12 | 650 | 638 | 618 | 630 | 103 | 12 |
| *Y/Y vs MBP 15* | *4%* | *14%* | | *3%* | *3%* | *-1%* | *6%* | | |
| **Desktop** | **133** | **165** | **32** | **855** | **823** | **793** | **809** | **149** | **16** |
| *Y/Y vs Desktop* | *-6%* | *1%* | | *5%* | *2%* | *-2%* | *-1%* | | |
| iMac | 108 | 116 | 8 | 590 | 582 | 582 | 590 | 115 | 8 |
| *Y/Y vs iMac* | *-7%* | *2%* | | *-13%* | *-14%* | *-14%* | *-13%* | | |
| iMac Pro | 3 | 3 | 0 | 21 | 21 | 21 | 21 | 3 | 0 |
| *Y/Y vs iMac Pro* | *74%* | *70%* | | *35%* | *35%* | *35%* | *35%* | | |
| **Mac Mini** | **20** | **44** | **24** | **234** | **210** | **180** | **188** | **28** | **8** |
| *Y/Y vs Mac Mini* | *16%* | *83%* | | *116%* | *35%* | *100%* | *72%* | | |
| Mac Pro | -2 | 2 | 0 | 11 | 11 | 11 | 11 | 2 | 0 |
| *Y/Y vs Mac Pro* | *-15%* | *-13%* | | *-29%* | *92%* | *64%* | *-29%* | | |
| Mac Refurb | 0 | 0 | 0 | 95 | 95 | 95 | 95 | 0 | 0 |
| *Y/Y vs Mac Refurb* | *0%* | *0%* | | *-20%* | *-29%* | *-29%* | *-20%* | | |
| **Total Watch** | **1319** | **1338** | **19** | **8698** | **8679** | **8318** | **8300** | **1301** | **-18** |
| *Y/Y vs Total Watch* | *23%* | *3%* | | *26%* | *30%* | *24%* | *20%* | | |
| **Series 4** | **329** | **639** | **310** | **5949** | **5639** | **5639** | **5949** | **639** | **310** |
| *Y/Y vs Series 3* | *-4%* | *-34%* | | *2%* | *3%* | *3%* | *2%* | | |
| Series 3: Cellular | 193 | 371 | 178 | 2677 | 2499 | 2499 | 2677 | 371 | 178 |
| *Y/Y vs Series 3: Cellular* | *17%* | *-20%* | | *-5%* | *1%* | *1%* | *-5%* | | |
| Series 4: GPS | 135 | 267 | 132 | 3272 | 3140 | 3140 | 3272 | 267 | 132 |
| *Y/Y vs Series 3: GPS* | *-68%* | *-41%* | | *8%* | *5%* | *5%* | *8%* | | |
| **Series 3** | **990** | **699** | **-291** | **2739** | **3030** | **2659** | **2341** | **652** | **-328** |
| *Y/Y vs Series 1 + Series 2* | *106%* | *114%* | | *156%* | *147%* | *118%* | *119%* | | |
| Series 3: Cellular | 503 | 280 | -223 | 535 | 738 | 616 | 378 | 265 | -238 |
| Series 3: GPS | 487 | 419 | -68 | 2204 | 2272 | 2053 | 1963 | 397 | -90 |
| Watch As-Is | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 0 | 0 |
| *Y/Y vs Watch As-Is* | *0%* | *0%* | | *107%* | *107%* | *107%* | *107%* | | |
| **iPod** | **271** | **198** | **-73** | **594** | **667** | **667** | **594** | **198** | **-73** |
| *Y/Y vs iPod* | *-46%* | *-41%* | | *-31%* | *-35%* | *-35%* | *-31%* | | |
| **Apple TV** | **415** | **435** | **20** | **1450** | **1430** | **1404** | **1425** | **436** | **21** |
| *Y/Y vs Apple TV* | *54%* | *5%* | | *-14%* | *-7%* | *-9%* | *-15%* | | |
| **Beats** | **1955** | **1917** | **-38** | **5294** | **5332** | **5003** | **4965** | **1917** | **-38** |
| *Y/Y vs Beats* | *-7%* | *-12%* | | *-13%* | *-11%* | *-17%* | *-19%* | | |
| **Accy (Excl. ATV & Beats)** | **14287** | **14111** | **-176** | **49373** | **49549** | **48264** | **47917** | **13940** | **-347** |
| *Y/Y vs Accy (Excl. AirPods & Beats)* | *17%* | *20%* | | *26%* | *20%* | *24%* | *20%* | | |
| Accy (Excl. AirPods & HomePod) | 12508 | 12874 | 366 | 39910 | 39544 | 38273 | 38676 | 12911 | 403 |
| *Y/Y vs Accy (Excl. AirPods & HP)* | *12%* | *16%* | | *9%* | *8%* | *5%* | *6%* | | |
| **AirPods** | **1678** | **1202** | **-476** | **9348** | **9824** | **9824** | **9138** | **992** | **-686** |
| *Y/Y vs AirPods* | *230%* | *317%* | | *169%* | *166%* | *166%* | *163%* | | |
| AirPods B288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AirPods B188 | 1678 | 1202 | -476 | 9348 | 9824 | 9824 | 9138 | 992 | -686 |
| HomePod | 101 | 35 | -66 | 115 | 181 | 167 | 103 | 37 | -64 |

APL-SECLIT_00284442

Highly Confidential

EXHIBIT 32

| **Subject:** | Re: Unit Ranges |
| **From:** | Tim Cook <tcook@apple.com> |
| **Received(Date):** | Sat, 27 Oct 2018 09:06:55 +0200 |
| **Cc:** | Kevan Parekh <███████@apple.com>, Donal Conroy <████████@apple.com>,Luca Maestri <████████@apple.com> |
| **To:** | Saori Casey <██████@apple.com> |
| **Date:** | Sat, 27 Oct 2018 09:06:55 +0200 |

I mistakenly looked at the old guidance range previously.  This is obviously a disaster.

I don't have the cycles that I normally as we work through actions to improve the results.  We need all hands on deck now.

Tim

Sent from my iPhone

On Oct 27, 2018, at 8:34 AM, Saori Casey <█████@apple.com> wrote:

Tim,

Here's an interim P&L scenarios behind the new guidance range you saw in the script.  These are working models from this afternoon for Likely, Low, and Low iPhone-only (rest of LOBs at likely). Units may be refined in the version that Kevan/Donal will send you tomorrow morning, and we'll update the P&L again accordingly.

<PastedGraphic-2.pdf>

Thanks,

Saori

On Oct 26, 2018, at 10:26 PM, Tim Cook <tcook@apple.com> wrote:

Were these ranges used in the latest guidance I received this morning?

Sent from my iPad Pro

On Oct 27, 2018, at 6:09 AM, Kevan Parekh <█████@apple.com> wrote:

Hi Tim,
I hope you had a great trip to Europe. We are working on the latest likely and low ranges (for all LOBs) taking into consideration what we have seen today in addition to 1) more geo detail (with some of our key assumptions outlined) and 2) our view of any installed base insights that might be helpful in judging risks and opportunities. Saori has also helped us run some P&L

scenarios around this.

We plan to send to you tomorrow morning (this would also replace our sales forecast update this week). Additionally, we are working with Mike and Doug on further actions / contingency plans in the event we may need them.

Best,

Kevan

Kevan Parekh  |  Apple Inc.  |  office: ████████  |  iPhone: ████████  |  ████@apple.com

Highly Confidential

EXHIBIT 33



Exhibit 12

Cook, T.

02/09/22

@ptus

| | |
|---|---|
| **From:** | Tim Cook <tcook@apple.com> |
| **Received(Date):** | Sat, 27 Oct 2018 10:35:57 +0200 |
| **Subject:** | Q1'19 |
| **To:** | Luca Maestri <████@apple.com>, Jeff Williams <████@apple.com> |
| **Date:** | Sat, 27 Oct 2018 10:35:57 +0200 |

I need the two of you to play the role I usually play as I will not have the luxury of a number of cycles this quarter.  We need to get to a real view and decide what actions will take us beyond.  The teams have gotten better at this but need to be pushed hard to excel.

If it would be productive I can participate on a conference call Sunday.

Tim
Sent from my iPhone

Highly Confidential

EXHIBIT 34



Exhibit 13
Cook, T.
02/09/22
@ptus

**Subject:** Re: Q1'19

**From:** "Luca Maestri" <▮▮▮@apple.com>

**Received(Date):** Sat, 27 Oct 2018 13:37:12 +0000

**To:** "Tim Cook" <tcook@apple.com>

**Cc:** "Jeff Williams" <▮▮▮@apple.com>

**Date:** Sat, 27 Oct 2018 13:37:12 +0000

Tim,

The team went through the iPhone numbers with me by sku and by geo. Their original view was a low of $87B. Now at $89B with a few assumptions, including likely on other LOBs.....

The whole issue is of course XR, and the potential substitution by other products.

Kevan and a Donal left with several action items. We did not look at other LOBs in detail, but they believe they scrubbed hard there.

Call on Sunday would be helpful, as we will have Friday/Saturday UBs to consider, and we can get your views on how aggressive by sku we can get if needed.

Will work to organize call.... do you have preferred time?

Luca

Sent from my iPhone

> On Oct 27, 2018, at 1:35 AM, Tim Cook <tcook@apple.com> wrote:
>
>
> I need the two of you to play the role I usually play as I will not have the luxury of a number of cycles this quarter.  We need to get to a real view and decide what actions will take us beyond.  The teams have gotten better at this but need to be pushed hard to excel.
>
> If it would be productive I can participate on a conference call Sunday. >
> Tim
> Sent from my iPhone

Highly Confidential

APL-SECLIT_00429314

EXHIBIT 35

**Exhibit 30**
Parekh, K.
03/08/22
@ptus

**Subject:** Re:
**From:** "Kevan Parekh" <████@apple.com>
**Received(Date):** Sat, 27 Oct 2018 13:41:13 +0000
**To:** "Dennis Burke" <████@apple.com>
**Cc:** "Mike Fenger" <███@apple.com>, "Doug Beck"
<████@apple.com>,"Andy Allen" <████@apple.com>, "Ed Tharp"
<████@apple.com>,"Chris Collins" <████@apple.com>,"Mark
Anderson" <████@apple.com>
**Date:** Sat, 27 Oct 2018 13:41:13 +0000

Let me check with them.

Kevan Parekh  |  Apple Inc.  |  office: ████  |  iPhone: ████  |  ████ @apple.com

On Oct 27, 2018, at 6:39 AM, Dennis Burke < ████@apple.com > wrote:

Kevan

Do we have any quantifiable traffic metrics from Retail, yet?

In every geo update there is a reference to traffic being very light.

Following on the potential/likely  lack of awareness discussion yesterday. If people are not in the stores at a different rate than pre launch, then the hill can become much harder.

Sent from my iPhone

On Oct 27, 2018, at 6:02 AM, Kevan Parekh < ████ @apple.com > wrote:

Morning gang. This is why we are having our call this morning…..
This is a direct quote from Tim when Saori sent him the new guidance ranges based on our latest forecast range last night:

I mistakenly looked at the old guidance range previously.  This is obviously a disaster.
I don't have the cycles that I normally as we work through actions to improve the results.  We need all hands on deck now.

Its going to be a fun few weeks leading up to thanksgiving...

KP

Kevan Parekh  |  Apple Inc.  |  office: ████  |  iPhone: ████  |  ████ @apple.com

APL-SECLIT_00474637

EXHIBIT 36

**Exhibit 15**

Cook, T.
02/09/22
*@plus*

**This Week in AOS:**     **FY19 Q1WK4**

## The Big Story - The other shoe drops

Week 4 contains the launch last year of iPhone X, so we are now getting a more correct view of the business YoY. As the data shows, the QTD status of all primary metrics for iPhone and the business overall is substantially negative: QTD traffic is down -35%, conversion rate is down -35%, conversion rate is down a full percentage point and AOV is down -35%. The total online business impact QTD shows net bookings -69% YoY. Billings still look OK at +35% QTD, but that situation will correct itself in Week 5 when the YoY compare includes the embargo weekend for the prior year.

## Major Trends - Products

**iPhone** - Now that NPI events are all launched this year and last, the QTD iPhone net bookings show more correctly at -82% QTD YoY. Units are down -79% QTD and AOV -14% QTD.

**Mac** - Unit trends continue trending below last year, -15% WYoY and -12% QTD. AOV is helping somewhat, +7% QTD YoY. The two trends combine to yield a more moderate net bookings trend of -5% QTD YoY.

**iPad** - Unlike Mac, negative trends in iPad net booked units, -6% QTD YoY, are not moderated by AOV lift: iPad AOV is down, -17% QTD YoY, putting net bookings -22% QTD YoY.

**Watch** - Series 4 growth trends continue strongly, despite the iPhone backwash. Net booked units are +62% WYoY and +77% QTD YoY. The net bookings USD impact QTD is a nice, round +100% QTD YoY.

**Accessories** - Inevitably, bad news in iPhone is bad news for Accessories. Net booked units are down -26% QTD YoY and AOV is slumping -10% QTD YoY. The combination leaves net bookings USD at -39% QTD YoY.

## Major Trends - Regions

**AMR** - The iPhone impact on AMR is significant as net bookings dropped -$879M or -88% WYoY QTD YoY net bookings are down -$736M, -57% QTD YoY. iPhone and Accessories account for more than the entire shortfall, as weakness in Mac and iPad is more than offset by Watch growth in AMR.

**EMEIA** - The pattern here is very like AMR with the important exception that the Watch growth, while better in percentage terms than AMR, is not quite covering the shortfall in Mac and iPad.

**Greater China** - It's hard to overstate the importance of iPhone in the China market. The strong response to iPhone X last year in Week 4 led all regions with bookings of $1.5B. The weak response to iPhone XR has left Greater China down -$1.4B QTD, -86% YoY.

**Japan** - The contractual advantage of the reseller position in Japan for iPhone sales has always been a bit of a damper on the online store business there. As a result, when things go bad, they don't go quite so bad in Japan as everywhere else. iPhone net bookings QTD are -$69M, -63% QTD YoY.

**RPAC** - The -$95M QTD net bookings shortfall in RPAC is entirely due to iPhone, with all other LOB categories in aggregate QTD unchanged from the prior year.

## Events and Campaigns

Worldwid support of the availability of iPhone XR in stores pushed out October 26. Announcement of iPhone XS availability in Thailand, Malaysia and the Philippines also pushed in Week 4. Lastly, invitations went out for an announcement in Week 5 to be made Tuesday, October 30, in Brooklyn, NY.

Highly Confidential - Attorneys' Eyes Only     APL-SECLIT_00028100

EXHIBIT 37



Exhibit 10
Balasubramaniam, P.
02/07/22
@ptus

| | |
|---|---|
| **Subject:** | Re: High Level N84 Ship Clen Input. |
| **From:** | "Priya Balasubramaniam" <██████@apple.com> |
| **Received(Date):** | Sun, 28 Oct 2018 06:06:54 +0000 |
| **To:** | "Donal Conroy" <████████@apple.com> |
| **Cc:** | "sabih khan" <████@apple.com>, "Dheeraj Chugh" <████████@apple.com>,"Anna Matthiasson" <████████@apple.com>,"Anuj Saigal" <████@apple.com>, "Janice Lin" <████████@apple.com>,"Neha Mohan" <████████@apple.com> |
| **Date:** | Sun, 28 Oct 2018 06:06:54 +0000 |

Donal,

Thanks.

I think if we should continue building to MPS, we should at least build as GB 's not as FG's unless absolutely needed. We should discuss this Monday

This will enable us to balance some WOS as needed over time.

Thanks

Priya

On Oct 27, 2018, at 10:54 PM, Donal Conroy < ████████@apple.com > wrote:

Sabih, Priya, Dheeraj

I wanted to give you a heads up that we have significant Xr ship clean risk in China next week. The poor kick off over the weekend has caused pressure from partners and the local sales team not to ship in next week's planned supply (~ 700k). They may have a point but we have not agreed to stop next weeks shipments yet.  our next steps are:

- Anna and team are doing various demand forecast scenarios to understand what our shipments plans should revise to

- Anna and team are also looking at mpn intersections to see if we need to ship any items immediately

- We likely will not ship 250k monday am shipments while we are evaluating this

- Anna & team will work with the factory teams to understand what the best plan is for the inventory assuming we do not ship the full 700k this week

Generally on Xr , while the start has been poor, we are hopeful that this is an awareness issue as distinct from a product issue and therefore we will see a demand curve different from the past

Highly Confidential

…one that grows over time.

Donal

Begin forwarded message:

**From:** amatthiasson < ███████████@apple.com >
**Subject: High Level N84 Ship Clen Input.**
**Date:** October 27, 2018 at 10:06:16 PM PDT
**To:** donal Conroy < ████████@apple.com >
**Cc:** Deepak Govil < ████████@apple.com >, Anna Matthiasson < ███████████@apple.com >

Donal,

Please see below update. We will regroup in the afternoon with new JST assumption.  Brian 's team is working under the same assumptions as Friday.   IF we take the worst case scenario for WK5, with China and HK not taking any of their discrete supply, using our current understanding of supply, 718K units would not ship clean.  I do NOT think we should ship all of the discrete supply in. Even if you double the JST, WOS are high and we will erode relationships with partners and/or they may delay payment.  We will call you to talk thru.

**1. Wave 1 countries W4/W5 WOS**
- W4 and W5 proj. WOS are using **W4 UB** as forward looking run rate. This simple assumption is based on 8/8+ launch week UB of 647k vs Q1 Avg run rate of 651k from PAC 7 wave 1 countries. We will revisit this assumption by COB today.
- China W5 ship plan of 2,116k is not published to partners yet. Current W5 ship plan to partners is 1,448k vs execution of 1,487k.

<PastedGraphic-4.png>

**2. China Partner feedback  (See actual email escalation below.)**

- China Mobile: CM sent 2nd escalation this morning to request stop shipment as we shipped 254k vs W5 241k ship plan. Partner told us due to softer demand and decline in market price, they are not able to further replenish to T2 partners. Partner explicitly said if Apple cannot keep our practice to maintain healthy channel inventory, CM will consider hold payment to future shipment.
- China Unicom: CU sent escalation on Friday stating that we have shipped 171k vs W4 127k ship plan and they already had challenge to replenish 55k XR DC inventory into T2. CU also mentioned if we continue to ship, they will consider not accepting shipment and hold future payment.
- China Telecom: Currently Partner only has 79k mBS. After launch weekend, CT told us they need to observe demand trend for another 2 weeks before increasing mBS.
- CHRP: Sales requested to review supply and sold-to mix after Monday review. ITLS, CES,

**3. Current execution status**

APL-SECLIT_00183205

- We continue to ship to all non-GC countries W5 plan.
- In GC, we hold China execution as we want to make decision with Sales together on Monday afternoon after discussion. We continue to execute Hong Kong and Taiwan W5 ship plan.

**From:** yeongann li <████████@apple.com>
**Date:** 28 October 2018 at 10:25:47 AM SGT
**To:** Cheryl Foo <████████@apple.com>, Peter Lo <████████@apple.com>, Rahul Kasliwal <████████@apple.com>, Kim Hui Lee <████████@apple.com>
**Cc:** Julius Chen <████████@apple.com>, Jeffrey Huang <████████@apple.com>
**Subject: Re: CM requests to cap their cum W5 XR SP to 241k**

Dear all,
Latest update:

1. We have shipped 254k XR revenue units to CM, ahead of their 3 weeks' SP of 241k.
2. CM is escalating to Apple Sales to stop further XR shipments immediately.
3. They will push all unfulfilled SIF out of frozen window tomorrow.

Regards,

Li Yeong Ann
***
Channel Support Account Manager
Mobile Number: ████████

On 26 Oct 2018, at 7:51 PM, yeongann li <████████@apple.com> wrote:

+ Kim Hui.

Dear all,

Heads-up:

1. CM has just verbally warned that they may reject any XR shipment next week that is beyond 3 weeks launch ship plan (i.e. W3-W5 cum 241k)
2. High XR EOH stacking up at their main DCs is jeopardizing their monthly inventory audit KPI, while XR take-up rate from province/dealers are so far low
2. According to Apple Sales: because of slow transfer of D3x out to dealers, they are also facing challenge of paying to Apple a month later, before receiving funds from downstream

Regards,

Li Yeong Ann
***
Channel Support Account Manager
Mobile Number: ████████

On 26 Oct 2018, at 6:26 PM, yeongann li <████████@apple.com> wrote:

APL-SECLIT_00183206

Dear all,

CM has requested even before launch that we do not execute faster than 3 weeks ' XR SP, due to poor dealer response when they are trying to allocate since early W4. This morning 's soft UB trend prompted them to remind us not to execute ahead of 3 weeks ' SP.

Out of 3 weeks 241k revenue unit SP, we have executed 216k so far and well ahead of 146k cum W4 SP. CM is now requesting to cap their cum W5 sell-in to 241k, per earlier communicated SP.

<Screen Shot 2018-10-26 at 6.16.21 PM.png>

APL-SECLIT_00183207

EXHIBIT 38

Exhibit 17

Cook, T.
02/09/22
@ptus

| | |
|---|---|
| **Subject:** | Sunday Tim Meeting Notes |
| **From:** | "Mark Anderson" <░░░░░@apple.com> |
| **Received(Date):** | Sun, 28 Oct 2018 21:53:54 +0000 |
| **To:** | "Kevan Parekh" <░░░░@apple.com>, "Andy Allen" <░░░░@apple.com>,"ED Tharp" <░░░░@apple.com>, "Chris Collins" <░░░░@apple.com>,"Mike Fenger" <░░░░@apple.com>, "Doug Beck" <░░░░@apple.com>,"Dennis Burke" <░░░░@apple.com>,"Thor Kendall" <░░░░@apple.com>, "Nick Moyer" <░░░░@apple.com> |
| **Attachment:** | Q1'19 Update 10.28.pdf |
| **Date:** | Sun, 28 Oct 2018 21:53:54 +0000 |

Reviewed the attached PDF on the call.

Actions:
Demand
Go deeper on iPhone X pricing (i.e. $749 China drives ~0.4-0.5M).  We want to be careful in China to not impact XR, but we do have the lever if we need to do this.  The team is looking at chess board moves and we're reviewing early next week.
iPhone 7/7+ actions outside of China: Europe team coming back with ideas Monday AM.
░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░
iPhone 8/8+ actions if stronger natural demand does not consume all available supply.
iPhone X street price reduction acceleration in G. China.
Working with Karen to improve POS demand for XR.
Supply
Chasing iPhone 8/8+ upside.  Low case assumes no iPhone XR cannibalization which consumes current supply plan.
iPhone X supply availability is currently at 5.2M of 6.4M lifetime (vs 3.2M likely SI and 3.9M low SI).
Resolve high velocities on iPhone XR in Europe.
Non-iPhone chase Mini 4, MBP 13" w/ TB and MBA Better (current J113B we are soft EOL'ing).
Additional Actions from Tim
There must be a set of actions we can do on non-iPhone to dial up the revenue.  We've got to find a way to increase that at least 3-5%.
░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░
On iPad, the margin is tight on iPad 6 which is the high runner, but we'll take another look at the iPad to see what we can do Geo by Geo one more time.
iPad Pro is largely about supply so I don't think there's much we can do there.  On the old iPad Pro 10" we don't think there's much elasticity there to be worthwhile, but take another look there.  I do think it's worth looking at one carrier that pressures the others and one retailer that pressures the others since it won't make sense to do something with an individual partner due to margin.
Align the opportunity within the region either on XR or on XS/XS Max with Thor.  Initially told Marcom to throttle down the marketing on XR because of supply, but they should recalibrate the plan.  Phil/Joz are working on a plan here already.

Highly Confidential

Go back through the accessories and where we are at with the new iPhone cases.
Right now they are in our high case plan for clear cases and batteries.
We got bad news this weekend on the clear case and it's looking worse not better.
Probably a long shot for this quarter.
We have to make iPhone X and opportunity.

something there."  We may also be able to do something with JD for 12.12, we'll have to be careful and get Mike/Brian's steer there.  "We should look at it."
We need to shift gears into actions mode and come up with some things we can do.  We need to make sure Mike/Doug are all hands on deck.  This is a 5 alarm fire and we need to be treating it as such.
Doug mentioned $0.5B of opportunity for this quarter with Amazon, is that assumed in Likely? No not right now, we will size the opportunity and make sure it does not include constrained products as that would not be incremental to the P&L assumptions.

Key questions/comments from Tim:
Was there anything in UK, France, Germany on Saturday that drives the XS Max, XS and XR YoY growth rates down on Saturday? SDM to follow up.
Why is the W12/13 seasonality for FY17Q1 different than all other years? Christmas Eve falls on Saturday of W12 (adj for W14).  All other years have Christmas Eve and Christmas in W13 like this year.
Is the timing of Christmas favorable or unfavorable this year? Not really any different.
I didn't realize we were not selling iPhone X in Retail.  We pulled it out totally from the Retail stores?  I knew it was not on Apple.com, but we removed it entirely from the stores as well?  Yes, when we remove the product from online, we take it out of the stores at the same time.
"iPhone X is in a very unique situation as we have a strong need to sell X million of these.  That would have been worth a conversation."
It would have been a challenge in Apple Retail because it looks the same as XS and XS Max so it would have required a conversation.  So if you didn't put it on the table, would you have done as well in Retail as you're doing in the channel?  "Keep in mind the Channel has the same challenge, but they have more signage maybe. We should think through whether there are some countries where iPhone X should be there such as places where we have raised prices.  I don't know if it would be that large of demand, but we should consider it."
"If people like the smaller form factor, they may not move to XR, but they may move to the X so markets that prefer the small form factor it may be worth considering." We will take that as an action and see if we should put it in the physical Retail stores where it's critical (i.e. Japan, Australia etc).
"I think we should question it everywhere.  The Geo that may be least likely to make sense is the US, but I'm not sure about every place else.  In Europe, the pricing is important for consumers so it may do well there."
What DG do we have assumed in these forecasts?  In the Low, we've assumed incremental actions for iPhone X (~650K) and on iPhone 7/7+ (~250K) in addition to consuming all the 8/8+ supply due to no cannibalization from XR being assumed.

Japan Tear Sheet

"It's interesting, I would not have assumed the Japan historical Hero & N-1 demand would have been as steady as it has been. I'm very worried about where we are in Japan right now." We are too, especially when you look at the offers and the data plans in addition to the migration to 48 month plans. DoCoMo offers are still pretty good and it's their big 2 year cycle right now so we're hoping that helps.

You can see based on the pricing table that we are shifting the pricing up away from the free customers. I'm very worried about Japan, we are at (-18%) QTD on Hero right? Yes, we are. We are monitoring it closely but our wider range here reflects those uncertainties of how consumers are going to reaction.

China Tear Sheet

In China, we're worried about the new Mate devices coming in at 5,000-6000 RMB compared to iPhone which is more in the 6,000+ RMB price points. The devices are spec'd well in China but the team is pulling together a more comprehensive summary we will share with you.

"What street pricing are we at on iPhone X in China?"

Right now we're priced at $849, but it has not flowed through to street pricing yet.

"When will that happen?" Not sure yet, we'll work with the team to get an estimate. "We need that to happen quickly."

Do we have the colors stocked in China for XR? I read in one of the reports that was an issue. One of the products we're tight on is yellow, but we are shipping quickly anywhere that there is high velocity. We'll confirm but we believe the supply that's in transit will cover any issue that's been escalated, but we'll continue to assess that.

"We have limited degrees of freedom in China, but one of those is iPhone X. We need to make certain it gets to the $799 street price." We'll confirm, but one of the challenges is we did not provide PP. We'll look at when it will happen naturally and see if we need to pull any levers to get there.

"Retail really sticks out, I know we went through the break down by product earlier, but this would suggest this is the worst performance on Hero & N-1 since at least FY14." Some of that you could argue is shifting to the Channel because supply is healthier, but we agree it's not strong performance. The demand trends do not point to a higher view right now.

"Has Angela's team provided their own independent view of this?" Yes, right now they are seeing demand that is 0.8-1.4M vs the 1.9M in the current Likely.

"Are we seeing any NAND favorability on XR?" No, unfortunately it's trending more towards Entry than what we were originally anticipating and typically the mix trends down over time.

---

Reviewed the attached PDF on the call.

Actions:

- **Demand**

APL-SECLIT_00199610

* Go deeper on iPhone X pricing (i.e. $749 China drives ~0.4-0.5M).  We want to be careful in China to not impact XR, but we do have the lever if we need to do this.  The team is looking at chess board moves and we 're reviewing early next week.

* iPhone 7/7+ actions outside of China; Europe team coming back with ideas Monday AM.

* iPhone 8/8+ actions if stronger natural demand does not consume all available supply.

* iPhone X street price reduction acceleration in G. China.

* Working with Karen to improve POS demand for XR.

• **Supply**

* Chasing iPhone 8/8+ upside.  Low case assumes no iPhone XR cannibalization which consumes current supply plan.

* iPhone X supply availability is currently at 5.2M of 6.4M lifetime (vs 3.2M likely SI and 3.9M low SI).

* Resolve high velocities on iPhone XR in Europe.

* Non-iPhone chase Mini 4, MBP 13" w/ TB and MBA Better (current J113B we are soft EOL 'ing).

• **Additional Actions from Tim**

* There must be a set of actions we can do on non-iPhone to dial up the revenue.  We 've got to find a way to increase that at least 3-5%.

APL-SECLIT_00199611

* On iPad, the margin is tight on iPad 6 which is the high runner, but we 'll take another look at the iPad to see what we can do Geo by Geo one more time.

* iPad Pro is largely about supply so I don 't think there 's much we can do there.  On the old iPad Pro 10" we don 't think there 's much elasticity there to be worthwhile, but take another look there.  I do think it 's worth looking at one carrier that pressures the others and one retailer that pressures the others since it won 't make sense to do something with an individual partner due to margin.

* Align the opportunity within the region either on XR or on XS/XS Max with Thor. Initially told Marcom to throttle down the marketing on XR because of supply, but they should recalibrate the plan.  Phil/Joz are working on a plan here already.

* Go back through the accessories and where we are at with the new iPhone cases.  Right now they are in our high case plan for clear cases and batteries.

* We got bad news this weekend on the clear case and it 's looking worse not better. Probably a long shot for this quarter.

* We have to make iPhone X and opportunity.



something there."  We may also be able to do something with JD for 12.12, we 'll have to be careful and get Mike/Brian 's steer there.  "We should look at it."

* We need to shift gears into actions mode and come up with some things we can do. We need to make sure Mike/Doug are all hands on deck.  This is a 5 alarm fire and we need to be treating it as such.

* Doug mentioned $0.5B of opportunity for this quarter with Amazon, is that assumed in Likely? No not right now, we will size the opportunity and make sure it does not include constrained products as that would not be incremental to the P&L assumptions.

APL-SECLIT_00199612

Key questions/comments from Tim:

- Was there anything in UK, France, Germany on Saturday that drives the XS Max, XS and XR YoY growth rates down on Saturday? SDM to follow up.

- Why is the W12/13 seasonality for FY17Q1 different than all other years? Christmas Eve falls on Saturday of W12 (adjd for W14). All other years have Christmas Eve and Christmas in W13 like this year.

- Is the timing of Christmas favorable or unfavorable this year? Not really any different.

- I didn't realize we were not selling iPhone X in Retail. We pulled it out totally from the Retail stores? I knew it was not on [Apple.com](Apple.com), but we removed it entirely from the stores as well? Yes, when we remove the product from online, we take it out of the stores at the same time.

    * "iPhone X is in a very unique situation as we have a strong need to sell X million of these. That would have been worth a conversation."

    * It would have been a challenge in Apple Retail because it looks the same as XS and XS Max so it would have required a conversation. So if you didn 't put it on the table, would you have done as well in Retail as you 're doing in the channel? "Keep in mind the Channel has the same challenge, but they have more signage maybe. We should think through whether there are some countries where iPhone X should be there such as places where we have raised prices. I don 't know if it would be that large of demand, but we should consider it."

    * "If people like the smaller form factor, they may not move to XR, but they may move to the X so markets that prefer the small form factor it may be worth considering." We will take that as an action and see if we should put it in the physical Retail stores where it 's critical (i.e. Japan, Australia etc).

    * "I think we should question it everywhere. The Geo that may be least likely to make sense is the US, but I 'm not sure about every place else. In Europe, the pricing is important for consumers so it may do well there."

- What DG do we have assumed in these forecasts? In the Low, we 've assumed incremental actions for iPhone X (~650K) and on iPhone 7/7+ (~250K) in addition to consuming all the 8/8+ supply due to no cannibalization from XR being assumed.

- **Japan Tear Sheet**

    * "It's interesting, I would not have assumed the Japan historical Hero & N-1 demand would have been as steady as it has been. I 'm very worried about where we are in Japan right now." We are too, especially when you look at the offers and the data plans in addition to the migration to 48 month plans. DoCoMo offers are still pretty good and it 's their big 2 year cycle right now so

APL-SECLIT_00199613

we're hoping that helps.

* You can see based on the pricing table that we are shifting the pricing up away from the free customers.  I'm very worried about Japan, we are at (-18%) QTD on Hero right? Yes, we are.  We are monitoring it closely but our wider range here reflects those uncertainties of how consumers are going to reaction.

- **China Tear Sheet**

  * In China, we're worried about the new Mate devices coming in at 5,000-6000 RMB compared to iPhone which is more in the 6,000+ RMB price points.  The devices are spec'd well in China but the team is pulling together a more comprehensive summary we will share with you.

  * "What street pricing are we at on iPhone X in China?" Right now we're priced at $849, but it has not flowed through to street pricing yet.  "When will that happen?" Not sure yet, we'll work with the team to get an estimate. "We need that to happen quickly."

  * Do we have the colors stocked in China for XR? I read in one of the reports that was an issue.  One of the products we're tight on is yellow, but we are shipping quickly anywhere that there is high velocity.  We'll confirm but we believe the supply that's in transit will cover any issue that's been escalated, but we'll continue to assess that.

  * "We have limited degrees of freedom in China, but one of those is iPhone X.  We need to make certain it gets to the $799 street price." We'll confirm, but one of the challenges is we did not provide PP.  We'll look at when it will happen naturally and see if we need to pull any levers to get there.

- "Retail really sticks out, I know we went through the break down by product earlier, but this would suggest this is the worst performance on Hero & N-1 since at least FY14."  Some of that you could argue is shifting to the Channel because supply is healthier, but we agree it's not strong performance.  The demand trends do not point to a higher view right now.

- "Has Angela's team provided their own independent view of this?" Yes, right now they are seeing demand that is 0.8-1.4M vs the 1.9M in the current Likely.

- "Are we seeing any NAND favorability on XR?" No, unfortunately it's trending more towards Entry than what we were originally anticipating and typically the mix trends down over time.

EXHIBIT 39



**Exhibit 18**
**Cook, T.**
02/09/22
@*ptus*

| | |
|---|---|
| **From:** | Tim Cook <tcook@apple.com> |
| **Received(Date):** | Sun, 28 Oct 2018 17:58:41 -0400 |
| **Subject:** | Q1 |
| **To:** | Greg Joswiak <███@apple.com>, Tor Myhren <███@apple.com>,Phil Schiller <███@apple.com> |
| **Date:** | Sun, 28 Oct 2018 17:58:41 -0400 |

We need to find sometime tomorrow to discuss early results on iPhone XR and actions we can take to improve overall sales.

Tim

Sent from my iPad Pro

APL-SECLIT_00421921

EXHIBIT 40

Exhibit 31
Parekh, K.
03/08/22
@ptus

APL-SECLIT_00474476

# GC XR Launch Day 3 Update

Oct 28, 2018

Highly Confidential

# POS In-stock Check via MyMessage

| MyMessage | # POS | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|
| | | # Feedback | With Stock | # Feedback | With Stock | # Feedback Accumulated | With Stock |
| **China** | | | | | | | |
| APR / IT A | 631 | 631 | 631 100% | 631 | 631 100% | 631 | 631 100% |
| Mono AAR+ | 1549 | 1210 | 1124 93% | 1525 | 1502 98% | 1528 | 1518 99% |
| CES AS/White | 632 | 502 | 467 93% | 540 | 510 94% | 593 | 570 96% |
| CES AAR | 243 | 74 | 41 55% | 97 | 57 59% | 235 | 149 63% |
| OTC CEP/White | 1152 | 1149 | 1049 91% | 1149 | 1135 99% | 1149 | 1144 100% |
| OTC MBA | 952 | 902 | 879 97% | 937 | 930 99% | 952 | 952 100% |
| OTC AAR | 594 | 470 | 309 66% | 552 | 457 83% | 589 | 552 94% |
| Carrier CEP | 289 | 268 | 250 93% | 280 | 273 98% | 280 | 276 99% |
| Campus | 88 | 74 | 68 92% | 75 | 69 92% | 76 | 71 93% |
| | **6130** | **5280** | **4818 91%** | **5786** | **5564 96%** | **6033** | **5863 97%** |

# Carrier In-stock Check via Mystery Shopper (Sunday result)

iPhone XR In-stock (10.27&28)

| No | City Tier | City | Province | CU_ Owned POS | | | | CT_Owned & Co-op POS | | | | CM_ Owned & Co-op POS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TTL POS | #MS Checks | #POS in-stock | % | TTL POS | #MS Checks | #POS in-stock | % | TTL POS | #MS Checks | #POS in-stock | % |
| 1 | T1 | | | 140 | 26 | 21 | 81% | 338 | 29 | 15 | 52% | 448 | 52 | 45 | 87% |
| 2 | T1 | | | 136 | 27 | 27 | 100% | 288 | 26 | 19 | 73% | 586 | 63 | 53 | 84% |
| 3 | T1 | | | 69 | 13 | 13 | 100% | 131 | 23 | 12 | 52% | 196 | 16 | 5 | 31% |
| 4 | T1 | | | 7 | 7 | 6 | 86% | 107 | 11 | 8 | 73% | 184 | 22 | 7 | 32% |
| 5 | T1 | CM Only | | 33 | 6 | 4 | 67% | 64 | 4 | 2 | 50% | 82 | 10 | 7 | 70% |
| 6 | T1 | | | 123 | 24 | 24 | 100% | 121 | 9 | 4 | 44% | 291 | 27 | 11 | 41% |
| 7 | T1 | | | 34 | 7 | 6 | 86% | 43 | 6 | 5 | 83% | 257 | 28 | 16 | 62% |
| 8 | T2 | | | N/A | | | | 169 | 20 | 17 | 85% | 250 | 8 | 7 | 88% |
| 9 | T2 | | | 41 | 8 | 6 | 75% | 169 | 22 | 19 | 86% | 253 | 21 | 10 | 46% |
| 10 | T2 | | | 43 | 8 | 8 | 100% | N/A | | | | 183 | 21 | 8 | 38% |
| 11 | T2 | | | 30 | 8 | 6 | 75% | N/A | | | | 154 | 16 | 10 | 63% |
| 12 | T2 | | | N/A | | | | N/A | | | | 67 | 2 | 2 | 100% |
| 13 | T2 | | | 44 | | | | N/A | | | | 40 | 3 | 3 | 100% |
| 14 | T2 | | | 15 | 8 | 6 | 75% | 22 | 1 | 1 | 100% | 51 | 6 | 6 | 100% |
| 15 | T2 | | | 11 | 3 | 3 | 100% | 17 | | | | 64 | 7 | 7 | 100% |
| 16 | T2 | | | 15 | 3 | 3 | 100% | N/A | | | 100% | 51 | 7 | 7 | 100% |
| 17 | T2 | | | 14 | 3 | 2 | 67% | 16 | | 0 | 0% | 5 | 2 | 2 | 100% |
| 18 | T2 | | | 11 | 3 | 3 | 100% | 13 | 3 | 3 | 100% | 50 | 4 | 4 | 90% |
| 19 | T2 | | | 25 | 5 | 3 | 60% | 49 | 7 | 3 | 43% | 85 | 10 | 9 | 88% |
| 20 | T2 | | | 38 | 6 | 1 | 17% | 30 | 3 | 2 | 67% | 78 | 11 | 7 | 82% |
| 21 | T2 | | | 24 | 5 | 5 | 100% | 18 | 2 | 1 | 50% | 87 | 4 | 3 | 75% |
| 22 | T2 | | | 13 | 2 | 2 | 100% | 8 | 1 | 1 | 64% | 40 | 4 | 3 | 70% |
| 23 | T2 | | | 14 | 3 | 3 | 100% | 88 | 11 | 7 | 64% | 91 | 10 | 7 | 70% |
| 24 | T2 | | | 27 | 6 | 4 | 67% | 13 | 3 | 3 | 50% | 85 | 11 | 7 | 64% |
| 25 | T2 | | | 39 | 6 | 4 | 67% | 53 | 5 | 5 | 100% | 115 | 8 | 5 | 63% |
| 26 | T2 | | | 9 | 3 | 3 | 100% | 37 | 4 | 4 | 100% | 75 | 8 | 5 | 56% |
| 27 | T2 | | | 22 | 3 | 1 | 33% | 13 | 2 | 2 | 100% | 48 | 5 | 3 | 56% |
| 28 | T2 | | | 29 | 2 | 2 | 67% | 115 | 10 | 4 | 40% | 181 | 9 | 1 | 50% |
| 29 | T2 | | | 7 | 2 | 1 | 50% | 28 | 4 | 2 | 100% | 34 | 6 | 3 | 50% |
| 30 | T2 | | | | | | | 94 | 5 | 2 | | 76 | 6 | 3 | 50% |
| 31 | T2 | | | 35 | 7 | 6 | 86% | 19 | 2 | 2 | | 50 | 9 | 3 | 50% |
| 32 | T2 | | | 34 | 6 | 3 | 50% | N/A | | | 25% | 119 | 12 | 6 | 50% |
| 33 | T2 | | | 45 | 9 | 3 | 33% | 29 | 4 | 1 | 0% | 45 | 4 | 2 | 33% |
| 34 | T2 | | | 23 | 5 | 5 | 83% | 30 | 5 | 3 | 60% | 54 | 6 | 2 | 33% |
| 35 | T2 | | | 23 | 7 | 7 | 100% | 40 | 5 | 3 | 100% | 48 | 6 | 2 | 33% |
| 36 | T2 | | | 16 | 3 | 3 | 100% | 20 | 2 | 2 | 100% | 63 | 6 | 5 | 28% |
| 37 | T2 | | | 64 | 12 | 5 | 42% | 50 | 11 | 9 | 82% | 183 | 18 | 5 | 13% |
| 38 | T2 | | | N/A | | | | 50 | 3 | 1 | 33% | 105 | 8 | 1 | 83% |
| 39 | T3 | | | 12 | 2 | 1 | 50% | 24 | | | | 81 | 8 | 5 | 83% |
| 40 | T3 | | | 10 | 2 | 1 | 50% | N/A | | | | 104 | 6 | 8 | 80% |
| 41 | T3 | | | 6 | 1 | 1 | 100% | 9 | 9 | 5 | 56% | 21 | 10 | 3 | 75% |
| 42 | T3 | | | 51 | 10 | 7 | 70% | 13 | | | | 71 | 4 | 8 | 75% |
| 43 | T3 | | | 9 | 2 | 1 | 50% | 19 | 2 | 2 | 100% | 54 | 8 | 6 | 67% |
| 44 | T3 | | | 7 | 1 | 1 | 100% | 15 | 3 | 3 | 100% | 27 | 9 | 6 | 60% |
| 45 | T3 | | | 9 | 2 | 2 | 100% | 5 | 2 | 1 | 50% | 47 | 5 | 3 | 40% |
| 46 | T3 | | | 23 | 7 | 7 | 88% | 34 | 4 | 4 | 100% | N/A | | | |
| 47 | T3 | | | 31 | 8 | | | N/A | | | | N/A | | | |
| 48 | T3 | | | N/A | | | | 50 | 3 | 3 | 100% | N/A | | | |
| 49 | T3 | | | 25 | 5 | 4 | 80% | 13 | | 1 | | N/A | | | |
| 50 | T3 | | | | | | | 1 | 1 | 1 | 100% | N/A | | | |
| 51 | T3 | | | | | | | 55 | 6 | 3 | 60% | N/A | | | |
| TTL | | | | 1483 | 283 | 226 | 80% | 2552 | 277 | 191 | 69% | 5319 | 519 | 331 | 64% |

APL-SECLIT_00474478

APL-SECLIT_00474479

## XR Cum 3-Day UB
GC, as of Oct 28 6 pm, excl. demo



| | $X_R$ | Xs/Xs Max | $X_R$ vs Xs/Xs Max | X | $X_R$ vs X | 8/8+ | $X_R$ vs 8/8+ |
|---|---|---|---|---|---|---|---|
| PanGeo UB | 271 K | 882 K | -69% | 597 K | -55% | 850 K | -68% |
| Direct UB | 108 K | 436 K | -75% | 263 K | -59% | 460 K | -77% |
| - Online | 66 K | 341 K | -81% | 137 K | -52% | 381 K | -83% |
| - Retail | 42 K | 96 K | -56% | 126 K | -67% | 79 K | -47% |
| Channel UB | 163 K | 446 K | -63% | 334 K | -51% | 390 K | -58% |
| Launch Supply | 904 K | 1,300 K | -30% | 892 K | 1% | 1,423 K | -36% |
| Velocity | 18% | 34% | -16ppt | 37% | -19ppt | 27% | -9ppt |

Highly Confidential



# GC Channel UB DoD Decay

both days cut off at 6pm, excl. demo

| | Day 1 | Day 2 | Day 3 | D2 vs D1 | D3 vs D2 |
|---|---|---|---|---|---|
| XR | 49 K | 48 K | 37 K | -2% | -24% |
| Xs Max | 149 K | 97 K | 63 K | -35% | -35% |
| Xs | 25 K | 20 K | 16 K | -19% | -24% |
| LY | | | | | |
| X | 146 K | 69 K | 68 K | -52% | -2% |
| 8+ | 97 K | 70 K | 55 K | -28% | -22% |
| 8 | 38 K | 30 K | 25 K | -20% | -18% |

*Supply Constraint*

APL-SECLIT_00474480

Highly Confidential

# Potential Boost on Xs Max Demand

| UB WoW | Xs Max | | | | Xs | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Oct 22-25 | Oct 26-27 | Delta | | Oct 22-25 | Oct 26-27 | Delta |
| GC Channel | -6% | -2% | 4% | | -1% | -2% | -1% |
| China | -4% | 0% | 5% | | 1% | -6% | -7% |
| Hong Kong | -10% | -6% | 3% | | -5% | -1% | 4% |
| Taiwan | -12% | -5% | 7% | | -10% | 15% | 24% |

APL-SECLIT_00474481

Highly Confidential

# XR Launch Day 2 Traffic: Less Uplift vs Previous Launches

| | Launch Day 2 Traffic | | | | LoL | | | WoW | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | $X_R$ | Xs/Xs Max | X | 8/8+ | vs Xs/Xs Max | vs X | vs 8/8+ | $X_R$ | Xs/Xs Max | X | 8/8+ |
| China | | | | | | | | | | | |
| - APR | 684 | 1,078 | 1,280 | 1,011 | -37% | -47% | -32% | 25% | 78% | 105% | 53% |
| - Mono AAR+ | 177 | 209 | 240 | 243 | -15% | -26% | -27% | 19% | 33% | 26% | 32% |
| Hong Kong | | | | | | | | | | | |
| - APR | 1,001 | 1,380 | 1,317 | 1,412 | -27% | -24% | -29% | 44% | 86% | 83% | 80% |
| Taiwan | | | | | | | | | | | |
| - APR | 1,488 | 1,958 | 2,113 | 2,435 | -24% | -30% | -39% | 15% | 44% | 84% | 67% |
| - Mono AAR+ | 146 | 201 | 116 | 120 | -27% | 26% | 22% | 16% | 79% | 63% | 94% |

APL-SECLIT_00474482

Highly Confidential

EXHIBIT 41



Exhibit 19
Cook, T.
02/09/22
@ptus

| | |
|---|---|
| **Subject:** | High Level N84 Ship Clen Input. |
| **From:** | amatthiasson < ████████ @apple.com> |
| **Received(Date):** | Sun, 28 Oct 2018 05:06:16 +0000 |
| **To:** | "donal Conroy" < ████████ @apple.com> |
| **Cc:** | "Deepak Govil" < ████████ @apple.com>,"Anna Matthiasson" < ████████ @apple.com> |
| **Attachment:** | PastedGraphic-4.png |
| **Attachment:** | Screen Shot 2018-10-26 at 6.16.21 PM.png |
| **Date:** | Sun, 28 Oct 2018 05:06:16 +0000 |

Donal,

Please see below update. We will regroup in the afternoon with new JST assumption.  Brian 's team is working under the same assumptions as Friday.    IF we take the worst case scenario for WK5, with China and HK not taking any of their discrete supply, using our current understanding of supply, 718K units would not ship clean.  I do NOT think we should ship all of the discrete supply in. Even if you double the JST, WOS are high and we will erode relationships with partners and/or they may delay payment.  We will call you to talk thru.

## 1. Wave 1 countries W4/W5 WOS

- W4 and W5 proj. WOS are using **W4 UB** as forward looking run rate. This simple assumption is based on 8/8+ launch week UB of 647k vs Q1 Avg run rate of 651k from PAC 7 wave 1 countries. We will revisit this assumption by COB today.

- China W5 ship plan of 2,116k is not published to partners yet. Current W5 ship plan to partners is 1,448k vs execution of 1,487k.

.

## 2. China Partner feedback  (See actual email escalation below.)

- China Mobile: CM sent 2nd escalation this morning to request stop shipment as we shipped 254k vs W5 241k ship plan. Partner told us due to softer demand and decline in market price, they are not able to further replenish to T2 partners. Partner explicitly said if Apple cannot keep our practice to maintain healthy channel inventory, CM will consider hold payment to future shipment.

- China Unicom: CU sent escalation on Friday stating that we have shipped 171k vs W4 127k ship plan and they already had challenge to replenish 55k XR DC inventory into T2. CU also mentioned if we continue to ship, they will consider not accepting shipment and hold future payment.

- China Telecom: Currently Partner only has 79k mBS. After launch weekend, CT told us they need to observe demand trend for another 2 weeks before increasing mBS.

- CHRP: Sales requested to review supply and sold-to mix after Monday review. ITLS, CES,

**3. Current execution status**

- We continue to ship to all non-GC countries W5 plan.

- In GC, we hold China execution as we want to make decision with Sales together on Monday afternoon after discussion. We continue to execute Hong Kong and Taiwan W5 ship plan.

**From:** yeongann li <███████@apple.com>

**Date:** 28 October 2018 at 10:25:47 AM SGT

**To:** Cheryl Foo <███████@apple.com>, Peter Lo <███████@apple.com>, Rahul Kasliwal <███████@apple.com>, Kim Hui Lee <███████@apple.com>

**Cc:** Julius Chen <███████@apple.com>, Jeffrey Huang <███████@apple.com>

**Subject: Re: CM requests to cap their cum W5 XR SP to 241k**

Dear all,

Latest update:

1. We have shipped 254k XR revenue units to CM, ahead of their 3 weeks ' SP of 241k.

2. CM is escalating to Apple Sales to stop further XR shipments immediately.

3. They will push all unfulfilled SIF out of frozen window tomorrow.

Regards,

Li Yeong Ann

***

Channel Support Account Manager

Mobile Number: ███████

On 26 Oct 2018, at 7:51 PM, yeongann li <███████@apple.com> wrote:

+ Kim Hui.

Dear all,

APL-SECLIT_00499583

Heads-up:

1. CM has just verbally warned that they may reject any XR shipment next week that is beyond 3 weeks launch ship plan (i.e. W3-W5 cum 241k)
2. High XR EOH stacking up at their main DCs is jeopardizing their monthly inventory audit KPI, while XR take-up rate from province/dealers are so far low
2. According to Apple Sales: because of slow transfer of D3x out to dealers, they are also facing challenge of paying to Apple a month later, before receiving funds from downstream

Regards,

Li Yeong Ann
***
Channel Support Account Manager
Mobile Number: ▮▮▮▮▮▮▮▮

On 26 Oct 2018, at 6:26 PM, yeongann li < ▮▮▮▮▮▮▮@apple.com > wrote:

Dear all,

CM has requested even before launch that we do not execute faster than 3 weeks ' XR SP, due to poor dealer response when they are trying to allocate since early W4. This morning 's soft UB trend prompted them to remind us not to execute ahead of 3 weeks ' SP.

Out of 3 weeks 241k revenue unit SP, we have executed 216k so far and well ahead of 146k cum W4 SP. CM is now requesting to cap their cum W5 sell-in to 241k, per earlier communicated SP.

.

Highly Confidential

EXHIBIT 42



| Subject: | Fwd: Sunday Tim Meeting Notes |
|---|---|
| From: | "Kevan Parekh" <███@apple.com> |
| Received(Date): | Mon, 29 Oct 2018 12:13:35 +0000 |
| To: | "Gregory Joswiak" <█@apple.com> |
| Attachment: | Q1'19 Update 10.28.pdf |
| Date: | Mon, 29 Oct 2018 12:13:35 +0000 |

Hi Joz,

Just got in from the red-eye! I thought it might be useful to give you some background ahead of your discussion with Tim today - we had a forecast review with Tim, Luca and Jeff yesterday. I've attached our deck for reference and if you wanted the voiceover I'm happy to do it anytime convenient for you (I'm sure you are busy with event related stuff). I've tried to summarize the key take-aways and some other points Tim asked us to dig into.

Wide forecast range

Overall, the big key assumption centers around XR, and our low case is driven more by a ramp / acceleration risk (based on early indicators) rather than a longer term demand statement (too early to make that call and we are still optimistic on the potential of the product). The ramp risk has a more pronounced impact on Q1 given limited weeks remaining in the quarter to compensate for a slower start.  If one of the big drivers early on is people needing to see the product given the colors, new ID, etc. then we are more dependent on store traffic and in places where online sales have become a larger portion of sales that may create a further challenge. This is where marketing can help drive awareness and traffic. Some early feedback from the geos and Vinita's team suggest that when people see the product and realize it's a well spec'd product at a great price they are positively inclined.

As a reminder our original likely UB forecast for XR against the 34M of supply was in the 22M range (with unconstrained being higher - we were hoping for a up to a 20% growth over 8/8+ over the FY). Now our range is 14.6M (low) - 20M (likely).

If you use the traditional extraps, it suggests an even worse outcome (10M - 13M per SDM) than our low and we don't think our normal historical curves apply here since XR will cater to more of the non-early adopters from longer tenor / more price sensitive cohorts combined with the fact that people need to see this product more so than many others in the past. Therefore, we assumed demand could build over time and is supported by some of the upfront charts that suggest the buyer profile is one where the less than $700 cohorts of upgraders and new-to are even more important and show up over time. We know "new-to" has a profile that builds over time and so does entry hero capacity buyers. Given the reliance on new to, we are worried about the risk in Greater China (and to a lesser extent Europe) with the Huawei Mate 20 launch. They have priced aggressively in China with a 128GB entry point depending on the model (we have

APL-SECLIT_00163798

a comparison chart in the China section and are still gathering European pricing).

The low would be lower than anything we have seen in the past 4 years which is also hard to imagine. The question is why wouldn't customers buy something else. What's hard to discern is what choices people who are entry hero buyers might make - i.e. would they mix up to the hero (we saw that even in installment markets like the US and Japan that wasn't necessarily the case last year; in the US section we show the larger monthly delta for a 30month plan and for Japan the upfront Yen amount is high for XS relative to XR and even N-1 where we are seeing demand today) and/or would they mix down to 8/8+ - we don't have enough data points (yet) to discern those trade-offs - so our wider range reflects some of that uncertainty. We also don't have more 8/8+ supply now - Donal and team are working on getting some back

The attached deck is structured as follows:

1) Macro considerations
   - This was intended to outline factors we took into consideration with regards to our judgement on the forecast. There are some uncertainties that we hope to learn more about over time

2) Installed Base insights
   - This has a few slides from our weekly activation updates just to highlight the profiles of the types of buyers we are seeing between XS/XS Max and entry hero (using 8/8+ from last year)
   - Important to point out that XS has more multi-LOB early adopters who decelerate more over the quarter while XR will likely get more iPhone only and new-to which stay flat to build over the quarter (supports our back-end demand hypothesis)
   - Then we also look at the larger % of lower price band and new to buyers per geo and that this increases over the quarter
   - Finally, we show a slide to illustrate that X buyers seem to be more like entry hero buyers rather than N-1 buyers (which makes sense given the price point); this also supports the view that we should include X in our hero compares and that this may have taken some demand from XR - we'll see what happens post launch

3) Store traffic and daily detail
   - Take away on store traffic is that XR isn't driving the kind of lift pre/post launch that X or XS drives; again not surprising given it's not an early adopter product; in some cases store traffic (also what we are hearing from channel partners) is down which isn't helpful for a product that you need to see.

4) Run-Chart Section
   - We started with historical demand profiles - what's interesting if you take out retail, reseller has had an incredibly tight profile and pattern over the years
   - Retail is volatile and has either benefited when we've been in supply constraint
   - This launch, since we are not really constrained, the retail forecast is projected to be down significantly.  This may require a bit of voiceover     - Then we show our run charts with our likely and low ranges (dotted orange and black respectively) and we've created

a couple of detailed tables below with Y/Y and the unit / mix detail. We have also added to the right a breakdown of performance Pre XR launch (wk 1-3), wk 4 actuals and QTG (which is post X launch from last year).
   - For each geo we add in some of the consumer offer considerations

Actions from the meeting
Lastly, Tim asked us to work with the sales team to identify actions if needed.  One of them was to consider offering X again in certain physical retail stores - I don't think that really makes sense as 1) they can't compete with the channel on price, 2) the benefit is likely small particularly if there isn't a demo unit out and store staff only offer it as an option. Anyways wanted to give you a heads up in case it comes up so you can provide your input. Donal and team are working on supply actions as well.

He mentioned he was going to speak to you guys about marketing plans. We are also working with the channel teams to get partners to add a concierge model for additional demo unit colors (as you know we only have 1 or 2 colors at partners POS), pushing Dakota updates sooner, etc.

We are meeting with him again Wed morning and Friday

Additional Thoughts:

From Vinita - we are working on some more early reads. We will have round 2 of purchase intent next week and early buyer before thanksgiving. While we will get you highlights of those when they are ready,  Plan is to comprehensively package up all of the learnings post thanksgiving.

> I wanted to recap the XR specific learnings for you from the online anthropology.
>
> 1.  XR conversations increased by 28%from middle of September to early October.  In comparison, XS and XS Max increased 35% and 81% respectively!  The good news is that XR did see an uptake and wasn't that far behind the XS.
> 2. While all 3 of them get compared to the X - the R gets compared to the 8 series the most.
> 3.  LCD is a point of discussion for the XR -  just as much as the color offering. Consumers understand that OLED is better than LCD, but can't really grasp how "noticeable" it is.  They will check out the "disparity" now that phones are in the store
> 4.  Overall, sentiment for all features is positive.   The display is posi
tive and has increased from middle of September to early October - 10.2% to 23.6%.
> 5.  The overall, intender conversations were lowest for XR -  and they stayed stable at 13.6% compared to 23.2% and 44.8% for XS and XS Max respectively
>
> Net, the XR wasn't really a conversation starter, and/or an early adopter product. Also, this is one product that consumers really need to see and compare to truly grasp the disparity before deeming it worth the price.>
> I will let you know if there is any new information in the call at 5 beyond the email Faiz sent earlier.  I will have some flash poll results tomorrow (likely) to see how many people

APL-SECLIT_00163800

claim to know anything about the XR -  to your question about the XR.
>
> We could potentially also do a flash poll PI.  I have an earlier version of this which has two interesting findings;  XR was the only model whose PI did not go down after the $749 price point was shown, and XR's PI actually increased by 9% points (and was higher than XS and XS Max) when consumers were told that it was an upgraded but more budget friendly phone.  Net, we may need to make people aware of what the XR is -  because the audience for this phone is not as engaged in this category, and may require more active communication.
>

We'll send the early geo feedback from the weekend later today.

Kevan

---

Hi Joz,

Just got in from the red-eye! I thought it might be useful to give you some background ahead of your discussion with Tim today - we had a forecast review with Tim, Luca and Jeff yesterday. I've attached our deck for reference and if you wanted the voiceover I 'm happy to do it anytime convenient for you (I 'm sure you are busy with event related stuff). I 've tried to summarize the key take-aways and some other points Tim asked us to dig into.

**Wide forecast range**

Overall, the big key assumption centers around XR, and our  low case is driven more by a ramp / acceleration risk (based on early indicators) rather than a longer term demand statement (too early to make that call and we are still optimistic on the potential of the product).  The ramp risk has a more pronounced impact on Q1 given limited weeks remaining in the quarter to compensate for a slower start.  If one of the big drivers early on is people needing to see the product given the colors, new ID, etc. then we are more dependent on store traffic and in places where online sales have become a larger portion of sales that may create a further challenge. This is where marketing can help drive awareness and traffic. Some early feedback from the geos and Vinita's team suggest that when people see the product and realize it 's a well spec'd product at a great price they are positively inclined.

As a reminder our original likely UB forecast for XR against the 34M of supply was in the 22M range (with unconstrained being higher - we were hoping for a up to a 20% growth over 8/8+ over the FY). Now our range is 14.6M (low) - 20M (likely).

If you use the traditional extraps, it suggests an even worse outcome (10M - 13M per SDM) than our low and we don 't think our normal historical curves apply here since XR will cater to more of the non-early adopters from longer tenor / more price sensitive cohorts combined with the fact

APL-SECLIT_00163801

that people need to see this product more so than many others in the past. Therefore, we assumed demand could build over time and is supported by some of the upfront charts that suggest the buyer profile is one where the less than $700 cohorts of upgraders and new-to are even more important and show up over time. We know "new-to" has a profile that builds over time and so does entry hero capacity buyers. Given the reliance on new to, we are worried about the risk in Greater China (and to a lesser extent Europe) with the Huawei Mate 20 launch. They have priced aggressively in China with a 128GB entry point depending on the model (we have a comparison chart in the China section and are still gathering European pricing).

The low would be lower than anything we have seen in the past 4 years which is also hard to imagine. The question is why wouldn't customers buy something else.  What's hard to discern is what choices people who are entry hero buyers might make - i.e. would they mix up to the hero (we saw that even in installment markets like the US and Japan that wasn't necessarily the case last year; in the US section we show the larger monthly delta for a 30month plan and for Japan the upfront Yen amount is high for XS relative to XR and even N-1 where we are seeing demand today) and/or would they mix down to 8/8+ - we don't have enough data points (yet) to discern those trade-offs - so our wider range reflects some of that uncertainty. We also don't have more 8/8+ supply now - Donal and team are working on getting some back

**<u>The attached deck is structured as follows:</u>**

1) Macro considerations

   - This was intended to outline factors we took into consideration with regards to our judgement on the forecast. There are some uncertainties that we hope to learn more about over time

2) Installed Base insights

   - This has a few slides from our weekly activation updates just to highlight the profiles of the types of buyers we are seeing between XS/XS Max and entry hero (using 8/8+ from last year)

   - Important to point out that XS has more multi-LOB early adopters who decelerate more over the quarter while XR will likely get more iPhone only and new-to which stay flat to build over the quarter (supports our back-end demand hypothesis)

   - Then we also look at the larger % of lower price band and new to buyers per geo and that this increases over the quarter

   - Finally, we show a slide to illustrate that X buyers seem to be more like entry hero buyers rather than N-1 buyers (which makes sense given the price point); this also supports the view that we should include X in our hero compares and that this may have taken some demand from XR - we'll see what happens post launch

3) Store traffic and daily detail

   - Take away on store traffic is that XR isn't driving the kind of lift pre/post launch that X or

XS drives; again not surprising given it 's not an early adopter product; in some cases store traffic (also what we are hearing from channel partners) is down which isn 't helpful for a product that you need to see.

4) Run-Chart Section

  - We started with historical demand profiles - what 's interesting if you take out retail, reseller has had an incredibly tight profile and pattern over the years

  - Retail is volatile and has either benefited when we 've been in supply constraint

  - This launch, since we are not really constrained, the retail forecast is projected to be down significantly.  This may require a bit of voiceover

  - Then we show our run charts with our likely and low ranges (dotted orange and black respectively) and we 've created a couple of detailed tables below with Y/Y and the unit / mix detail. We have also added to the right a breakdown of performance Pre XR launch (wk 1-3), wk 4 actuals and QTG (which is post X launch from last year).

  - For each geo we add in some of the consumer offer considerations

**Actions from the meeting**

Lastly, Tim asked us to work with the sales team to identify actions if needed.  One of them was to consider offering X again in certain physical retail stores - I don 't think that really makes sense as 1) they can't compete with the channel on price, 2) the benefit is likely small particularly if there isn't a demo unit out and store staff only offer it as an option. Anyways wanted to give you a heads up in case it comes up so you can provide your input. Donal and team are working on supply actions as well.

He mentioned he was going to speak to you guys about marketing plans. We are also working with the channel teams to get partners to add a concierge model for additional demo unit colors (as you know we only have 1 or 2 colors at partners POS), pushing Dakota updates sooner, etc.

We are meeting with him again Wed morning and Friday

**Additional Thoughts:**

From Vinita - we are working on some more early reads. We will have round 2 of purchase intent next week and early buyer before thanksgiving. While we will get you highlights of those when they are ready,  Plan is to comprehensively package up all of the learnings post thanksgiving.

 I wanted to recap the XR specific learnings for you from the online anthropology.

1.  XR conversations increased by 28%from middle of September to early October.  In comparison, XS and XS Max increased 35% and 81% respectively!  The good news is that XR

APL-SECLIT_00163803

did see an uptake and wasn't that far behind the XS.

2. While all 3 of them get compared to the X - the R gets compared to the 8 series the most.

3.  LCD is a point of discussion for the XR - just as much as the color offering.  Consumers understand that OLED is better than LCD, but can't really grasp how "noticeable" it is.  They will check out the "disparity" now that phones are in the store

4.  Overall, sentiment for all features is positive.   The display is positive and has increased from middle of September to early October - 10.2% to 23.6%.

5.  The overall, intender conversations were lowest for XR - and they stayed stable at 13.6% compared to 23.2% and 44.8% for XS and XS Max respectively

Net, the XR wasn't really a conversation starter, and/or an early adopter product.  Also, this is one product that consumers really need to see and compare to truly grasp the disparity before deeming it worth the price.

I will let you know if there is any new information in the call at 5 beyond the email Faiz sent earlier.  I will have some flash poll results tomorrow (likely) to see how many people claim to know anything about the XR - to your question about the XR.

We could potentially also do a flash poll PI.  I have an earlier version of this which has two interesting findings;  XR was the only model whose PI did not go down after the $749 price point was shown, and XR's PI actually increased by 9% points (and was higher than XS and XS Max) when consumers were told that it was an upgraded but more budget friendly phone.  Net, we may need to make people aware of what the XR is - because the audience for this phone is not as engaged in this category, and may require more active communication.

We'll send the early geo feedback from the weekend later today.

Kevan

APL-SECLIT_00163804

Apple Confidential—Internal Use Only

APL-SECLIT_00163805

# Q1'19

Highly Confidential

# Macro Considerations

| Positives | Challenges | Uncertainties |
|---|---|---|
| • Installed base customers with 2-4 year old phones are up Y/Y in the $600 - $800 Price Bands | • Smartphone market expected to be flat to down YoY. | • Larger reliance on switchers and older / price sensitive cohorts; Migration to new ID (Face ID, etc); The new-to may become more challenging in China |
| • Product strength - bringing the innovative features of X down the line, positive reviews | • Competition is at larger screen sizes for lower prices (China, SEA and WE) - Huawei launch of Mate 20 | • Need to see the device physically may impact velocity and ramp-up; Dependency on Store traffic and potentially gets further impacted where online orders are larger % of sales |
| • 128 GB with minimal sell-up - especially important for 7/7+ 2 year upgrades who bought 128GB | • Pricing in certain geos makes entry price impact more pronounced; Turkey significant increase | • Historical curves may not be beneficial |
| • Consumers historically value the latest technology vs N-1; Now have product in between N-1 and $1,000 | • Customers interested in seeing all colors before buying. Channel partners have 1-2 demo colors today. | • Economic environment |
| • When people see and understand product is a well-spec'd device not a cheaper device, we are seeing positive consideration | • Launch is starting slower than expected. | • Single lens camera for + customers with dual lens |

Apple Confidential—Need to Know

Highly Confidential

APL-SECLIT_00163806

# WW LTD New-to vs Upgraders (through Week 5)

**% of N-Gen Device Activations**

**Purchaser Type**
- New-to
- Upgraders

New-To: +1 pts vs LW

| | iPhone 6s/6s+ | iPhone 7/7+ | iPhone 8/8+ | iPhone X | iPhone XS/XS Max |
|---|---|---|---|---|---|
| | 16.9M | 15.6M | 9.8M | 9.2M | 10.1M |
| New-to | 24% | 17% | 19% | 10% | 11% |
| Upgraders | 76% | 83% | 81% | 90% | 89% |

| | iPhone 6s/6s+ | iPhone 7/7+ | iPhone 8/8+ | iPhone X | iPhone XS/XS Max |
|---|---|---|---|---|---|
| | | vs 7/7+ | vs 7/7+ | vs 7/7+ | vs 8/8+ |
| | | | | | 14% |
| | | | | | vs X |
| | | | | | 10% |
| Upgraders L/L | 6% | 1% | -38% | -36% | -42% |
| New-To L/L | 26% | -35% | -29% | -65% | 17% |

*iPhone X launch is adjusted to align with timing

WWPM Finance & Business Management

Apple Confidential–Internal Use Only

APL-SECLIT_00163807

Highly Confidential

# WW Weekly Performance Upgraders vs New-to

**Upgraders**

| L/L | W1 | W2 | W3 | W4 | W5 | LTD |
|---|---|---|---|---|---|---|
| XS/Max vs X | 41% | 82% | 22% | -25% | -35% | 61% |
| XS/Max vs 8/8+ | 49% | 20% | 1% | 2% | -5% | 32% |

**New-to**

| W1 | W2 | W3 | W4 | W5 | LTD |
|---|---|---|---|---|---|
| 34% | 74% | 55% | -5% | -24% | 57% |
| -32% | -42% | -46% | -42% | -45% | -39% |

*iPhone X launch is adjusted to align with timing

# NPI Reseller Seasonality (All LCD)



Apple Confidential—Need to Know          5

APL-SECLIT_00163809

Highly Confidential

# WW LTD Activations - iPhone 8/8+/X vs iPhone XS/XS Max



Apple Confidential–Internal Use Only

Highly Confidential

*T-Gen reflects the relative launch period in which the prior iPhone was purchased (e.g. T-1 indicates phone purchased in the prior launch). All fields are inclusive of Secondary purchases. iPhone X launch is shifted to align with timing.



APL-SECLIT_00163811

Highly Confidential

# Installed Base View – Percent of Total Activations

**USA**

| | 1st 5 weeks of launch | | | 1st 15 weeks of launch | |
|---|---|---|---|---|---|
| | 8/8+ | X | Xs/Max | 8/8+ | X |
| $700 - $799 | 27% | 30% | 25% | 24% | 29% |
| <$699 | 37% | 22% | 23% | 38% | 25% |
| New To | 13% | 6% | 8% | 17% | 9% |
| **Total** | **77%** | **58%** | **56%** | **79%** | **63%** |

**G. China**

| | 1st 5 weeks of launch | | | 1st 15 weeks of launch | |
|---|---|---|---|---|---|
| | 8/8+ | X | Xs/Max | 8/8+ | X |
| $700 - $799 | 16% | 22% | 17% | 15% | 21% |
| <$699 | 26% | 19% | 17% | 26% | 20% |
| New To | 28% | 14% | 15% | 32% | 17% |
| **Total** | **70%** | **55%** | **49%** | **73%** | **58%** |

**Japan**

| | 1st 5 weeks of launch | | | 1st 15 weeks of launch | |
|---|---|---|---|---|---|
| | 8/8+ | X | Xs/Max | 8/8+ | X |
| $700 - $799 | 34% | 36% | 35% | 33% | 36% |
| <$699 | 31% | 22% | 25% | 32% | 23% |
| New To | 20% | 12% | 12% | 22% | 14% |
| **Total** | **85%** | **70%** | **72%** | **87%** | **73%** |

**T3**

| | 1st 5 weeks of launch | | | 1st 15 weeks of launch | |
|---|---|---|---|---|---|
| | 8/8+ | X | Xs/Max | 8/8+ | X |
| $700 - $799 | 24% | 32% | 24% | 21% | 30% |
| <$699 | 44% | 28% | 31% | 45% | 31% |
| New To | 12% | 6% | 7% | 16% | 9% |
| **Total** | **80%** | **66%** | **62%** | **82%** | **70%** |

Apple Confidential—Need to Know   8

Highly Confidential

APL-SECLIT_00163812

# WW LTD Activations - iPhone X New-to Mix (through Week 5)



Apple Confidential–Internal Use Only

APL-SECLIT_00163813

Highly Confidential

# Retail Store Traffic Y/Y

|  | W1 | W2 | W3 | W4 | W4 Sun | W4 Mon | W4 Tue | W4 Wed | W4 Thu | W4 Fri | W4 Sat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | *XR Launch* | |
| USA | +5% | +2% | +1% | +3% | +4% | +2% | +1% | (–1%) | (–2%) | +11% | +3% |
| Canada | (–0%) | (–5%) | (–5%) | +0% | +2% | +0% | (–5%) | (–4%) | (–3%) | +11% | (–2%) |
| G. China | +3% | +10% | +18% | +16% | +11% | +9% | +17% | +18% | +14% | +39% | +9% |
| W. Europe | (–0%) | (–0%) | +1% | (–0%) | (–2%) | (–4%) | (–5%) | (–7%) | (–5%) | +10% | +4% |
| IMMEA | (–9%) | (–12%) | (–11%) | (–23%) | (–16%) | (–22%) | (–29%) | (–30%) | (–24%) | (–22%) | (–22%) |
| Japan | +31% | +48% | +47% | +61% | +96% | +32% | +40% | +41% | +38% | +86% | +72% |
| S. Korea | - | - | - | | - | - | - | - | | | |
| S. Asia | +3% | +2% | (–4%) | +1% | +1% | (–1%) | +1% | +0% | (–4%) | +12% | (–4%) |
| ALAC | +8% | (–6%) | +4% | (–1%) | (–4%) | +5% | +7% | (–1%) | (–5%) | +1% | (–3%) |
| **Total WW** | **+4%** | **+3%** | **+4%** | **+5%** | **+6%** | **+2%** | **+2%** | **+1%** | **flat** | **+16%** | **+5%** |

Apple Confidential—Need to Know   10

APL-SECLIT_00163814

Highly Confidential

# Retail Store Traffic Y/Y (iPX Launch Adjusted)

_XR Launch_

|  | W1 | W2 | W3 | W4 | W4 Sun | W4 Mon | W4 Tue | W4 Wed | W4 Thu | W4 Fri | W4 Sat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | +6% | +8% | +3% | (-16%) | +3% | +2% | +6% | +2% | (-7%) | (-38%) | (-31%) |
| Canada | +4% | (-1%) | (-4%) | (-19%) | (-4%) | (-2%) | (-5%) | (-6%) | (-7%) | (-36%) | (-33%) |
| G. China | +98% | +17% | +6% | (-19%) | (-7%) | (-5%) | (-2%) | +1% | (-3%) | (-34%) | (-35%) |
| W. Europe | +9% | +5% | (-11%) | (-19%) | (-7%) | (-15%) | +9% | (-18%) | (-16%) | (-32%) | (-25%) |
| IMMEA | (-3%) | (-12%) | (-19%) | (-37%) | (-24%) | (-33%) | (-33%) | (-35%) | (-31%) | (-47%) | (-41%) |
| Japan | +38% | +73% | +44% | +9% | +58% | +24% | +24% | +26% | +15% | (-29%) | +7% |
| S. Korea | - | - | - | - | - | - | - | - | - | - | - |
| S. Asia | +19% | +4% | (-2%) | (-25%) | (-4%) | (-4%) | (-8%) | (-11%) | (-19%) | (-46%) | (-40%) |
| ALAC | (-4%) | +4% | +3% | (-20%) | +3% | +7% | +11% | +1% | (-42%) | (-54%) | (-16%) |
| **Total WW** | **+24%** | **+9%** | **flat** | **(-18%)** | **(-1%)** | **(-5%)** | **+3%** | **(-5%)** | **(-10%)** | **(-36%)** | **(-30%)** |

Apple Confidential—Need to Know     11

Highly Confidential

APL-SECLIT_00163815

# Retail Store Traffic W/W

*XR Launch*

| | W3 Sun | W3 Mon | W3 Tue | W3 Wed | W3 Thu | W3 Fri | W3 Sat | W4 Sun | W4 Mon | W4 Tue | W4 Wed | W4 Thu | W4 Fri | W4 Sat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | -6% | -20% | -7% | -6% | -3% | 0% | -3% | 0% | -2% | -2% | -3% | -5% | +10% | flat |
| Canada | -11% | -4% | -13% | -5% | -4% | +3% | +2% | +3% | +5% | +1% | +4% | flat | +15% | +1% |
| G. China | +1% | -3% | flat | +3% | -1% | +4% | +2% | +2% | -2% | +4% | -3% | -1% | +43% | +15% |
| W. Europe | -8% | -5% | -6% | -4% | -4% | -1% | -4% | -3% | +12% | +12% | +8% | +12% | +32% | +9% |
| IMMEA | +2% | +1% | +4% | flat | 0% | +3% | -3% | +1% | -7% | -13% | -11% | -2% | -7% | -4% |
| Japan | -23% | -42% | -13% | -5% | -2% | -2% | -1% | +6% | +1% | -4% | -5% | +1% | +57% | +21% |
| S. Korea | -7% | -28% | -40% | 25% | 5% | 6% | 3% | -2% | -1% | -21% | -16% | 19% | -21% | 8% |
| S. Asia | +7% | -13% | -13% | -13% | -11% | -10% | -4% | -4% | -1% | -1% | +1% | -3% | +26% | +2% |
| ALAC | +25% | -11% | +12% | +4% | -6% | -27% | +9% | -4% | +15% | -10% | -7% | -9% | -2% | -3% |
| **Total WW** | **-5%** | **-14%** | **-6%** | **-4%** | **-3%** | **0%** | **-2%** | **0%** | **+2%** | **+2%** | **0%** | **flat** | **+22%** | **+6%** |

APL-SECLIT_00163816

Highly Confidential

# Retail Store Traffic W/W (Y-1 iPX Launch)

| | W4 Sun | W4 Mon | W4 Tue | W4 Wed | W4 Thu | W4 Fri | W4 Sat | W5 Sun | W5 Mon | W5 Tue | W5 Wed | W5 Thu | W5 Fri | W5 Sat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | -4% | -5% | -4% | -1% | -2% | 2% | 1% | 1% | 0% | -5% | -2% | 6% | +78% | +50% |
| Canada | -9% | -4% | -1% | 2% | 0% | (-1%) | +4% | +6% | +2% | flat | +2% | +5% | +73% | +47% |
| G. China | +30% | 2% | (-3%) | (-2%) | -1% | +20% | +18% | +19% | 15% | +19% | 17% | 17% | +112% | +67% |
| W. Europe | 1% | 17% | 15% | 15% | 20% | 20% | 5% | 6% | +14% | (-12%) | +14% | +13% | +62% | +40% |
| IMMEA | +14% | +7% | +16% | +12% | 11% | +5% | 5% | +10% | 16% | 5% | 7% | 10% | 48% | 32% |
| Japan | -19% | 13% | -2% | -6% | 14% | 20% | 5% | +23% | +6% | 13% | 12% | +20% | +162% | +61% |
| S. Korea | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S. Asia | (-6%) | -4% | -6% | -13% | -1% | 8% | 2% | 5% | 2% | 10% | +13% | 18% | +106% | +59% |
| ALAC | +1% | 28% | (-6%) | +2% | -5% | -1% | flat | -7% | (-2%) | -3% | -2% | 64% | 119% | 16% |
| **Total WW** | **3%** | **2%** | **1%** | **2%** | **4%** | **9%** | **5%** | **7%** | **+7%** | **(-1%)** | **7%** | **+11%** | **+81%** | **+51%** |

*iPX Launch*

Apple Confidential—Need to Know   13

APL-SECLIT_00163817

Highly Confidential

**iPhone Daily Trends**

| | | 10/19/18 Fri | 10/20/18 Sat | 10/21/18 Sun | 10/22/18 Mon | 10/23/18 Tue | 10/24/18 Wed | 10/25/18 Thu | 10/26/18 Fri | 10/27/18 Sat |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total iPhone UB** | | 561 | 579 | 475 | 504 | 514 | 503 | 563 | 983 | 813 |
| *Fiscal y/y* | | -3% | -5% | 3% | -2% | 2% | -1% | 10% | 78% | 24% |
| **N84** | Total UB | 0 | 20 | 35 | 11 | 38 | 26 | 90 | 448 | 234 |
| | Online Bookings | 134 | 15 | 9 | 10 | 7 | 6 | 3 | 4 | 4 |
| | Online UB | 0 | 20 | 35 | 11 | 38 | 24 | 17 | 6 | 0 |
| | Retail UB | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 75 | 12 |
| | Reseller UB | 0 | 0 | 0 | 0 | 1 | 2 | 44 | 368 | 190 |
| **LY - 8/8+ (Launch)** | Total | 0 | 79 | 85 | 8 | 104 | 56 | 163 | 1,126 | 371 |
| | L/L | -64% | -75% | -59% | 43% | -63% | -54% | -45% | -60% | -37% |
| | Cum L/L | -64% | -75% | -67% | -62% | -62% | -61% | -55% | -59% | -55% |
| **LY - iPX (Launch)** | Total | 0 | 34 | 61 | 34 | 165 | 53 | 174 | 1,223 | 650 |
| | L/L | 125% | -41% | -43% | -66% | -77% | -52% | -48% | -63% | -64% |
| | Cum L/L | 125% | -41% | -42% | -48% | -64% | -62% | -58% | -62% | -62% |
| **N, N-1** | Total UB | 433 | 465 | 389 | 383 | 398 | 386 | 446 | 860 | 662 |
| | y/y | 1% | 1% | 11% | 2% | 8% | 4% | 18% | 110% | 27% |
| **D3X** | Total UB | 240 | 243 | 194 | 201 | 195 | 198 | 196 | 249 | 254 |
| | y/y (v 8+) | 64% | 56% | 64% | 64% | 60% | 62% | 53% | 71% | 63% |
| **D33** | Total UB | 146 | 138 | 108 | 120 | 117 | 119 | 117 | 155 | 150 |
| | y/y (v 8+) | 0% | -11% | -9% | -2% | -4% | -2% | -9% | 6% | -3% |
| **D32** | Total UB | 94 | 105 | 87 | 81 | 78 | 79 | 79 | 94 | 103 |
| | y/y (v 8+) | -35% | -33% | -27% | -34% | -36% | -35% | -38% | -35% | -34% |
| **DZX** | Total UB | 193 | 202 | 160 | 171 | 165 | 163 | 160 | 163 | 174 |
| | y/y (v7/7+) | 27% | 27% | 38% | 21% | 21% | 16% | 16% | 16% | 21% |
| **iPX** | Total UB | 50 | 55 | 45 | 45 | 45 | 44 | 44 | 44 | 49 |
| | y/y (v7/7+) | -67% | -65% | -61% | -68% | -67% | -68% | -68% | -69% | -66% |
| | y/y (v8/8+) | -92% | -90% | -88% | -90% | -91% | -92% | -93% | -94% | -92% |
| **iP8/8+** | Total UB | 143 | 147 | 115 | 126 | 120 | 119 | 116 | 119 | 125 |
| | y/y (v7/7+) | -6% | -7% | -1% | -10% | -12% | -15% | -15% | -16% | -13% |
| **iP8+** | Total UB | 59 | 59 | 43 | 49 | 48 | 48 | 45 | 46 | 45 |
| | y/y (v7+) | 9% | 2% | 3% | 5% | 4% | 1% | -4% | -6% | -11% |
| **iP8** | Total UB | 84 | 88 | 72 | 77 | 72 | 71 | 71 | 73 | 80 |
| | y/y (v7) | -14% | -13% | -2% | -18% | -21% | -23% | -21% | -21% | -14% |
| **N-2 & Low** | Total UB | 129 | 114 | 86 | 121 | 116 | 117 | 117 | 122 | 109 |
| | y/y | -16% | -22% | -21% | -13% | -15% | -15% | -14% | -13% | -19% |

Apple Confidential—Need to Know

Highly Confidential

APL-SECLIT_00163818

14

Apple Confidential—Internal Use Only

15

# Run Charts

APL-SECLIT_00163819

Highly Confidential

Apple Confidential—Internal Use Only

APL-SECLIT_00163820

Highly Confidential

# Q1 iPhone Hero & N-1 (Pan-GEO)



FY15Q1
FY16Q1
FY17Q1
FY18Q1

Apple Confidential—Internal Use Only

Apple Confidential—Internal Use Only

APL-SECLIT_00163822

Highly Confidential

# WW Q1 iPhone Hero & N-1 Demand (Reseller)



FY15Q1 (51.1M)
FY16Q1 (55.3M)
FY17Q1 (51.0M)
FY18Q1 (48.3M)

Apple Confidential—Internal Use Only

# WW Q1 iPhone Hero & N-1 (Direct)



APL-SECLIT_00163823

Highly Confidential

# Q1 Direct (Likely)



APL-SECLIT_00163824

Apple Confidential—Need to Know    20

Highly Confidential

# Q1 iPhone Hero & N-1 Demand (Pan GEO)



Legend:
- FY15Q1 (64.0M)
- FY16Q1 (62.6M)
- FY17Q1 (59.1M)
- FY18Q1 (57.5M)
- FY19Q1 Likely (56.3M)
- FY19Q1 Low (51.2M)

| | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | W1-3 | W4 | QTG | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY'19 Hero / N-1 (Likely) | 3,278 | 3,027 | 2,835 | 3,553 | 3,966 | 4,328 | 4,744 | 5,356 | 4,663 | 4,373 | 4,670 | 5,147 | 6,376 | 9,140 | 3,553 | 43,623 | 56,316 |
| FY'18 Hero / N-1 | 3,202 | 2,963 | 2,794 | 2,771 | 4,879 | 4,661 | 4,992 | 5,739 | 5,048 | 4,686 | 4,664 | 5,178 | 5,920 | 8,959 | 2,771 | 45,767 | 57,498 |
| **Y/Y View (Likely)** | | | | | | | | | | | | | | | | | |
| OLED | na | na | na | +1,771% | (13%) | (3%) | (12%) | (31%) | (28%) | (26%) | (16%) | (13%) | (8%) | na | +1,771% | (17%) | +18% |
| Hero (excl. X) | (11%) | (10%) | (13%) | +33% | (27%) | (12%) | (9%) | (11%) | (13%) | (11%) | (3%) | (4%) | +5% | (11%) | +33% | (9%) | (8%) |
| Hero (incl. X) | +9% | +9% | +6% | +49% | (19%) | (5%) | (2%) | (5%) | (6%) | (5%) | +4% | +3% | +13% | +8% | +49% | (2%) | +1% |
| N-1 (excl. X) | (8%) | (9%) | (6%) | (12%) | (16%) | (17%) | (18%) | (15%) | (15%) | (16%) | (17%) | (15%) | (14%) | (8%) | (12%) | (16%) | (13%) |
| Total Hero / N-1 | +2% | +2% | +1% | +28% | (19%) | (7%) | (5%) | (7%) | (8%) | (7%) | flat | (1%) | +8% | +2% | +28% | (5%) | (2%) |
| **Y/Y View (Low)** | | | | | | | | | | | | | | | | | |
| Total Hero / N-1 | +2% | +2% | +1% | +28% | (27%) | (19%) | (18%) | (24%) | (18%) | (12%) | (11%) | (7%) | (7%) | +2% | +28% | (16%) | (11%) |

Apple Confidential—Internal Use Only

APL-SECLIT_00163825

Highly Confidential

# Q1 iPhone Hero & N-1 Demand (Pan-GEO)



Legend:
- FY15Q1 (64.0M)
- FY16Q1 (62.6M)
- FY17Q1 (59.1M)
- FY18Q1 (57.5M)
- FY19Q1 Likely (56.3M)
- FY19Q1 Low (51.3M)

| Mix | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | W1-3 | W4 | QTG | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q1'19 Forecast (Likely)** | | | | | | | | | | | | | | | | | |
| Hero OLED (D3x) X | 1,781 | 1,674 | 1,525 | 1,485 | 1,660 | 1,638 | 1,598 | 1,762 | 1,589 | 1,508 | 1,584 | 1,743 | 1,853 | 4,979 | 1,485 | 14,935 | 21,400 |
| ~Hero LCD (N84) | - | 340 | 20 | 925 | 1,265 | 1,696 | 2,101 | 2,505 | 2,036 | 1,922 | 2,109 | 2,320 | 3,101 | 20 | 925 | 19,055 | 19,386 |
| Total Hero (incl. X) | 396 | 2,013 | 325 | 300 | 285 | 275 | 306 | 282 | 281 | 261 | 276 | 288 | 372 | 1,061 | 300 | 2,625 | 3,126 |
| N-1 (8/8+) | 2,177 | 1,014 | 1,870 | 2,710 | 3,210 | 3,609 | 4,006 | 4,549 | 3,906 | 3,691 | 3,969 | 4,351 | 5,325 | 6,060 | 2,710 | 36,615 | 45,135 |
| | 1,101 | | 965 | 843 | 756 | 719 | 739 | 807 | 757 | 682 | 701 | 796 | 1,051 | 3,080 | 843 | 7,009 | 10,931 |
| **Total Hero/N-1** | 3,278 | 3,027 | 2,835 | 3,553 | 3,966 | 4,328 | 4,744 | 5,356 | 4,663 | 4,373 | 4,670 | 5,147 | 6,376 | 9,140 | 3,553 | 43,623 | 56,012 |
| **Q1'19 Forecast (Low)** | | | | | | | | | | | | | | | | | |
| Hero OLED (D3x) X | 1,781 | 1,674 | 1,525 | 1,485 | 1,581 | 1,566 | 1,529 | 1,664 | 1,534 | 1,482 | 1,532 | 1,711 | 1,781 | 4,979 | 1,485 | 14,381 | 20,775 |
| Hero LCD (N84) | - | 340 | 20 | 925 | 798 | 1,122 | 1,396 | 1,434 | 1,497 | 1,667 | 1,573 | 1,990 | 2,170 | 20 | 925 | 13,647 | 14,592 |
| Total Hero (incl. X) X | 396 | 1,014 | 325 | 300 | 330 | 316 | 351 | 334 | 313 | 276 | 307 | 306 | 420 | 1,061 | 300 | 2,954 | 4,314 |
| N-1 (8/8+) | 2,101 | 2,013 | 1,870 | 2,710 | 2,710 | 3,004 | 3,276 | 3,432 | 3,345 | 3,425 | 3,412 | 4,007 | 4,371 | 6,060 | 2,710 | 30,981 | 39,752 |
| | 1,101 | | 965 | 843 | 840 | 795 | 817 | 914 | 817 | 709 | 755 | 830 | 1,136 | 3,080 | 843 | 7,614 | 11,536 |
| **Total Hero/N-1** | 3,278 | 3,027 | 2,835 | 3,553 | 3,550 | 3,799 | 4,093 | 4,347 | 4,162 | 4,134 | 4,167 | 4,837 | 5,507 | 9,140 | 3,553 | 38,595 | 51,288 |
| **Q1'18 Actuals** | | | | | | | | | | | | | | | | | |
| Hero OLED (X) | - | - | - | 79 | 1,912 | 1,695 | 1,812 | 2,545 | 2,209 | 2,046 | 1,883 | 1,996 | 2,004 | - | 79 | 18,102 | 18,121 |
| Hero LCD (8/8+) | 2,003 | 1,851 | 1,766 | 1,738 | 2,070 | 2,104 | 2,276 | 2,249 | 1,949 | 1,825 | 1,936 | 2,249 | 2,694 | 5,620 | 1,738 | 19,351 | 26,709 |
| Total Hero | 2,003 | 1,851 | 1,766 | 1,817 | 3,982 | 3,799 | 4,088 | 4,794 | 4,158 | 3,870 | 3,819 | 4,244 | 4,699 | 5,620 | 1,817 | 37,453 | 44,830 |
| N-1 (7/7+) | 1,200 | 1,112 | 1,027 | 954 | 897 | 862 | 904 | 946 | 891 | 815 | 845 | 933 | 1,221 | 3,339 | 954 | 8,314 | 12,608 |
| **Total Hero/N-1** | 3,202 | 2,963 | 2,794 | 2,771 | 4,879 | 4,661 | 4,992 | 5,739 | 5,048 | 4,686 | 4,664 | 5,178 | 5,920 | 8,959 | 2,771 | 45,767 | 57,438 |

Apple Confidential—Internal Use Only

APL-SECLIT_00163826

# Q1 iPhone Hero & N-1 Demand (Pan-GEO)



| | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | W1-3 | W4 | QTG | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q1119 Forecast (Likely)** | | | | | | | | | | | | | | | | | |
| Hero OLED (D3x) | 54% | 55% | 54% | 42% | 42% | 38% | 34% | 33% | 34% | 34% | 34% | 34% | 29% | 54% | 42% | 34% | |
| N-1 (8/8+) X | 12% | 11% | 1% | 26% | 32% | 39% | 44% | 47% | 44% | 44% | 45% | 45% | 49% | - | 26% | 44% | |
| Total Hero (incl. X) | 66% | 67% | 66% | 76% | 81% | 83% | 84% | 85% | 84% | 84% | 85% | 85% | 84% | 66% | 76% | 84% | |
| N-1 (8/8+) | 34% | 33% | 34% | 24% | 19% | 17% | 16% | 15% | 16% | 16% | 15% | 15% | 16% | 34% | 24% | 16% | |
| **Q1119 Forecast (Low)** | | | | | | | | | | | | | | | | | |
| Hero OLED (D3x) | 54% | 55% | 54% | 42% | 45% | 41% | 37% | 38% | 37% | 36% | 37% | 35% | 32% | 54% | 42% | 37% | |
| Hero LCD (N84) X | 12% | 11% | 1% | 26% | 22% | 30% | 34% | 33% | 36% | 40% | 38% | 41% | 39% | - | 26% | 35% | |
| Total Hero (incl. X) | 66% | 67% | 66% | 76% | 76% | 79% | 80% | 79% | 80% | 83% | 82% | 83% | 79% | 66% | 76% | 80% | |
| N-1 (8/8+) | 34% | 33% | 34% | 24% | 24% | 21% | 20% | 21% | 20% | 17% | 18% | 17% | 21% | 34% | 24% | 20% | |
| **Q118 Actuals** | | | | | | | | | | | | | | | | | |
| Hero OLED (X) | - | - | - | 3% | 39% | 36% | 36% | 44% | 44% | 44% | 40% | 39% | 34% | - | 3% | 40% | |
| Hero LCD (8/8+) | 63% | 62% | 63% | 63% | 42% | 45% | 46% | 39% | 39% | 39% | 42% | 43% | 46% | 63% | 63% | 42% | |
| Total Hero | 63% | 62% | 63% | 66% | 82% | 82% | 82% | 84% | 82% | 83% | 82% | 82% | 79% | 63% | 66% | 82% | |
| N-1 (7/7+) | 37% | 38% | 37% | 34% | 18% | 18% | 18% | 16% | 18% | 17% | 18% | 18% | 21% | 37% | 34% | 18% | |

Legend:
- FY15Q1 (64.0M)
- FY16Q1 (62.6M)
- FY17Q1 (59.1M)
- FY18Q1 (57.5M)
- FY19Q1 Likely (56.3M)
- FY19Q1 Low (51.3M)

Apple Confidential–Internal Use Only

APL-SECLIT_00163827

# NPI Entry Pricing (LC - ALP)

| | Plus OLED | Entry OLED | | Plus LCD | | | Entry LCD | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FY19 XS Max | FY19 XS | FY18 iPX | FY18 iP8+ | FY17 iP7+ | FY16 iP6s+ | FY19 iPXR | FY18 iP8 | FY17 iP7 | FY16 iP6s |
| USD | 1,099 | 999 | 999 | 799 | 769 | 749 | 749 | 699 | 649 | 649 |
| JPY | 124,800 | 112,800 | 112,800 | 89,800 | 85,800 | 98,800 | 84,800 | 78,800 | 72,800 | 86,800 |
| CAD | 1,519 | 1,379 | 1,319 | 1,059 | 1,049 | 1,029 | 1,029 | 929 | 899 | 899 |
| AUD | 1,799 | 1,629 | 1,579 | 1,229 | 1,269 | 1,229 | 1,229 | 1,079 | 1,079 | 1,079 |
| EUR | 1,249 | 1,149 | 1,149 | 909 | 899 | 855 | 849 | 799 | 759 | 745 |
| GBP | 1,099 | 999 | 999 | 799 | 719 | 619 | 749 | 699 | 599 | 539 |
| RMB | 9,559 | 8,699 | 8,388 | 6,688 | 6,388 | 6,088 | 6,499 | 5,888 | 5,388 | 5,288 |
| TRY | 12,299 | 11,299 | 6,099 | 4,799 | 3,799 | 3,499 | 8,499 | 4,199 | 3,249 | 3,099 |
| RUB | 96,990 | 87,990 | 79,990 | 64,990 | 67,990 | 65,990 | 64,990 | 56,990 | 56,990 | 56,990 |
| INR | 109,900 | 99,900 | 89,000 | 73,000 | 72,000 | 72,000 | 76,900 | 64,000 | 60,000 | 62,000 |
| TWD | 39,900 | 35,900 | 35,900 | 28,900 | 28,900 | 28,500 | 26,900 | 25,500 | 24,500 | 24,500 |
| SGD | 1,799 | 1,649 | 1,648 | 1,308 | 1,248 | 1,218 | 1,229 | 1,148 | 1,048 | 1,048 |
| THB | 43,900 | 39,900 | 40,500 | 32,500 | 31,500 | 30,500 | 29,900 | 28,500 | 26,500 | 26,500 |

Apple Confidential—Need to Know

Highly Confidential

APL-SECLIT_00163828

# NPI Entry Pricing (LC - ALP LoL %)

| | Plus OLED | Entry OLED | | Plus LCD | | | Entry LCD | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FY19 XS Max | FY19 XS | FY18 iPX | FY18 iP8+ | FY17 iP7+ | FY16 iP6s+ | FY19 iPXR | FY18 iP8 | FY17 iP7 | FY16 iP6s |
| USD | - | - | - | 4% | 3% | - | 7% | 8% | - | - |
| JPY | - | - | - | 5% | (-13%) | - | 8% | 8% | (-16%) | - |
| CAD | - | 5% | - | 1% | 2% | - | 11% | 3% | - | - |
| AUD | - | 3% | - | (-3%) | 3% | - | 14% | - | - | - |
| EUR | - | - | - | 1% | 5% | - | 6% | 5% | 2% | - |
| GBP | - | - | - | 11% | 16% | - | 7% | 17% | 11% | - |
| RMB | - | 4% | - | 5% | 5% | - | 10% | 9% | 2% | - |
| TRY | - | 85% | - | 26% | 9% | - | 102% | 29% | 5% | - |
| RUB | - | 10% | - | (-4%) | 3% | - | 14% | - | - | - |
| INR | - | 12% | - | 1% | - | - | 20% | 7% | (-3%) | - |
| TWD | - | - | - | - | 1% | - | 5% | 4% | - | - |
| SGD | - | 0% | - | 5% | 2% | - | 7% | 10% | - | - |
| THB | - | (-1%) | - | 3% | 3% | - | 5% | 8% | - | - |

Apple Confidential—Need to Know

APL-SECLIT_00163829

Highly Confidential

Apple Confidential—Internal Use Only

US

APL-SECLIT_00163830

Highly Confidential

# USA Q1 Hero & N-1

|  | Form Factor Q1'19 Likely | '15-'18 Avg | Δ Likely | S Cycle Q1'18 | Form Factor Q1'17 | S Cycle Q1'16 | Form Factor Q1'15 |
|---|---|---|---|---|---|---|---|
| **Reseller** | 17.0 | 16.8 | +0.2 | 16.4 | 17.2 | 16.7 | 17.0 |
| **Direct** | 3.1 | 3.8 | (0.7) | 4.1 | 3.2 | 2.8 | 4.9 |
| **Total US** | 20.1 | 20.6 | (0.5) | 20.5 | 20.4 | 19.5 | 21.9 |

Chart legend: FY15Q1, FY16Q1, FY17Q1, FY18Q1, FY19Q1 Likely

Chart x-axis: W1 W2 W3 W4 W5 W6 W7 W8 W9 W10 W11 W12 W13

Chart y-axis: 250, 500, 750, 1,000, 1,250, 1,500, 1,750, 2,000, 2,250, 2,500, 2,750

| | N/N-1 UB Mix by ALP | | | | | | |
|---|---|---|---|---|---|---|---|
| ALP | $451-$550 | $551-$650 | $661-$750 | $751-$850 | $851-$950 | $950+ |
| Q1'18 | 9% | 3% | 23% | 28% | 7% | 31% |
| Q1'17 | 10% | 31% | 23% | 14% | 17% | 5% |
| Q1'16 | 13% | 26% | 41% | 17% | 3% | 0% |
| Q1'15 | 16% | 36% | 10% | 34% | 3% | 0% |

## Price Matrix: 30 month financing to 30 month

30 Month financing creates smaller step up's when raising device WSP vs. 24 month



APL-SECLIT_00163831

Highly Confidential

# US Q1 iPhone Hero & N-1 Demand (Reseller)



Legend:
- FY15Q1 (17.0M)
- FY16Q1 (16.7M)
- FY17Q1 (17.2M)
- FY18Q1 (16.4M)
- FY19Q1 Likely (17.0M)
- FY19Q1 Low (16.1M)

| | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | | W1-3 | W4 | QTG | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY'19 Hero / N-1 (Likely) | 997 | 953 | 868 | 1,063 | 1,173 | 1,213 | 1,304 | 1,692 | 1,365 | 1,211 | 1,255 | 1,697 | 2,240 | | 2,818 | 1,063 | 13,150 | 17,031 |
| FY'18 Hero / N-1 | 1,021 | 952 | 894 | 842 | 1,337 | 1,190 | 1,203 | 1,519 | 1,332 | 1,308 | 1,262 | 1,588 | 1,978 | | 2,867 | 842 | 12,718 | 16,427 |
| YY View (Likely) | | | | | | | | | | | | | | | | | | |
| Hero (excl. X) | (26%) | (20%) | (23%) | +22% | (22%) | (5%) | +3% | +8% | (4%) | (15%) | (7%) | +2% | +10% | | (23%) | +22% | (2%) | +4% |
| Hero (incl. X) | (11%) | (5%) | (8%) | +37% | (15%) | +3% | +11% | +14% | +3% | (9%) | flat | +8% | +16% | | (8%) | +37% | +4% | +3% |
| N-1 (excl. X) | +16% | +10% | +7% | +5% | (1%) | (1%) | (1%) | (1%) | (1%) | (1%) | (1%) | (1%) | (1%) | | +11% | +5% | (1%) | (1%) |
| Total Hero / N-1 | (2%) | flat | (3%) | +26% | (12%) | +2% | +8% | +11% | +2% | (7%) | (1%) | +7% | +13% | | (2%) | +26% | +3% | +4% |
| YY View (Low) | | | | | | | | | | | | | | | | | | |
| Total Hero / N-1 (Low) | (2%) | flat | (3%) | +26% | (11%) | flat | (2%) | (5%) | (8%) | (7%) | (3%) | (2%) | flat | | (2%) | +26% | (4%) | (2%) |

Apple Confidential—Internal Use Only

Highly Confidential

28

Apple Confidential—Internal Use Only

APL-SECLIT_00163833

# Japan

Highly Confidential

# Japan Q1 Hero & N-1

| | Q1'19 Likely (Form Factor) | '15-'18 Avg | Δ Likely | Q1'18 (S Cycle) | Q1'17 (Form Factor) | Q1'16 (S Cycle) | Q1'15 (Form Factor) |
|---|---|---|---|---|---|---|---|
| **Reseller** | 4.5 | 4.5 | +0.0 | 4.4 | 4.0 | 4.6 | 4.8 |
| **Direct** | 0.2 | 0.4 | (-0.2) | 0.3 | 0.2 | 0.1 | 0.8 |
| **Total Japan** | 4.7 | 4.8 | (-0.1) | 4.7 | 4.2 | 4.7 | 5.5 |

**Subsidized Price Range for Upgrader**
**Entry Capacity SKU UB MiX**

| | < ¥10K | ¥10-20K | ¥20-30K | ¥30-40K | ¥40-50K | ¥50-60K | ¥60-70K | ¥70-80K | > ¥80 | *% of N/N-1 UB Total* |
|---|---|---|---|---|---|---|---|---|---|---|
| | Sweet Spot | | | | | | | | | |
| Q1'19 | | | 45% | 31% | 5% | | 15% | | 4% | *55%* |
| | | | *iP8 64GB* | *iPXR 64GB iP8+ 64GB* | *iPX 64GB* | | *iPXS 64GB* | | *iPXS Max 64GB* | |
| Q1'18 | | 14% | 53% | 11% | | | 23% | | | *58%* |
| | | *iP7 32GB* | *iP8 64GB iP7+ 32GB* | *iP8+ 64GB* | | | *iPX 64GB* | | | |
| Q1'17* *Wk 2-14 | | 8% | 79% | 13% | | | | | | *27%* |
| | | *iP6s 16GB* | *7 32GB / 6s+ 32GB* | *7 Plus 32GB* | | | | | | |
| Q1'16 | 46% | 48% | 6% | | | | | | | *30%* |
| | *iP6 6GB* | *iP6s 6GB iP6+ 16GB* | *iP6s+ 16GB* | | | | | | | |
| Q1'15 | 28% | 60% | 12% | | | | | | | *35%* |
| | *iP5s 16GB* | *iP6 16GB* | *iP6+ 16GB* | | | | | | | |

Highly Confidential

# Japan Q1 iPhone Hero & N-1 Demand (Reseller)



Legend:
- FY15Q1 (4.8M)
- FY16Q1 (4.6M)
- FY17Q1 (4.0M)
- FY18Q1 (4.4M)
- FY19Q1 Likely (4.5M)
- FY19Q1 Low (3.9M)

| | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | Total | W1-3 | W4 | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY'19 Hero / N-1 (Likely) | 272 | 279 | 233 | 281 | 309 | 298 | 303 | 383 | 430 | 411 | 398 | 429 | 467 | 4,507 | 784 | 281 | 3,427 |
| FY'18 Hero / N-1 | 302 | 288 | 248 | 235 | 406 | 361 | 424 | 418 | 369 | 345 | 310 | 321 | 355 | 4,368 | 838 | 235 | 3,310 |
| *-YY-View-(Likely)-* | | | | | | | | | | | | | | | | | |
| Hero (excl. X) | (31%) | (28%) | (31%) | +4% | (39%) | (28%) | (37%) | (18%) | +10% | +13% | +23% | +27% | +26% | | (30%) | +4% | (5%) |
| Hero (incl. X) | (24%) | (22%) | (26%) | +12% | (35%) | (25%) | (35%) | (15%) | +13% | +16% | +26% | +31% | +29% | | (24%) | +12% | (2%) |
| N-1 (excl. X) | +31% | +55% | +57% | +45% | +45% | +45% | +45% | +47% | +47% | +47% | +48% | +47% | +47% | | +46% | +45% | +46% |
| Total Hero / N-1 | (10%) | (3%) | (6%) | +20% | (24%) | (17%) | (29%) | (9%) | +16% | +19% | +28% | +33% | +31% | | (6%) | +20% | +4% |
| *-YY-View-(Low)-* | | | | | | | | | | | | | | | | | |
| Total Hero / N-1 | (10%) | (3%) | (6%) | +20% | (24%) | (17%) | (29%) | (16%) | (12%) | (12%) | (6%) | (3%) | (6%) | | (6%) | +20% | (15%) |

Apple Confidential–Internal Use Only

31

Highly Confidential

APL-SECLIT_00163835

Apple Confidential—Internal Use Only

APL-SECLIT_00163836

# G. China

Highly Confidential

# G. China Q1 Hero & N-1

| | Q1'19 Likely (Form Factor) | '15-'18 Avg | Δ Likely | Q1'18 (S Cycle) | Q1'17 (Form Factor) | Q1'16 (S Cycle) | Q1'15 (Form Factor) |
|---|---|---|---|---|---|---|---|
| China | 9.5 | 9.9 | (0.4) | 8.9 | 9.9 | 13.1 | 7.7 |
| Taiwan | 0.7 | 0.7 | +0.1 | 0.6 | 0.6 | 0.7 | 0.7 |
| Hong Kong | 1.3 | 2.6 | (1.3) | 1.2 | 1.6 | 3.6 | 4.1 |
| Reseller | 11.5 | 13.2 | (1.7) | 10.7 | 12.1 | 17.4 | 12.5 |
| Direct | 1.3 | 3.2 | (1.9) | 2.6 | 2.8 | 2.8 | 4.7 |
| Total G. China | 12.8 | 16.4 | (3.6) | 13.3 | 14.9 | 20.2 | 17.2 |

## UB Mix by Street Price

| | 600~700 / 4,000~5,000 | 800~900 / 5,000~6,000 | 900~1000 / 6,000~7000 | >1000 / >7000 |
|---|---|---|---|---|
| USD inc. VAT / RMB inc. VAT | | | | |
| FY'19 | 0% | 8% | 44% | 48% |
| FY'18 | 6% | 22% | 30% | 41% |
| FY'17* *WK 2-14 | 12% | 26% | 33% | 28% |
| FY'16 | 14% | 37% | 49% | 1% |
| FY'15** | 30% | 36% | 34% | 0% |



Chart legend: FY15Q1, FY16Q1, FY17Q1, FY18Q1, FY19Q1 Likely (W1–W13)

Apple Confidential—Need to Know   33

APL-SECLIT_00163837

Highly Confidential

# China Competitive Landscape

## iPhone

| Device | Screen | Entry Capacity | Price (CYN) |
|---|---|---|---|
| iPhone XR | 6.1" LCD | 64GB | 6,499 |
| iPhone XS | 5.8" OLED | 64GB | 8,699 |
| iPhone XS Max | 6.5" OLED | 64GB | 9,599 |

## Huawei

| Device | Screen | Entry Capacity | Price (CYN) |
|---|---|---|---|
| Mate 20 | 6.5" LCD | 64GB | 3,999 |
| Mate 20 X | 7.2" OLED | 128GB | 4,999 |
| Mate 20 Pro | 6.4" OLED | 128GB | 5,399 |
| Mate 20 Pro UD | 6.4" OLED | 128GB | 5,999 |
| Mate RS Porsche | 6.4" OLED | 512GB | 12,999 |

APL-SECLIT_00163838

Highly Confidential

# G. China Q1 iPhone Hero & N-1 Demand (Reseller)



Legend: FY15Q1 (12.5M), FY16Q1 (17.4M), FY17Q1 (12.1M), FY18Q1 (10.7M), FY19Q1 Likely (11.5M), FY19Q1 Low (10.0M)

| | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY'19 Hero / N-1 (Likely) | 651 | 542 | 540 | 653 | 799 | 1,058 | 1,303 | 1,013 | 921 | 926 | 1,185 | 924 | 968 |
| FY18 Hero / N-1 | 650 | 511 | 492 | 503 | 911 | 1,152 | 1,269 | 853 | 837 | 819 | 952 | 867 | 884 |
| YY-View (Likely): | | | | | | | | | | | | | |
| Hero (excl. X) | (-14%) | (-7%) | (-7%) | +29% | (-19%) | (-13%) | (-2%) | +17% | +7% | +10% | +24% | +3% | +7% |
| Hero (incl. X) | +13% | +18% | +18% | +51% | (-8%) | (-4%) | +10% | +28% | +19% | +23% | +37% | +14% | +17% |
| N-1 (excl. X) | (-30%) | (-24%) | (-12%) | (-28%) | (-37%) | (-37%) | (-38%) | (-37%) | (-37%) | (-38%) | (-38%) | (-38%) | (-38%) |
| Total Hero / N-1 | flat | +6% | +10% | +30% | (-12%) | (-8%) | +3% | +19% | +10% | +13% | +25% | +7% | +9% |
| YY-View (Low): | | | | | | | | | | | | | |
| Total Hero / N-1 | flat | +6% | +10% | +30% | (-24%) | (-25%) | (-5%) | (-5%) | (-3%) | (-1%) | (-4%) | (-5%) | (-7%) |

| | W1-3 | W4 | QTG | Total |
|---|---|---|---|---|
| | 1,733 | 653 | 9,097 | 11,543 |
| | 1,654 | 503 | 8,545 | 10,701 |
| | (-10%) | +29% | +3% | +1% |
| | +16% | +51% | +14% | +19% |
| | (-23%) | (-28%) | (-38%) | (-33%) |
| | +5% | +30% | +6% | +8% |
| | +5% | +30% | (-9%) | (-5%) |

Apple Confidential–Internal Use Only

APL-SECLIT_00163839

Highly Confidential

Apple Confidential—Internal Use Only

36

# Western Europe

APL-SECLIT_00163840

Highly Confidential

# Western Europe Q1 Hero & N-1



**Unbricks**

| | Form Factor<br>Q1'19 Likely | '15-'18 Avg | Δ Likely | S Cycle<br>Q1'18 | Form Factor<br>Q1'17 | S Cycle<br>Q1'16 | Form Factor<br>Q1'15 |
|---|---|---|---|---|---|---|---|
| UK | 2.0 | 2.1 | (0.1) | 2.0 | 2.2 | 2.1 | 2.0 |
| France | 0.9 | 1.0 | (0.0) | 0.9 | 0.9 | 1.0 | 1.0 |
| Germany | 1.5 | 1.4 | +0.1 | 1.3 | 1.4 | 1.6 | 1.4 |
| Rest of WE | 3.2 | 3.3 | (0.0) | 2.9 | 3.3 | 3.3 | 3.5 |
| **Reseller** | **7.6** | **7.7** | **(0.1)** | **7.1** | **7.8** | **8.0** | **7.9** |
| **Direct** | **0.8** | **1.2** | **(0.4)** | **1.3** | **1.2** | **1.0** | **1.4** |
| **Total WE** | **8.5** | **8.9** | **(0.4)** | **8.5** | **9.0** | **9.0** | **9.2** |

**Activations**

| | Form Factor<br>Q1'19 Likely | '15-'18 Avg | Δ Likely | S Cycle<br>Q1'18 | Form Factor<br>Q1'17 | S Cycle<br>Q1'16 | Form Factor<br>Q1'15 |
|---|---|---|---|---|---|---|---|
| UK | n/a | 2.0 | n/a | 1.9 | 1.9 | 2.1 | 1.9 |
| France | n/a | 0.9 | n/a | 0.9 | 0.9 | 1.0 | 0.9 |
| Germany | n/a | 1.3 | n/a | 1.2 | 1.3 | 1.3 | 1.4 |
| Rest of WE | n/a | 3.2 | n/a | 3.0 | 3.3 | 3.2 | 3.4 |
| **Reseller** | **n/a** | **7.4** | **n/a** | **7.0** | **7.4** | **7.6** | **7.7** |
| **Direct** | **n/a** | **1.3** | **n/a** | **1.4** | **1.2** | **1.0** | **1.4** |
| **Total WE** | **n/a** | **8.7** | **n/a** | **8.4** | **8.6** | **8.6** | **9.1** |

Legend: FY15Q1 · FY16Q1 · FY17Q1 · FY18Q1 · FY19Q1 Likely

W1 W2 W3 W4 W5 W6 W7 W8 W9 W10 W11 W12 W13

Apple Confidential—Need to Know   37

Highly Confidential

APL-SECLIT_00163841

# W. Europe Q1 iPhone Hero & N-1 Demand (Reseller)



FY15Q1 (7.8M)
FY16Q1 (8.0M)
FY17Q1 (7.8M)
FY18Q1 (7.1M)
FY19Q1 Likely (7.6M)
FY19Q1 Low (6.9M)

| | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | | W1-3 | W4 | QTG | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY'19 Hero / N-1 (Likely) | 414 | 402 | 389 | 438 | 465 | 531 | 572 | 701 | 644 | 620 | 615 | 698 | 1,138 | | 1,206 | 438 | 5,984 | 7,628 |
| FY'18 Hero / N-1 | 442 | 413 | 384 | 374 | 486 | 501 | 512 | 526 | 575 | 594 | 594 | 698 | 1,019 | | 1,239 | 374 | 5,505 | 7,117 |
| YY View (Likely) | | | | | | | | | | | | | | | | | | |
| Hero (excl. X) | (29%) | (26%) | (22%) | +17% | (14%) | (1%) | +9% | +41% | +10% | flat | (1%) | (6%) | +11% | | (26%) | +17% | +5% | +9% |
| Hero (incl. X) | (4%) | (3%) | +2% | +38% | (1%) | +13% | +21% | +55% | +22% | +10% | +8% | +3% | +24% | | (2%) | +38% | +17% | +6% |
| N-1 (excl. X) | (9%) | (3%) | +1% | (9%) | (10%) | (9%) | (9%) | (10%) | (10%) | (10%) | (10%) | (9%) | (12%) | | (4%) | (9%) | (10%) | (9%) |
| Total Hero / N-1 | (6%) | (3%) | +1% | +17% | (4%) | +6% | +12% | +33% | +12% | +5% | +3% | flat | +12% | | (3%) | +17% | +9% | +7% |
| YY View (Low) | | | | | | | | | | | | | | | | | | |
| Total Hero / N-1 (Low) | (6%) | (3%) | +1% | +17% | (7%) | (7%) | (7%) | +3% | (6%) | (9%) | flat | flat | (8%) | | (3%) | +17% | (5%) | (3%) |

Apple Confidential—Internal Use Only

38

Highly Confidential

APL-SECLIT_00163842

Apple Confidential—Internal Use Only

39

APL-SECLIT_00163843

Highly Confidential

# IMMEA



# IMMEA Q1 Hero & N-1

**Unbricks**

| | Q1'19 Likely (Form Factor) | '15-'18 Avg | Δ Likely | Q1'18 (S Cycle) | Q1'17 (Form Factor) | Q1'16 (S Cycle) | Q1'15 (Form Factor) |
|---|---|---|---|---|---|---|---|
| India | 0.3 | 0.4 | (0.1) | 0.4 | 0.5 | 0.3 | 0.3 |
| Russia | 0.7 | 0.5 | +0.2 | 0.6 | 0.4 | 0.3 | 0.7 |
| Turkey | 0.1 | 0.4 | (0.3) | 0.5 | 0.5 | 0.3 | 0.4 |
| Rest of IMMEA | 2.7 | 2.1 | +0.6 | 2.6 | 2.4 | 1.9 | 1.6 |
| **Reseller** | **3.8** | **3.5** | **+0.4** | **4.0** | **3.8** | **2.9** | **3.1** |
| **Direct** | **0.1** | **0.1** | **(0.0)** | **0.1** | **0.1** | **0.1** | **0.2** |
| **Total IMMEA** | **3.9** | **3.6** | **+0.3** | **4.2** | **3.9** | **2.9** | **3.3** |

**Activations**

| | Q1'19 Likely (Form Factor) | '15-'18 Avg | Δ Likely | Q1'18 (S Cycle) | Q1'17 (Form Factor) | Q1'16 (S Cycle) | Q1'15 (Form Factor) |
|---|---|---|---|---|---|---|---|
| India | n/a | 0.4 | n/a | 0.4 | 0.5 | 0.4 | 0.3 |
| Russia | n/a | 0.6 | n/a | 0.8 | 0.6 | 0.4 | 0.7 |
| Turkey | n/a | 0.5 | n/a | 0.5 | 0.5 | 0.4 | 0.4 |
| Rest of IMMEA | n/a | 2.4 | n/a | 2.5 | 2.8 | 2.2 | 1.9 |
| **Reseller** | **n/a** | **3.9** | **n/a** | **4.3** | **4.5** | **3.3** | **3.4** |
| **Direct** | **n/a** | **1.2** | **n/a** | **0.8** | **1.1** | **1.0** | **1.8** |
| **Total IMMEA** | **n/a** | **5.1** | **n/a** | **5.1** | **5.6** | **4.4** | **5.2** |

Apple Confidential—Need to Know   40

Highly Confidential

APL-SECLIT_00163844

# IMMEA Q1 iPhone Hero & N-1 Demand (Reseller)



Legend:
- FY15Q1 (3.0M)
- FY16Q1 (2.8M)
- FY17Q1 (3.8M)
- FY18Q1 (4.0M)
- FY19Q1 Likely (3.8M)
- FY19Q1 Low (3.4M)

| | W1 | W2 | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | W1-3 | W4 | QTG | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY'19 Hero / N-1 (Likely) | 231 | 215 | 209 | 212 | 233 | 262 | 298 | 332 | 347 | 332 | 326 | 350 | 464 | 656 | 212 | 2,945 | 3,… |
| FY'18 Hero / N-1 | 237 | 220 | 234 | 229 | 290 | 289 | 291 | 344 | 350 | 332 | 337 | 371 | 505 | 691 | 229 | 3,109 | 4,… |
| *YY-View (Likely)* | | | | | | | | | | | | | | | | | |
| Hero (excl. X) | (-1%) | (-3%) | (-12%) | (-4%) | (-24%) | (-9%) | +10% | +1% | +3% | +5% | +1% | (-3%) | (-7%) | (-5%) | (-4%) | (-2%) | (-3%… |
| Hero (incl. X) | +43% | +49% | +30% | +31% | (-3%) | +10% | +28% | +15% | +18% | +20% | +15% | +12% | +8% | +41% | +31% | +14% | +1%… |
| N-1 (excl. X) | (-40%) | (-42%) | (-45%) | (-47%) | (-49%) | (-47%) | (-48%) | (-48%) | (-47%) | (-48%) | (-47%) | (-46%) | (-44%) | (-42%) | (-47%) | (-47%) | (-46%… |
| Total Hero / N-1 | (-2%) | (-2%) | (-11%) | (-8%) | (-20%) | (-9%) | +2% | (-3%) | (-1%) | flat | (-3%) | (-6%) | (-8%) | (-5%) | (-8%) | (-5%) | |
| *YY-View (Low)* | | | | | | | | | | | | | | | | | |
| Total Hero / N-1 (Low) | (-2%) | (-2%) | (-11%) | (-8%) | (-22%) | (-16%) | (-3%) | (-21%) | (-18%) | (-18%) | (-19%) | (-12%) | (-27%) | (-5%) | (-8%) | (-18%) | (-18%… |

Apple Confidential–Internal Use Only   41

APL-SECLIT_00163845

Highly Confidential

# Q1 Hero/N-1 Demand

| | Form Factor / S-Cycle | | '15-18 Avg | Δ Likely | Δ Low | Form Factor / S-Cycle | Form Factor | S-Cycle | Form Factor |
| | Q1'19 Likely | Q1'19 Low | | | | Q1'18 | Q1'17 | Q1'16 | Q1'15 |
|---|---|---|---|---|---|---|---|---|---|
| USA | 17.0 | 16.3 | 16.8 | 0.2 | -0.5 | 16.4 | 17.2 | 16.7 | 17.0 |
| Canada | 1.2 | 1.1 | 1.0 | 0.2 | 0.1 | 1.1 | 1.0 | 0.9 | 1.0 |
| G. China | 11.5 | 10.1 | 13.2 | -1.7 | -3.1 | 10.7 | 12.1 | 17.4 | 12.5 |
| W. Europe | 7.6 | 6.9 | 7.7 | -0.1 | -0.8 | 7.1 | 7.8 | 8.0 | 7.9 |
| IMMEA | 3.8 | 3.4 | 3.5 | 0.4 | -0.0 | 4.0 | 3.8 | 2.9 | 3.1 |
| Japan | 4.5 | 3.9 | 4.5 | 0.0 | -0.6 | 4.4 | 4.0 | 4.6 | 4.8 |
| S. Korea | 1.2 | 1.1 | 1.2 | 0.0 | -0.1 | 1.1 | 1.3 | 1.2 | 1.1 |
| S. Asia | 2.3 | 2.0 | 2.4 | -0.1 | -0.4 | 2.2 | 2.5 | 2.4 | 2.6 |
| ALAC | 1.2 | 1.0 | 1.2 | -0.0 | -0.2 | 1.2 | 1.3 | 1.2 | 1.2 |
| **Reseller** | **50.2** | **45.7** | **51.4** | **-1.2** | **-5.7** | **48.3** | **51.0** | **55.3** | **51.1** |
| **Direct** | **6.1** | **5.5** | **9.4** | **-3.3** | **-3.9** | **9.2** | **8.1** | **7.3** | **12.9** |
| **Total WW** | **56.3** | **51.2** | **60.8** | **-4.5** | **-9.6** | **57.5** | **59.1** | **62.6** | **64.0** |
| Reseller Ex.GC | 38.7 | 35.6 | 38.3 | 0.5 | -2.7 | 37.6 | 38.9 | 37.9 | 38.6 |

Apple Confidential—Need to Know    42

Highly Confidential

APL-SECLIT_00163846

# Q1 Hero/N-1 Demand (Pan-Geo)

*Form Factor / S-Cycle*

| | Q1'19 Likely | Q1'19 Low | '15-18 Avg | Δ Likely | Δ Low | Q1'18 | Q1'17 | Q1'16 | Q1'15 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Form Factor / S-Cycle* | *Form Factor* | *S-Cycle* | *Form Factor* |
| USA | 20.1 | 19.0 | 20.6 | -0.5 | -1.6 | 20.5 | 20.4 | 19.5 | 21.9 |
| Canada | 1.4 | 1.3 | 1.3 | 0.1 | 0.0 | 1.4 | 1.2 | 1.1 | 1.4 |
| G. China | 12.8 | 11.3 | 16.4 | -3.6 | -5.1 | 13.3 | 14.9 | 20.2 | 17.2 |
| W. Europe | 8.5 | 7.7 | 8.9 | -0.4 | -1.2 | 8.5 | 9.0 | 9.0 | 9.2 |
| IMMEA | 3.9 | 3.5 | 3.6 | 0.3 | -0.1 | 4.2 | 3.9 | 2.9 | 3.3 |
| Japan | 4.7 | 4.1 | 4.8 | -0.1 | -0.7 | 4.7 | 4.2 | 4.7 | 5.5 |
| S. Korea | 1.2 | 1.1 | 1.2 | -0.0 | -0.1 | 1.1 | 1.4 | 1.2 | 1.1 |
| S. Asia | 2.5 | 2.2 | 2.8 | -0.3 | -0.6 | 2.5 | 2.8 | 2.7 | 3.2 |
| ALAC | 1.2 | 1.0 | 1.3 | -0.1 | -0.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| **Total WW** | **56.3** | **51.2** | **60.8** | **-4.5** | **-9.6** | **57.5** | **59.1** | **62.6** | **64.0** |
| Ex. G. China | 43.5 | 39.9 | 44.4 | -0.9 | -4.5 | 44.2 | 44.2 | 42.4 | 46.8 |

Apple Confidential—Need to Know   43

Highly Confidential

APL-SECLIT_00163847

# Supply/Demand Actions

| Supply | Demand |
|---|---|
| • Chasing iPhone 8/8+ upside. Low case assumes no iPhone XR cannibalization which consumes current supply plan. | • Go deeper on iPhone X pricing (i.e. $749 China drives ~0.4-0.5M). |
| • iPhone X supply availability is currently at 5.2M of 6.4M lifetime (vs 3.2M likely SI and 3.9M low SI). | • iPhone 7/7+ actions outside of China; Europe team coming back with ideas Monday AM. |
| • Resolve high velocities on iPhone XR in Europe. | • iPhone XR sales actions for holidays. |
| • Non-iPhone chase Mini 4, MBP 13" w/ TB and MBA Better. | • iPhone 8/8+ actions if stronger natural demand does not consume all available supply. |

Apple Confidential—Need to Know   44

APL-SECLIT_00163848

Highly Confidential

Apple Confidential - For planning purposes only

28-Oct

| | Q1'19 BOH | Q1'19 SI | Q1'19 ST | Q1'19 UB | Q1'19 ST vs UB | Q1'19 ST EOH | Q1'19 Δ | Q1'19 ST EOH WOS (Fwd) | Q2'19 EOH WOS (Jan RR) | Q2'19 RSLR RR (Jan) | Q2'19 ST | Q2'19 Q2 Channel % | Q1 Low Case SI | Q1 Low Case ST | Q1 Low Case UB | Q1 Low Case ST vs UB | Q1 Low Case ST EOH | Q1 Low Case Δ | Low ST EOH WOS (Fwd) | Low EOH WOS (Jan RR) | Low RSLR RR (Jan) | Low Q2 ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** | **18119** | **73188** | **70323** | **68652** | **1671** | **20984** | **2865** | **5.9** | **5.8** | **3591** | **51283** | **92%** | **67485** | **65159** | **63492** | **1667** | **20445** | **2326** | **6.4** | **6.2** | **3296** | **46126** |
| *y/y vs iPhone* | 2% | -5% | -4% | -4% | | -4% | | | | -4% | -5% | | -13% | -11% | -11% | | | | | | -12% | -15% |
| **Total N & N-1** | **12063** | **63903** | **58043** | **56317** | **1726** | **17922** | **5859** | **6.1** | **5.9** | **3056** | **42285** | **91%** | **57950** | **52884** | **51157** | **1726** | **17129** | **5066** | **6.6** | **6.2** | **2761** | **37128** |
| *y/y vs. N & N-1* | -5% | -2% | -3% | -2% | | -1% | | | | 2% | -1% | | -11% | -11% | -11% | | | | | | -8% | -13% |
| **iPhone XS & XS Max & XR** | **6275** | **50702** | **43297** | **41400** | **1897** | **13680** | **7405** | **5.9** | **5.8** | **2359** | **33665** | **89%** | **43185** | **37217** | **35320** | **1897** | **12242** | **5967** | **6.5** | **6.1** | **2022** | **27555** |
| *y/y vs iPhone 8 + 8P + X* | -7% | -8% | -8% | -8% | | -8% | | | | -2% | -5% | | -22% | -21% | -21% | | | | | | -16% | -22% |
| **iPhone XS & XS Max** | **6275** | **21752** | **22100** | **21400** | **700** | **5926** | **-349** | **7.0** | **5.8** | **1022** | **12668** | **87%** | **20885** | **21421** | **20721** | **700** | **5739** | **-536** | **7.0** | **5.8** | **990** | **12263** |
| *y/y vs X* | #### | -17% | 14% | 18% | | -14% | | | | -6% | -14% | | -20% | 11% | 14% | | | | | | -9% | -16% |
| iPhone XS Max | 2917 | 13212 | 12668 | 12335 | 333 | 3462 | 544 | 6.9 | 5.8 | 597 | 7490 | 87% | 12695 | 12263 | 11931 | 333 | 3349 | 432 | 6.9 | 5.8 | 577 | 7243 |
| *y/y vs X* | #### | -50% | -35% | -32% | | -50% | | | | -45% | -49% | | -52% | -37% | -34% | | | | | | -47% | -51% |
| iPhone XS | 3358 | 8540 | 9433 | 9066 | 367 | 2465 | -893 | 7.1 | 5.8 | 425 | 5178 | 87% | 8190 | 9157 | 8790 | 367 | 2390 | -968 | 7.1 | 5.8 | 412 | 5019 |
| *y/y vs X* | #### | -67% | -51% | -50% | | -64% | | | | -61% | -65% | | -69% | -53% | -52% | | | | | | -62% | -66% |
| iPhone XR | 0 | 28950 | 21197 | 20000 | 1197 | 7753 | 7753 | 5.3 | 5.8 | 1337 | 20997 | 90% | 22300 | 15797 | 14600 | 1197 | 6503 | 6503 | 6.1 | 6.3 | 1032 | 15293 |
| *y/y vs 8 + 8P* | -100% | 0% | -23% | -25% | | -3% | | | | 0% | 2% | | -23% | -43% | -45% | | | | | | -23% | -26% |
| **Total Sustaining (excl. Refurb)** | **11844** | **21791** | **26331** | **26525** | **-194** | **7304** | **-4540** | **5.9** | **5.9** | **1232** | **16607** | **97%** | **23605** | **27247** | **27445** | **-198** | **8203** | **-3641** | **6.2** | **6.4** | **1274** | **17559** |
| *y/y vs Sust (excl. Refurb)* | 8% | 0% | 2% | 2% | | 5% | | | | -6% | -7% | | 8% | 6% | 6% | | | | | | -3% | -1% |
| **iPhone 8 & 8P & X** | **5788** | **13201** | **14746** | **14917** | **-171** | **4242** | **-1546** | **6.6** | **6.1** | **697** | **8620** | **97%** | **14765** | **15666** | **15837** | **-171** | **4887** | **-901** | **6.8** | **6.6** | **739** | **9572** |
| *y/y vs 7 + 7P* | -2% | 31% | 16% | 18% | | 29% | | | | 22% | 14% | | 47% | 23% | 26% | | | | | | 30% | 27% |
| iPhone X | 1999 | 3204 | 3949 | 3986 | -37 | 1254 | -745 | 5.8 | 5.5 | 230 | 2800 | 100% | 3854 | 4274 | 4311 | -37 | 1579 | -420 | 6.8 | 6.4 | 248 | 3025 |
| *y/y vs 7 + 7P* | -66% | -68% | -69% | -68% | | -62% | | | | -60% | -63% | | -62% | -66% | -66% | | | | | | -56% | -60% |
| **iPhone 8 & 8P** | **3788** | **9997** | **10797** | **10931** | **-134** | **2988** | **-800** | **7.0** | **6.4** | **467** | **5820** | **96%** | **10911** | **11392** | **11526** | **-134** | **3308** | **-481** | **6.9** | **6.7** | **491** | **6548** |
| *y/y vs 7 + 7P* | -36% | -1% | -15% | -13% | | -9% | | | | -18% | -23% | | 9% | -10% | -9% | | | | | | -14% | -13% |
| iPhone 8 Plus | 1482 | 3587 | 3962 | 4012 | -50 | 1107 | -375 | 7.4 | 7.0 | 159 | 2048 | 95% | 4100 | 4557 | 4607 | -50 | 1025 | -457 | 5.9 | 5.6 | 183 | 2363 |
| *y/y vs 7P* | -37% | 16% | -9% | -7% | | 1% | | | | -10% | -14% | | 32% | 5% | 7% | | | | | | 3% | -1% |
| iPhone 8 | 2306 | 6410 | 6835 | 6918 | -84 | 1881 | -425 | 6.8 | 6.1 | 308 | 3772 | 96% | 6811 | 6835 | 6918 | -84 | 2283 | -24 | 7.4 | 7.4 | 308 | 4185 |
| *y/y vs 7* | -36% | -8% | -18% | -17% | | -14% | | | | -21% | -27% | | -2% | -18% | -17% | | | | | | -21% | -19% |
| **iPhone 7 & 7P** | **1889** | **3887** | **4378** | **4377** | **1** | **1398** | **-491** | **4.8** | **5.4** | **259** | **3980** | **95%** | **4137** | **4378** | **4377** | **1** | **1648** | **-241** | **5.7** | **6.4** | **259** | **3980** |
| *y/y vs 6s + 6sP* | 41% | 3% | 12% | 7% | | 17% | | | | 2% | 24% | | 9% | 12% | 7% | | | | | | 2% | 24% |
| iPhone 7 Plus | 615 | 1097 | 1159 | 1102 | 57 | 553 | -62 | 5.8 | 6.6 | 84 | 1310 | 95% | 1347 | 1159 | 1102 | 57 | 803 | 188 | 8.4 | 9.6 | 84 | 1310 |
| *y/y vs 6sP* | 14% | -15% | -14% | -17% | | 12% | | | | -21% | 1% | | 4% | -14% | -17% | | | | | | -21% | 1% |
| iPhone 7 | 1274 | 2790 | 3219 | 3275 | -56 | 845 | -429 | 4.3 | 4.8 | 175 | 2670 | 95% | 2790 | 3219 | 3275 | -56 | 845 | -429 | 4.3 | 4.8 | 175 | 2670 |
| *y/y vs 6s* | 60% | 12% | 25% | 20% | | 20% | | | | 18% | 40% | | 12% | 25% | 20% | | | | | | 18% | 40% |
| **iPhone Low** | **4167** | **4703** | **7206** | **7231** | **-25** | **1663** | **-2504** | **5.4** | **6.0** | **276** | **4007** | **100%** | **4703** | **7202** | **7231** | **-29** | **1667** | **-2500** | **5.4** | **6.0** | **276** | **4007** |
| *y/y vs iPhone Low* | -17% | -60% | -45% | -46% | | -55% | | | | -63% | -61% | | -60% | -45% | -46% | | | | | | -63% | -61% |
| **iPhone 6 & 6s & 6s Plus** | **2992** | **4295** | **5624** | **5702** | **-79** | **1663** | **-1329** | **5.4** | **6.0** | **276** | **4007** | **100%** | **4295** | **5620** | **5702** | **-83** | **1667** | **-1325** | **5.4** | **6.0** | **276** | **4007** |
| *y/y vs 6* | 50% | -6% | 7% | 13% | | 28% | | | | 1% | -2% | | -6% | 7% | 13% | | | | | | 1% | -2% |
| iPhone 6s Plus | 407 | 993 | 1082 | 1065 | 16 | 318 | -88 | 5.3 | 5.2 | 61 | 776 | 100% | 993 | 1082 | 1065 | 16 | 318 | -88 | 5.3 | 5.2 | 61 | 776 |
| *y/y vs 6sP* | -25% | -23% | -19% | -20% | | -35% | | | | -43% | -40% | | -23% | -19% | -20% | | | | | | -43% | -40% |
| iPhone 6s | 758 | 3116 | 2529 | 2490 | 39 | 1345 | 587 | 5.4 | 6.3 | 215 | 3231 | 100% | 3116 | 2525 | 2490 | 35 | 1349 | 591 | 5.4 | 6.3 | 215 | 3231 |
| *y/y vs 6s* | -5% | 25% | -2% | -9% | | 92% | | | | 45% | 69% | | 25% | -2% | -9% | | | | | | 45% | 69% |
| iPhone 6 | 1827 | 186 | 2013 | 2147 | -134 | 0 | -1827 | 0.0 | 0.0 | 0 | 0 | 100% | 186 | 2013 | 2147 | -134 | 0 | -1827 | 0.0 | 0.0 | 0 | 0 |
| *y/y vs 6* | -9% | -96% | -62% | -58% | | -100% | | | | -100% | -100% | | -96% | -62% | -58% | | | | | | -100% | -100% |
| iPhone SE | 1175 | 408 | 1583 | 1528 | 54 | 0 | -1175 | 0.0 | 0.0 | 0 | 0 | 100% | 408 | 1583 | 1528 | 54 | 0 | -1175 | 0.0 | 0.0 | 0 | 0 |
| *y/y vs SE* | -30% | -88% | -60% | -61% | | -100% | | | | -100% | -100% | | -88% | -60% | -61% | | | | | | -100% | -100% |
| iPhone Refurb | 0 | 695 | 695 | 695 | 0 | 0 | 0 | 0.0 | 0.0 | 3 | 1011 | 100% | 695 | 695 | 695 | 0 | 0 | 0 | 0.0 | 0.0 | 3 | 1011 |
| *y/y vs iPhone Refurb* | 0% | 67% | 67% | 67% | | 0% | | | | 554% | -3% | | 67% | 67% | 67% | | | | | | 554% | -3% |
| **iPad** | **3168** | **14493** | **14467** | | | **3194** | **26** | **5.5** | **6.1** | **526** | **9831** | **77%** | **14025** | **14023** | | | **3171** | **3** | **5.9** | **6.2** | **510** | **9213** |
| *y/y vs iPad* | -9% | 10% | 10% | | | -9% | | | | 9% | 6% | | 6% | 7% | | | | | | | 6% | -1% |
| **iPad Pro** | **538** | **3206** | **2978** | | | **766** | **227** | **7.4** | **7.7** | **100** | **1902** | **71%** | **3153** | **2925** | | | **766** | **227** | **7.5** | **7.8** | **98** | **1879** |
| *y/y vs Total Pro* | -38% | 13% | 4% | | | -11% | | | | 5% | 2% | | 11% | 2% | | | | | | | 3% | 1% |
| **iPad Pro 13** | **145** | **1001** | **998** | | | **148** | **3** | **4.9** | **5.1** | **29** | **596** | **66%** | **1001** | **998** | | | **148** | **3** | **4.9** | **5.1** | **29** | **596** |
| *y/y vs J120* | -25% | 21% | 23% | | | -30% | | | | 3% | 3% | | 21% | 23% | | | | | | | 3% | 3% |
| iPad J320 | 0 | 793 | 645 | | | 148 | 148 | 4.9 | 5.1 | 29 | 596 | 66% | 793 | 645 | | | 148 | 148 | 4.9 | 5.1 | 29 | 596 |
| iPad J120 | 145 | 208 | 353 | | | 0 | -145 | 0.0 | 0.0 | 0 | 0 | 0% | 208 | 353 | | | 0 | -145 | 0.0 | 0.0 | 0 | 0 |
| **iPad Pro 10** | **394** | **2205** | **1980** | | | **618** | **224** | **8.4** | **8.7** | **71** | **1306** | **73%** | **2152** | **1927** | | | **618** | **224** | **8.5** | **8.9** | **69** | **1283** |
| *y/y vs J207* | -33% | 10% | 2% | | | -4% | | | | 6% | 1% | | 8% | -1% | | | | | | | 4% | 0% |
| iPad J317 | 0 | 1542 | 1167 | | | 375 | 375 | 6.9 | 7.4 | 51 | 961 | 73% | 1542 | 1167 | | | 375 | 375 | 6.9 | 7.4 | 51 | 961 |
| iPad J207 | 394 | 663 | 813 | | | 243 | -151 | 12.5 | 12.4 | 20 | 345 | 73% | 610 | 760 | | | 243 | -151 | 13.4 | 13.3 | 18 | 322 |
| **iPad Non-Pro Total** | **2630** | **11130** | **11331** | | | **2429** | **-201** | **5.1** | **5.7** | **426** | **7840** | **78%** | **10715** | **10940** | | | **2405** | **-225** | **5.5** | **5.8** | **411** | **7245** |
| *y/y vs Total Non-Pro* | 1% | 9% | 12% | | | -8% | | | | 10% | 7% | | 5% | 8% | | | | | | | 6% | -1% |
| **iPad Non-Pro 10"** | **2375** | **9988** | **10141** | | | **2221** | **-154** | **5.3** | **5.8** | **383** | **6833** | **80%** | **9591** | **9816** | | | **2150** | **-225** | **5.5** | **5.8** | **371** | **6304** |
| *y/y vs 5th + 6th* | 7% | 18% | 20% | | | -1% | | | | 17% | 12% | | 13% | 16% | | | | | | | 14% | 3% |
| iPad 6th Gen | 2375 | 9988 | 10141 | | | 2221 | -154 | 5.3 | 5.8 | 383 | 6481 | 85% | 9591 | 9816 | | | 2150 | -225 | 5.2 | 5.8 | 371 | 6304 |
| *y/y vs 5th + 6th* | 7% | 18% | 20% | | | -1% | | | | 17% | 6% | | 13% | 16% | | | | | | | 14% | 3% |
| iPad J217 | 0 | 0 | 0 | | | 0 | 0 | 0.0 | 0.0 | 0 | 352 | 0% | 0 | 0 | | | 0 | 0 | 0.0 | 0.0 | 0 | 0 |
| **iPad Non-Pro Mini** | **255** | **1142** | **1190** | | | **207** | **-48** | **4.2** | **4.8** | **43** | **1006** | **63%** | **1124** | **1124** | | | **255** | **0** | **5.6** | **6.3** | **41** | **941** |
| *y/y vs Mini 4* | -33% | -33% | -30% | | | -47% | | | | -28% | -16% | | -34% | -34% | | | | | | | -33% | -21% |
| iPad Mini 4 | 255 | 1142 | 1190 | | | 207 | -48 | 4.2 | 4.8 | 43 | 784 | 81% | 1124 | 1124 | | | 255 | 0 | 5.7 | 6.3 | 41 | 719 |
| *y/y vs Mini 4* | -33% | -33% | -30% | | | -47% | | | | -28% | -34% | | -34% | -34% | | | | | | | -33% | -40% |
| iPad J210 | 0 | 0 | 0 | | | 0 | 0 | 0.0 | 0.0 | 0 | 222 | 0% | 0 | 0 | | | 0 | 0 | 0.0 | 0.0 | 0 | 222 |
| iPad Refurb | 0 | 100 | 100 | | | 0 | 0 | 0.0 | 0.0 | 0 | 89 | 38% | 100 | 100 | | | 0 | 0 | 0.0 | 0.0 | 0 | 89 |
| *y/y vs iPad Refurb* | 0% | -24% | -24% | | | 0% | | | | -100% | -24% | | -24% | -24% | | | | | | | -100% | -24% |

APL-SECLIT_00163850

Apple Confidential - For planning purposes only

28-Oct

| Product | | Q1'19 | | | | | | | | Q2'19 | | | | | Q1 Low Case | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BOH | SI | UB | ST | ST vs UB | ST EOH | Δ | ST EOH WOS (Fwd) | EOH WOS (Jan RR) | RSLR RR (Jan) | ST | UB | ST vs UB | Q2 Channel % | SI | ST | UB | ST vs UB | ST EOH | Δ | Low ST EOH WOS (Fwd) | Low EOH WOS (Jan RR) | Low RSLR RR (Jan) | Low Q2 ST |
| Mac | 832 | 5692 | | 5488 | | 1036 | 204 | 4.5 | 4.9 | 214 | 4574 | | | 66% | 5333 | 5239 | | | 926 | 94 | 4.2 | 4.6 | 201 | 4444 |
| Mobile | 699 | 4731 | | 4559 | | 871 | 172 | 4.4 | 4.8 | 183 | 3825 | | | 68% | 4419 | 4341 | | | 777 | 78 | 4.0 | 4.5 | 185 | 3699 |
| MacBook Air | 302 | 2403 | | 2230 | | 475 | 173 | 4.4 | 5.0 | 94 | 1863 | | | 75% | 2168 | 2080 | | | 390 | 88 | 3.8 | 4.6 | 85 | 1771 |
| MBA 3140 | 0 | 1538 | | 1268 | | 270 | 270 | 3.5 | 4.0 | 68 | 1351 | | | 75% | 1451 | 1200 | | | 251 | 251 | 3.3 | 4.0 | 63 | 1310 |
| MBA J113B + 1110 | 302 | 865 | | 962 | | 205 | -97 | 6.9 | 7.9 | 26 | 512 | | | 75% | 717 | 880 | | | 139 | -163 | 5.2 | 6.2 | 22 | 460 |
| MacBook | 43 | 132 | | 132 | | 43 | 0 | 9.7 | 11.8 | 4 | 107 | | | 54% | 122 | 122 | | | 43 | 0 | 10.6 | 14.5 | 0 | 98 |
| Total MacBook Pro | 354 | 2196 | | 2197 | | 353 | -1 | 4.1 | 4.2 | 85 | 1855 | | | 61% | 2129 | 2139 | | | 344 | -10 | 4.0 | 4.1 | 83 | 1831 |
| MacBook Pro 13 | 263 | 1545 | | 1558 | | 250 | -13 | 4.1 | 4.1 | 61 | 1311 | | | 61% | 1493 | 1502 | | | 241 | -22 | 4.0 | 4.2 | 58 | 1287 |
| MB Pro 13 w/ Touchbar | 102 | 603 | | 648 | | 57 | -45 | 2.3 | 2.5 | 23 | 551 | | | 58% | 603 | 648 | | | 57 | -45 | 2.3 | 2.4 | 24 | 551 |
| MB Pro 13 w/o Touchbar | 161 | 942 | | 910 | | 193 | 32 | 5.2 | 5.1 | 38 | 760 | | | 63% | 895 | 872 | | | 184 | 23 | 5.2 | 5.4 | 34 | 736 |
| MacBook Pro 15 | 91 | 650 | | 638 | | 103 | 12 | 4.0 | 4.4 | 24 | 544 | | | 61% | 630 | 618 | | | 103 | 12 | 4.0 | 4.0 | 26 | 544 |
| Desktop | 133 | 855 | | 823 | | 165 | 32 | 5.5 | 5.3 | 31 | 663 | | | 59% | 809 | 793 | | | 149 | 16 | 5.1 | 5.1 | 30 | 645 |
| iMac | 108 | 590 | | 582 | | 116 | 8 | 5.3 | 5.1 | 23 | 484 | | | 59% | 590 | 582 | | | 116 | 8 | 5.3 | 5.1 | 23 | 484 |
| iMac Pro | 3 | 21 | | 21 | | 3 | 0 | 5.3 | 5.5 | 1 | 18 | | | 47% | 21 | 21 | | | 3 | 0 | 5.3 | 5.5 | | 18 |
| Mac Mini | 20 | 234 | | 210 | | 44 | 24 | 6.3 | 6.3 | 7 | 151 | | | 60% | 188 | 180 | | | 28 | 8 | 4.6 | 5.0 | 6 | 132 |
| Mac Mini J174 | -16 | 198 | | 163 | | 35 | 35 | 5.1 | 5.0 | 7 | 151 | | | 60% | 152 | 133 | | | 19 | 19 | 3.2 | 3.8 | 5 | 132 |
| Mac Mini J64 | 20 | 36 | | 47 | | 9 | -11 | 3.0 | 0.0 | 0 | | | | 60% | 36 | 47 | | | 9 | -11 | 0.0 | 17.7 | 1 | 0 |
| Mac Pro | 2 | 11 | | 11 | | 2 | 0 | 3.0 | 3.4 | 0 | 10 | | | 72% | 11 | 11 | | | 2 | 0 | 2.7 | 4.6 | 0 | 11 |
| y/y vs Mac Refurb | 0 | 95 | | 95 | | 0 | 0 | 0.0 | 0.0 | 1 | 86 | | | 0% | 95 | 95 | | | 0 | 0 | 0.0 | 0.0 | 0 | 10 |
| Total Watch | 1319 | 8698 | | 8679 | | 1338 | 19 | 4.3 | 4.8 | 280 | 6174 | | | 66% | 8300 | 8318 | | | 1301 | -18 | 4.2 | 5.3 | 246 | 6152 |
| Series 4 | 329 | 2677 | | 2499 | | 639 | 310 | 4.3 | 3.2 | 200 | 4046 | | | 60% | 2677 | 2499 | | | 639 | 310 | 4.3 | 3.8 | 170 | 4648 |
| Series 4: Cellular | 193 | 2677 | | 2499 | | 210 | 178 | 2.1 | 4.6 | 81 | 1904 | | | 59% | 2677 | 2499 | | | 371 | 178 | 4.3 | 4.9 | 75 | 1906 |
| Series 4: GPS | 135 | 3272 | | 3140 | | 267 | 132 | 2.1 | 2.2 | 119 | 2742 | | | 61% | 3272 | 3140 | | | 267 | 132 | 2.1 | 2.8 | 95 | 2742 |
| Series 3 | 990 | 2739 | | 3500 | | 699 | -291 | 7.3 | 8.7 | 88 | 1513 | | | 83% | 2269 | | | | 662 | -328 | 7.0 | 8.7 | 76 | 1494 |
| Series 3: Cellular | 503 | 535 | | 758 | | 280 | -223 | 9.9 | 10.0 | 28 | 409 | | | 90% | 378 | 616 | | | 265 | -238 | 7.6 | 10.0 | 27 | 501 |
| Series 3: GPS | 487 | 2204 | | 2272 | | 419 | -68 | 6.2 | 8.0 | 52 | 1104 | | | 80% | 1963 | 2053 | | | 397 | -90 | 6.5 | 8.0 | 50 | 993 |
| Watch As-Is | 0 | 10 | | 10 | | 0 | 0 | 0.0 | 3.4 | 0 | 15 | | | 0% | 0 | 10 | | | 0 | 0 | 0.0 | 0.0 | 0 | 10 |
| iPod | 271 | 594 | | 667 | | 198 | -73 | 10.0 | 10.4 | 19 | 331 | | | 78% | 594 | 667 | | | 198 | -73 | 10.4 | 10.4 | 0 | 317 |
| Apple TV | 415 | 1450 | | 1430 | | 435 | 20 | 7.3 | 7.6 | 57 | 1072 | | | 72% | 1425 | 1404 | | | 436 | 21 | 7.8 | 7.8 | 56 | 1014 |
| Beats | 1955 | 5294 | | 5332 | | 1917 | -38 | 8.5 | 12.0 | 160 | 3248 | | | 64% | 4965 | 5003 | | | 1917 | -38 | 8.5 | 0.0 | 0 | 3248 |
| Accy (Excl. ATV & Beats) | 14287 | 49373 | | 49549 | | 14111 | -176 | 6.7 | 6.7 | 2093 | 42511 | | | 64% | 47917 | 48264 | | | 13940 | -347 | 6.8 | 6.8 | 2039 | 41408 |
| AirPods | 12508 | 39910 | | 39544 | | 12874 | 366 | 7.4 | 7.4 | 1736 | 34021 | | | 0% | 38676 | 38273 | | | 12911 | 403 | 0.0 | 7.6 | 1692 | 39051 |
| HomePod | 1678 | 9348 | | 9824 | | 1202 | -476 | 2.9 | 3.4 | 353 | 8330 | | | 65% | 9138 | 9824 | | | 992 | -686 | 3.2 | 2.9 | 343 | 6247 |
| | 101 | 115 | | 181 | | 35 | -66 | 5.8 | 7.8 | 5 | 160 | | | 49% | 103 | 167 | | | 37 | -64 | 8.9 | 8.9 | 4 | 110 |

APL-SECLIT_00163851

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
|  | Q1'19 | SI | ST | UB | EOH | Δ EOH | WOS (Jan) |
|  |  | Likely |  |  |  |  |  |
| 1 | **iPad** | **14493** | **14467** | **0** | **3194** | **26** | **6.1** |
| 2 | *y/y vs iPad* | *10%* | *10%* | *0%* | *-9%* |  |  |
| 3 | **iPad Pro** | **3206** | **2978** | **0** | **766** | **227** | **7.7** |
| 4 | *y/y vs Total Pro* | *13%* | *4%* | *0%* | *-11%* |  |  |
| 5 | **iPad Pro 13** | **1001** | **998** | **0** | **148** | **3** | **5.1** |
| 6 | *y/y vs J120* | *21%* | *23%* | *0%* | *-30%* |  |  |
| 7 | iPad J320 | 793 | 645 | 0 | 148 | 148 | 5.1 |
| 8 |  |  |  |  |  |  |  |
| 9 | iPad J120 | 208 | 353 | 0 | 0 | -145 | 0.0 |
| 10 |  |  |  |  |  |  |  |
| 11 | **iPad Pro 10** | **2205** | **1980** | **0** | **618** | **224** | **8.7** |
| 12 | *y/y vs J207* | *10%* | *2%* | *0%* | *-4%* |  |  |
| 13 | iPad J317 | 1542 | 1167 | 0 | 375 | 375 | 7.4 |
| 14 |  |  |  |  |  |  |  |
| 15 | iPad J207 | 663 | 813 | 0 | 243 | -151 | 12.4 |
| 16 |  |  |  |  |  |  |  |
| 17 | **iPad Non-Pro Total** | **11130** | **11331** | **0** | **2429** | **-201** | **5.7** |
| 18 | *y/y vs Total Non-Pro* | *9%* | *12%* | *0%* | *-8%* |  |  |
| 19 | **iPad Non-Pro 10''** | **9988** | **10141** | **0** | **2221** | **-154** | **5.8** |
| 20 | *y/y vs 5th + 6th* | *18%* | *20%* | *0%* | *-1%* |  |  |
| 25 | **iPad Non-Pro Mini** | **1142** | **1190** | **0** | **207** | **-48** | **4.8** |
| 26 | *y/y vs Mini 4* | *-33%* | *-30%* | *0%* | *-47%* |  |  |
| 31 | iPad Refurb | 100 | 100 | 0 | 0 | 0 | 0.0 |
| 32 | *y/y vs iPad Refurb* | *-24%* | *-24%* | *0%* | *0%* |  |  |
| 36 |  |  |  |  |  |  |  |

### Likely to Low Bridge

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| **Likely** | **14493** | **14467** | | |
| | -397 | -326 | **Demand** | J71b DG risk in USA, assuming elasticity in line with LY vs recent trends in Likely |
| | -18 | -66 | **Demand** | Mini4 DG risk mainly in USA, assuming lower elasticity |
| | -53 | -53 | **Demand** | J207 demand risk assuming less Pro10 customers stay (25% vs 28% in likely) |
| **Low** | 14025 | 14023 | | |
| *y/y* | *6%* | *7%* | | |

**Low to Likely Range: SI -468k, ST -445k**

### Likely to High Bridge

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| **Likely** | **14493** | **14467** | | |
| | 458 | 375 | **Demand** | J71b DG upside in USA, assuming higher elasticity |
| | 121 | 100 | **Demand** | J71b in GC, assuming UB trends hold (+3% y/y) and LY ST&UB trends hold |
| | 191 | 110 | **Demand** | J207 demand opportunity assuming more Pro10 customers stay (35% vs 28% in likely) SI assumes higher EOH based on 4 units per POS |
| **High** | 15264 | 15053 | | |
| *y/y* | *16%* | *15%* | | |

**High to Likely Range: SI 770k, ST 585k**

Highly Confidential

APL-SECLIT_00163852

| Q1119 | SI | ST | UB | EOH | Δ EOH | WOS (Jan) |
|---|---|---|---|---|---|---|
| **Mac** | **5692** | **5488** | **0** | **1036** | **204** | **4.9** |
| *y/y vs Mac* | *11%* | *8%* | *0%* | *15%* | | |
| **Mobile** | **4731** | **4559** | **0** | **871** | **172** | **4.8** |
| *y/y vs Mobile* | *13%* | *10%* | *0%* | *15%* | | |
| MacBook Air | 2403 | 2230 | 0 | 475 | 173 | 5.0 |
| *y/y vs MBA* | *26%* | *21%* | *0%* | *28%* | | |
| MBA J140 | 1538 | 1268 | | 270 | 270 | 4.0 |
| | | | | | | |
| MBA J113B + J110 | 865 | 962 | 0 | 205 | -97 | 7.9 |
| | | | | | | |
| MacBook | 132 | 132 | 0 | 43 | 0 | 11.8 |
| *y/y vs MacBook* | *-43%* | *-44%* | *0%* | *-14%* | | |
| **Total MacBook Pro** | **2196** | **2197** | **0** | **353** | **-1** | **4.2** |
| *y/y vs Total MBP* | *8%* | *6%* | *0%* | *5%* | | |
| **MacBook Pro 13** | **1545** | **1558** | **0** | **250** | **-13** | **4.1** |
| *y/y vs MBP 13* | *8%* | *8%* | *0%* | *2%* | | |
| MB Pro 13 w/ Touchbar | 603 | 648 | 0 | 57 | -45 | 2.5 |
| *y/y vs MBP 13 w/ TB* | *15%* | *16%* | *0%* | *-31%* | | |
| MB Pro 13 W/0 Touchbar | 942 | 910 | 0 | 193 | 32 | 5.1 |
| *y/y vs MBP 13 w/0 TB* | *3%* | *3%* | *0%* | *18%* | | |
| MacBook Pro 15 | 650 | 638 | 0 | 103 | 12 | 4.4 |
| *y/y vs MBP 15* | *9%* | *2%* | *0%* | *14%* | | |
| **Desktop** | **855** | **823** | **0** | **165** | **32** | **5.3** |
| *y/y vs Desktop* | *5%* | *1%* | *0%* | *13%* | | |
| iMac | 590 | 582 | 0 | 116 | 8 | 5.1 |
| *y/y vs iMac* | *-13%* | *-14%* | *0%* | *2%* | | |
| iMac Pro | 21 | 21 | 0 | 3 | 0 | 5.5 |
| *y/y vs Mac Pro* | *35%* | *35%* | *0%* | *78%* | | |
| **Mac Mini** | **234** | **210** | **0** | **44** | **24** | **6.3** |
| *y/y vs Mac Mini* | *114%* | *92%* | *0%* | *87%* | | |
| Mac Mini J174 | 198 | 163 | 0 | 35 | | |
| | | | | | | |
| Mac Mini J64 | 36 | 47 | 0 | 9 | | |
| | | | | | | |
| Mac Refurb | 95 | 95 | 0 | 0 | 0 | 0.0 |
| *y/y vs Mac Refurb* | *-20%* | *-20%* | *0%* | *0%* | | |

## Likely to Low Bridge

**Low to Likely Range: SI -359k, ST -248k**

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| **Likely** | **5692** | **5488** | | |
| | -149 | -83 | Demand | J113B risk due to lower DG elasticity in US, WE. |
| | -87 | -68 | Demand | J140 risk from pricing change due to FX impact in Japan, China and UK (Assumes 1.5 PE Ratio) |
| | -57 | -48 | Demand | Assumes 30% mix shift from J122 (10k) and 5% mix shift from J130A (38k) to J140 |
| | -46 | -30 | Demand | Assumes no customers buy up from J64 Better sku ($499) to J174. |
| | -20 | -20 | Demand | Assumes J680 Non Edu QTD demand trend of 3% y/y holds for Qtr |
| **Low** | **5333** | **5239** | | |
| *y/y* | *4%* | *3%* | | |

## Likely to High Bridge

**High to Likely Range: SI 215k, ST 240k**

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| **Likely** | **5692** | **5488** | | |
| | 105 | 80 | Demand | Assumes 80% launch lift on J140 (same as J132 net BTS Seasonality). |
| | 0 | 70 | Demand | J113B opportunity based on higher DG elasticity in US, WE. |
| | 30 | 30 | Demand | Assumes no Price Impact to J174 launch RR (same as J64 launch) |
| | 10 | 10 | Demand | Assumes 10% mix shift on J122 to J140. |
| | 70 | 50 | Supply | Assumes CPU supply improvement in MBP13 w TB. SI/ST unconstrained by supply. |
| **High** | **5907** | **5728** | | |
| *y/y* | *16%* | *13%* | | |

Highly Confidential

APL-SECLIT_00163853

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Q1'19 | Likely | | | | | |
| | | SI | ST | UB | EOH | Δ EOH | WOS (Jan) |
| 1 | **Total Watch** | **8698** | **8679** | **0** | **1338** | **19** | **4.8** |
| 2 | *y/y vs Total Watch* | *26%* | *30%* | *0%* | *3%* | | |
| 3 | **Series 4** | 5949 | 5639 | 0 | 639 | 310 | 3.2 |
| 4 | *y/y vs Series 3* | *2%* | *3%* | *0%* | *-34%* | | |
| 5 | Series 4: Cellular | 2677 | 2499 | 0 | 371 | 178 | 4.6 |
| 6 | *y/y vs S3: Cellular* | *-5%* | *1%* | *0%* | *-29%* | | |
| 7 | Series 4: GPS | 3272 | 3140 | 0 | 267 | 132 | 2.2 |
| 8 | *y/y vs S3: GPS* | *8%* | *5%* | *0%* | *-41%* | | |
| 9 | **Series 3** | **2739** | **3030** | **0** | **699** | **-291** | **8.7** |
| 10 | *y/y vs S1 + S2* | *156%* | *147%* | *0%* | *114%* | | |
| 11 | Series 3: Cellular | 535 | 758 | 0 | 280 | -223 | 10.0 |
| 12 | Series 3: GPS | | | | | | |
| 13 | | 2204 | 2272 | | 419 | -68 | 8.0 |
| 14 | | | | | | | |
| 15 | Watch As-Is | 10 | 10 | 0 | 0 | 0 | 0.0 |
| 16 | *y/y vs Watch As-Is* | *107%* | *107%* | *0%* | *0%* | | |
| 20 | | | | | | | |

**Likely to Low Bridge**

**Low to Likely Range: SI -398k, ST -361k**

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| **Likely** | **8698** | **8679** | | |
| | -139 | -102 | **Demand** | S3 baseline demand assuming 2x Holiday lift as seen in S1 LY |
| | -258 | -258 | **Demand** | S3 DG (1095k Likely vs 837k Low) |
| **Low** | **8300** | **8318** | | |
| *y/y* | *20%* | *24%* | | |

**Likely to High Bridge**

**High to Likely Range: SI 746k, ST 674k**

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| **Likely** | **8698** | **8679** | | |
| | 257 | 189 | **Demand** | S3 baseline demand assuming 2.5x Holiday lift as seen in S3 GPS LY |
| | 390 | 390 | **Demand** | S3 DG range (1095k Likely vs 1484k High) |
| | 100 | 95 | **Supply** | S4 supply upside |
| **High** | **9444** | **9353** | | |
| *y/y* | *37%* | *40%* | | |

Highly Confidential

APL-SECLIT_00163854

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Q1'19 | SI | ST | UB | EOH | ΔEOH | WOS (Jan) |
| | | **Likely** | | | | | |
| 1 | **iPod** | **594** | **667** | **0** | **198** | **-73** | **10.4** |
| 2 | *y/y vs iPod* | *-31%* | *-35%* | *0%* | *-41%* | | |
| 1 | **Apple TV** | **1450** | **1430** | **0** | **435** | **20** | **7.6** |
| 2 | *y/y vs Apple TV* | *-14%* | *-7%* | *0%* | *5%* | | |
| 13 | **Beats** | **5294** | **5332** | **0** | **1917** | **-38** | **12.0** |
| 14 | *y/y vs Beats* | *-13%* | *-11%* | *0%* | *-12%* | | |
| 15 | **Accy (Excl. ATV & Beats)** | **49373** | **49549** | **0** | **14111** | **-176** | **6.7** |
| 16 | *y/y vs Accy (Excl. ATV & Beats)* | *23%* | *23%* | *0%* | *24%* | | |
| 17 | Accy (Excl. AirPods & HomePod) | 39910 | 39544 | 0 | 12874 | 366 | 7.4 |
| 18 | *y/y vs Accy (Excl. AirPods & HP)* | *9%* | *8%* | *0%* | *16%* | | |
| 21 | **AirPods** | **9348** | **9824** | **0** | **1202** | **-476** | **3.4** |
| 22 | *y/y  vs AirPods* | *169%* | *166%* | *0%* | *317%* | | |
| 23 | AirPods B288 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 24 | | | | | | | |
| 25 | AirPods B188 | 9348 | 9824 | 0 | 1202 | -476 | 3.5 |
| 26 | | | | | | | |
| 27 | HomePod | 115 | 181 | 0 | 35 | -66 | 7.8 |
| 28 | *y/y vs HomePod* | *0%* | *0%* | *0%* | *0%* | | |

**Likely to Low Bridge**

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| Likely | 49373 | 49549 | | |
| | -880 | -880 | Demand | Assuming B204 1.5% AR to lightning iPhone with no B204 in box (vs 3% in likely case) |
| | 0 | -141 | Demand | Assuming 44% Pencil AR (vs 52% Likley; AR drop driven by 30% price increase and PE = 0.5) |
| | -366 | -264 | Demand | Based on Hero Ranges, 25% of Sales Initiatives (vs. 50% in likely), and no incremental ST for HomePod BF promo. |
| | -210 | 0 | Supply | Assuming Ops only hits 50% (or 210k) of the 420k AirPods oppy plan |
| **Low** | **47917** | **48264** | | |
| *y/y* | *20%* | *20%* | | |

**Likely to High Bridge**

| | SI Range | ST Range | Driver (Supply or Demand) | |
|---|---|---|---|---|
| Likely | 49373 | 49549 | | |
| | 166 | 0 | Supply | Assumes +166k AirPods billable supply. |
| | 1146 | 917 | Supply | Assumes N84 clear case (SI = 1.0M; ST=800k) and D3x Battery cases (SI = 146k ; ST= 117k). |
| | 1641 | 1969 | Demand | Based on Hero Ranges, 100% of Sales Initiatives (vs. 50% in likely), B204 4% AR(vs. 3% likely) and 2.4x holiday HomePod lift. |
| **High** | **52326** | **52435** | | |
| *y/y* | *31%* | *30%* | | |

Highly Confidential

APL-SECLIT_00163855

Highly Confidential

# N84 UB Range Summary

| | | Timing Adj. [1] 24M | Last Year iPhone 8 / 8+ Actuals | | |
|---|---|---|---|---|---|
| | | | Cum Q1 [2] 32M | Q1 [3] 27M | W4-W13 [4] 21M |
| **Original Assumption** | | y/y | y/y | y/y | y/y |
| 32M | 8/8+ Cum Q1 Last Year | 32% | 0% | 19% | 50% |
| 38M | +20% XR Growth vs 8/8+ | 58% | 20% | 42% | 80% |
| 29M | +20% XR Growth vs 8/8+ (Timing Adj.) | 20% | -9% | 8% | 37% |
| 23M | Constrained (SI = 34.2M) | -4% | -27% | -13% | 10% |

| | | Last Year N & N-1 Actuals | | |
|---|---|---|---|---|
| | | Cum Q1 65M | Q1 57M | W4-W13 49M |
| | | y/y | y/y | y/y |
| | | -14% | -2% | 16% |
| | | -19% | -8% | 10% |
| | | -21% | -10% | 7% |
| | | -22% | -11% | 6% |
| | | -27% | -17% | -2% |

**Current Range Projection**

| | | N84 SI | Rest of N & N-1 | Total N & N-1 |
|---|---|---|---|---|
| 5.8M - 22.7M | AOS Preorders (5c curve) as of 10/25 | | | |
| 5.2M - 20.3M | AOS Preorders (5c curve) as of 10/26 | | | |
| 20.0M | Current Likely | 29.0M | 36.3M | 56.3M |
| 16.6M | UB implied by 22.1M mBS | 25.2M | 36.6M | 53.2M |
| 15.4M | Partner ST Forecast | 23.5M | 36.6M | 52.0M |
| 14.7M | All Channel Projection (BAU Trend) ** | 22.5M | 36.6M | 51.3M |
| 10.9M | All Channel Projection (D1/D2 Actuals) ** | 17.1M | 36.6M | 47.5M |

**N84 Demand Indicators**

**N84  Weekly Projection (Based on D1 actuals)**

| | W3 | W4 | W5 | W6 | W7 | W8 | W9 | W10 | W11 | W12 | W13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AOS | | 192 | 19 | 19 | 18 | 21 | 21 | 22 | 24 | 21 | 13 | 371 |
| Retail | | 160 | 138 | 85 | 99 | 89 | 88 | 83 | 98 | 119 | 83 | 1,044 |
| Reseller | | 868 | 1,260 | 1,271 | 1,190 | 1,111 | 1,393 | 1,187 | 1,174 | 1,431 | 2,273 | 13,152 |
| Total | | 1,220 | 1,417 | 1,375 | 1,308 | 1,221 | 1,502 | 1,293 | 1,296 | 1,572 | 2,369 | 14,567 |

| | | W1 Range | 7% | 9% | | With Direct | |
|---|---|---|---|---|---|---|---|
| Reseller | NPI | 610 | 9,242 | 6,489 | | 10,658 | 7,905 |
| Ranges | BAU | 868 | 13,152 | 9,234 | | 14,567 | 10,650 |

| | | *3k/day* | | | AOS | AOS | | | F15W | F10W |
|---|---|---|---|---|---|---|---|---|---|---|
| N84 Q1 AOS | 371 | 371 | | | D1/D2 | F15W | F10W | | | |
| | F15W | F10W | | 5C | 81 | 1.8% | 2.3% | | 186 | 143 |
| N84 Q1 Ttl | 16,467 | 20,284 | | 5S | 685 | 8% | 11% | | 2,399 | 1,913 |
| | | | | 6 | 1,054 | 12% | 12% | | 5,163 | 3,291 |
| | | | | 6+ | 547 | 14% | 17% | | 2,211 | 1,485 |
| | 5,167 | 6,977 | | 6S | 849 | 5.3% | 7.2% | | 1,928 | 1,727 |
| | | | | 6S+ | 533 | 9% | 14% | | 1,328 | 1,214 |
| | | | | SE | 251 | 10% | 13% | | 791 | 638 |
| | 6,279 | 8,465 | | 7 | 785 | 4.4% | 5.9% | | 1,575 | 1,355 |
| | | | | 7+ | 1,155 | 11% | 15% | | 2,457 | 1,934 |
| | 8,932 | 11,804 | | 8 | 221 | 3.1% | 4.2% | | 480 | 405 |
| | 8,012 | 10,222 | | 8+ | 453 | 3.6% | 4.6% | | 595 | 522 |
| | | | | X | 2,513 | 15% | 20% | | 3,171 | 3,022 |

| | Retail | | | | Reseller | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | F15W | F10W | F15W | F10W | F15W | F10W | F15W | F10W | |
| 5C | 6.4% | 7.9% | 647 | 500 | 92% | 90% | 9,330 | 5,703 | |
| 5S | 12% | 11.8% | 3,594 | 2,048 | 80% | 77% | 24,026 | 13,346 | |
| 6 | 13% | 13.3% | 5,578 | 3,772 | 76% | 75% | 33,172 | 21,273 | |
| 6+ | 12% | 12.4% | 1,831 | 1,103 | 74% | 71% | 11,400 | 6,319 | |
| 6S | 9.0% | 10.6% | 3,255 | 2,539 | 86% | 82% | 31,076 | 19,784 | |
| 6S+ | 12% | 13.2% | 1,649 | 1,186 | 79% | 73% | 11,112 | 6,589 | |
| SE | 13% | 12.9% | 998 | 639 | 77% | 74% | 6,010 | 3,671 | |
| 7 | 9.6% | 11.6% | 3,463 | 2,669 | 86% | 82% | 30,899 | 18,909 | |
| 7+ | 12% | 11.9% | 2,525 | 1,494 | 77% | 73% | 16,805 | 9,088 | |
| 8 | 7.5% | 8.6% | 1,150 | 835 | 89% | 87% | 13,640 | 8,519 | |
| 8+ | 9.9% | 10.7% | 1,621 | 1,208 | 86% | 85% | 14,188 | 9,534 | |
| X | 17% | 18% | 3,629 | 2,737 | 68% | 62% | 14,188 | 9,534 | |

| Historical RSLR Velocity | Velocity W1 | W2 | L@L W1 | UB W1 | W2 | W1 % of Total |
|---|---|---|---|---|---|---|
| iPhone 5c | 9% | 12% | 4,582 | 419 | 613 | 6.6% |
| iPhone 5s | 53% | 83% | 1,726 | 914 | 958 | 5.3% |
| iPhone 6 | 41% | 80% | 5,651 | 2,315 | 2,410 | 10.1% |
| iPhone 6 Plus | 37% | 93% | 720 | 268 | 447 | 3.2% |
| iPhone 6s | 27% | 27% | 7,843 | 2,110 | 2,659 | 9.4% |
| iPhone 6s Plus | 47% | 31% | 727 | 343 | 482 | 4.4% |
| iPhone 7 | 45% | 76% | 3,763 | 1,676 | 2,028 | 8.8% |
| iPhone 7 Plus | 46% | 100% | 608 | 278 | 572 | 2.7% |
| iPhone 8 | 34% | 45% | 1,858 | 637 | 906 | 6.7% |
| iPhone 8 Plus | 40% | 52% | 1,998 | 802 | 1,164 | 8.4% |
| iPhone X | 58% | 82% | 2,051 | 1,193 | 1,238 | 8.6% |
| iPhone XS | 32% | 40% | 2,160 | 682 | 839 | |
| iPhone XS Max | 51% | 61% | 2,133 | 1,092 | 1,101 | |

APL-SECLIT_00163856