# EXHIBIT 43

**Exhibit 33**

Parekh, K.
03/08/22
*@ptus*

| | |
|---|---|
| **Subject:** | Re: Earnings prep question - dual SIM performance |
| **From:** | "Maggie Du" <███████@apple.com> |
| **Received(Date):** | Mon, 29 Oct 2018 16:21:25 +0000 |
| **To:** | "Stella Ye" <███████@apple.com> |
| **Cc:** | "Kevan Parekh" <███████@apple.com>, "Mike Fenger" <███████@apple.com>,"Brian Lu" <███████@apple.com>, "Edwin Tan" <███████@apple.com>,"Dennis Burke" <███████@apple.com> |
| **Attachment:** | bwaR-hmhswin3406989.jpg |
| **Attachment:** | D586-hmxrkzx4326834.jpg |
| **Date:** | Mon, 29 Oct 2018 16:21:25 +0000 |

Kevan,

I think that we may want to be cautious on the tone of X R launch in China. One of the popular news headlines in China last weekend was the direct comparison of Huawei Mate 20 launch, in conjunction with the opening of Huawei flagship store in Shanghai, versus iPhone XR ᷆s 1st day. Unfortunately the below pictures were flooded in Weibo and Wechat.

Huawei Store

.

Apple Retail Store: no queue, few customers

.

Regards,

Maggie

On Oct 23, 2018, at 1:36 AM, Stella Ye < ███████@apple.com> wrote:

Hi Kevan,

We agree with all your assessment in below email. Great to know ~37% Max users are actively using the 2 slots! (Will keep the info within this group for sure.) Guess the activation rate is higher than e-SIM in other country?

I got to know from Edwin that you are coming in 2nd week of November. Hope to learn more from you about Max/ XR dual-sim activation status by then.

Thanks!

Stella

Highly Confidential

On Oct 23, 2018, at 1:36 AM, Kevan Parekh < ██████ @apple.com > wrote:

Thanks Stella for the quick turnaround on this.
On 1, I think we can also add some color to say how "we are blown away by the great reception for our dual SIM iPhone XS Max has received and how quickly our customers already taking advantage of the dual SIM capability" (this is input from Joz).

While we don't want to share any specific stats at this time, we are estimating Dual SIM usage of ~37% on the Max so far in China with the two most popular combos (China Mobile + China Telecom (data) and China Mobile + China Unicom (data) respectively) [Please do not share].

In general, while it seems like there is some caution with respect to macro-related issues (US / China relations, SMP market being down, etc), our launch is off to a good start there and the larger screen, updated performance, Gold color and Dual SIM seem to have positively resonated with customers. I agree that its premature to comment on XR and we all are hoping that demand will ramp up over time as people can see the product (as you 've outlined). Unless you disagree, I'll start crafting a potential response for IR with that perspective and provide the details you've pulled together as supporting detail.

Kevan



Kevan Parekh  |  Apple Inc.  |  office: ██████  |  iPhone: ██████  |  ███h@apple.com

On Oct 22, 2018, at 7:46 AM, Stella Ye < ██████ @apple.com > wrote:

Hi Mike,

Regarding the question "With the Dual SIM capability, larger screen size on the XS Max, new gold color, and addition of the XR in this year 's lineup, are you expecting strong iPhone results in China? What does initial demand tell you?", here is what we believe from geo perspectives.

**1. We are expecting strong iPhone XS Max and XR performance due to the dual SIM enablement.**

   • 91% of smartphone shipment in China are dual-SIM devices in 1H 2018.

   • ~76% of the ~1 billion smartphone installed base are holding dual-SIM devices, and 60% of those consumers are actively using the 2nd SIM slot.

   • With iPhone XS Max and XR dual SIM capability, we can potentially address to the new 160m active dual-SIM consumer segment with >$300 ASP.

**2. XS launch performance is in line with our forecast. We are holding pan-geo forecast at +6% YoY for hero product lines** (+15% YoY for GC channel) assuming unconstraint XR

supply from wk 4 onwards.

- +3% QTD Xs/Xs Max vs 8/8+ while we are forecasting -7% YoY in Q1 '19 to reflect potential XR launch impact.

- Initial consumer survey conducted by sales team in 1,000 POS showed that more switchers are attracted by XS than X or 8/8+ in the first 21-day period.

- Gold color are very much welcomed in China, contributing to 55% mix LTD. The incremental from gold introduction has been embedded in the current forecast already, assuming 10-20% impact. (Based on the learning when we introduced Color RED to 7/7+, we believed that 20-30% of sales from the new single color could be net incremental, and the rest were color shift. )

**3. We are holding strong forecast of XR, assuming 55-60% of hero product mix in FY19.**

- The implied iPhone hero YoY would be from +15% to +30% if Xs/Xs Max vs 8/8+ stays at -7% as in Q1 forecast, and XR holds to 55-60% of hero portfolio.

- However, first 3-day AOS booking and reseller PO placement are below expectation. This reflects certain uncertainties on the demand, especially when most consumers still wait to try the demo units to experience the A12 bionic chip, liquid retina, single-camera and the aluminum finish. Given its Dual-SIM capability and more accessible price, we think the demand will ramp up with advertising and market education. So we believe it 's too early to adjust our forecast assumptions for XR for now.

**4. Risks about Q1 forecast due to the following:**

- China overall economy is under challenges given the recent US & China trade tension. Some macro economic index are not promising.

- Overall China smartphone market continued with double digit drop in 2H of 2018.

- Apple fans may prolong the purchase decision cycle when digesting impact from the high XS Max ALP. They may not be willing to choose XR before understanding more about the product, which may be perceived as the "less superior" one.

I have attached some back up info to answer your questions listed in below email with the following structure:

APL-SECLIT_00199047

• Recent Economy Trend

• Smartphone Market Trend

• Dual SIM Installed Base, Use Case & Usage Restriction

• Xs NPI Performance & Implication on Q1 '19 Forecast

• Impact from Gold Color Introduction

Any question, please let me know.

Stella

<Dual SIM Usage in China & NPI feedback v2.key>

On Oct 19, 2018, at 1:32 AM, Mike Fenger < ███████@apple.com> wrote:

Stella, Brian and Maggie,
Can you work up an answer to the questions below?   In addition to the answers please also
send some supporting statistics.

The answer should be phrased in a succinct manner appropriate for use in the earnings call
Q&A  section.

When I say "supporting statistics" I mean things like:

-the size and share of dual SIM phones in the China smartphone market today

-the size and share of >5.8" display phones in the China smartphone market today

- a cheat sheet on any restrictions that have been placed on the second SIM

-the uplift we saw with the introduction of gold in past NPIs

- the typical mix of the gold color on other hero SKUs

-A run chart showing the launch over launch performance of NPI skus vs X and 8/8+  by week.

- some installed base information to give some color on the number of units that are in the
"likely to upgrade" zone.

And anything else you think important.

Thanks so much,

Mike

Sent from my iPhone

Begin forwarded message:

**From:** Matt Blake <<u>mattblake@apple.com</u>>
**Date:** October 18, 2018 at 9:04:53 AM PDT
**To:** ██████<u>@apple.com</u>, Kevan Parekh <██████<u>@apple.com</u>>
**Cc:** Nancy Paxton <<u>paxton1@apple.com</u>>, Tejas Gala <██████<u>@apple.com</u>>
**Subject: Earnings prep question - dual SIM performance**

Hi Mike, Kevan,
During our earnings prep meeting yesterday, Tim asked that we reach out to you to get some data and anecdotal feedback on dual SIM performance in China while discussing the following question:

**With the Dual SIM capability, larger screen size on the XS Max, new gold color, and addition of the XR in this year's lineup, are you expecting strong iPhone results in China? What does initial demand tell you?**

Can you help us pull together some market stats, channel color and other relevant information on this?

Thanks!
Matt

Highly Confidential



Confidential

APL-SECLIT_00199050



Confidential

APL-SECLIT_00199051

EXHIBIT 44

# Sales QMI
*Launch Reporting*

October 29th, 2018



Highly Confidential

Exhibit 35
Parekh, K.
03/08/22
aptus

# Sales QMI - Table of Contents

*Note: Click on a Country to link directly to the respective launch summary*



**iPhone XR — WW Summary**

| N.AMR | Western Europe | Greater China |
|---|---|---|
| USA | UK | Greater China |
| Canada | France | |
| | Germany | North Asia |
| | Spain | Japan |
| | Italy | |
| ALAC | IMMEA | S. Asia |
| Mexico | KSA | Singapore |
| | UAE | Australia |

Apple Confidential–Internal Use Only

Highly Confidential

APL-SECLIT_00199788

**Sunday COB 10.28.18**

## WW LoL Update (Pan GEO)

**1.1M** **-61%**
XR LTD UB   LoL vs 8/8+

| | XR | 8/8+ (PY) | LoL v 8/8+ | X (PY) | LoL v X | NPI | X/8+/8 (PY) | NPI v X/8+/8 |
|---|---|---|---|---|---|---|---|---|
| USA | 443K | 1,102K | (-60%) | 899K | (-51%) | 2,008K | 2,001K | +0% |
| Canada | 16K | 46K | (-66%) | 38K | (-59%) | 72K | 84K | (-14%) |
| China | 243K | 765K | (-68%) | 516K | (-53%) | 968K | 1,281K | (-24%) |
| Hong Kong | 43K | 89K | (-51%) | 72K | (-40%) | 214K | 161K | +33% |
| Japan | 113K | 340K | (-67%) | 203K | (-44%) | 425K | 543K | (-22%) |
| UK | 44K | 106K | (-59%) | 77K | (-43%) | 197K | 183K | +8% |
| France | 21K | 28K | (-23%) | 20K | +5% | 61K | 48K | +27% |
| Germany | 24K | 46K | (-48%) | 41K | (-43%) | 101K | 87K | +16% |
| Spain | 8K | 12K | (-35%) | 13K | (-37%) | 29K | 25K | +16% |
| Italy | 10K | 17K | (-44%) | 18K | (-45%) | 35K | 35K | +0% |
| KSA* | 5K | 9K | (-49%) | 17K | (-73%) | 26K | 27K | (-4%) |
| UAE | 3K | 14K | (-79%) | 21K | (-86%) | 22K | 34K | (-35%) |
| Australia | 20K | 59K | (-65%) | 42K | (-52%) | 95K | 101K | (-6%) |
| Singapore | 7K | 31K | (-76%) | 37K | (-80%) | 47K | 68K | (-32%) |
| Mexico | 6K | 8K | (-30%) | 10K | (-40%) | 18K | 18K | (-3%) |
| ROW | 100K | 134K | (-25%) | 163K | (-39%) | 286K | 297K | (-4%) |
| **Day 3 Total** | **1,106K** | **2,816K** | **(-61%)** | **2,188K** | **(-49%)** | **4,604K** | **5,003K** | **(-8%)** |

*KSA included in 8/8+ compare, but not in Wave 1 8/8+ Total





Apple Confidential–Internal Use

APL-SECLIT_00199789

# US Launch Highlights



## Consumer Offers

- **Carriers offers were more aggressive vs. iPhone X & 8/8+ launches.** Verizon & T-Mobile increased value of promotional offers vs iPhone XS/XS Max launch.
- iPhone XR has equal or lower monthly price and better promos vs. GS9 and Pixel 3
- **Verizon** offered $750 off two iPhones w/ new line. **AT&T** offered $700 off two iPhones w/ new line and DTV. **Sprint** offered for $0/mo w/ new line and trade-in.
- **T-Mobile** has the most aggressive offer for iPhone XR included with Unlimited Plan for just $40/mo with 36 month financing. **BBY** had stackable $275 GC w/ trade-in.
- Carriers are asking for **TV marketing flexibility to continue/increase aggressive offers (including BOGO) for Q1** due to concerns about ROI without it. Last year BOGO marketing on 8/8+ was allowed after Nov 17.

## Channel Execution

- **22,760 (83%)** US reseller doors were merchandised for iPhone XR, an increase of 390 doors compared to iPhone XS/XS Max launch.
- **Triple the Masters trained** in the first week compared to last year (2,962 vs. 971)
- **136 LASCs** visited highest impact carrier doors and provided training for carrier reps on key product features and driving attach
- **In-store graphics primarily focused on iPhone XS** per Apple guidance. AT&T's exterior branded fixtures and promotional posters featured iPhone XR graphics.
- Store reps were more knowledgable on key features due to longer announcement to launch window, but **needed help positioning differences** across iPhone

## Customer Reaction

- Frontline sale rep sentiment indicates that **pricing and colors are making iPhone XR an approachable and attractive upgrade for price sensitive customers.**
- **Display size, quality, portrait mode, colors were most discussed features.**
- With only White demo units on display, **stores were less able to address color comparison shoppers.** The feedback points to some improvements we need to make at POS to capitalize optimally on feature and color preferences to drive sales.
- Early indication suggests that iPhone XR will have **strong demand among small and mid-market business customers** due to its price point and features.
- **Color mix** is 33% Black, 23% White, 21% Red, 11% Blue, 9% Coral, and 3% Yellow.
- **Capacity mix** is 55% 64GB, 38% 128GB, and 7% 256GB.

## Supply / Other Commentary

- iPhone XR landed at launch was 932k which is **+43% compared to iPhone X and -31% compared to iPhone 8/8+.**
- Among the big 4 carrier partners, **21% of landed supply was consumed by pre-orders, 64% was sent to POS,** and the remainder was held for customers looking to dFill a specific SKU / color to minimize swaps required between stores.
- Sales reps were excited about the total iPhone XR supply they received but expressed concerns with only having minimal quantities of Yellow and Coral colors.
- When a color was not available, customers were willing to settle for black or red in most cases when they were encouraged to switch to a color that was in-stock.
- **Day 3 channel velocity was 32%** down (18%) vs. iP8/8+ and down (45%) vs iPX

Apple Confidential–Internal Use

APL-SECLIT_00199790



**T-Mobile:** Times Square, New York. Billboard.



**C-Spire:** Jackson, Mississippi.



**Sprint:** Holmdel, New Jersey.



**Best Buy:** San Jose, California.



**Comcast:** San Mateo, CA



**Bluegrass:** Elizabethtown, Kentucky

**AT&T:** Winter Park, Florida.









**C-Spire:** Brandon, Mississippi.

**AT&T:** Orlando, Florida.

**T-Mobile:** San Francisco





**Verizon:** San Francisco. Apple ecosystem wall.

**T-Mobile:** Plainfield, Illinois. In-store digital signage.



**AT&T:** San Francisco, California. Exterior facing graphic.



**Verizon:** Syracuse, New York.



**Best Buy:** Chicago, Illinois.

Apple Confidential–Internal Use


Highly Confidential

# Canada Launch Highlights



## Consumer Offers

**iPhone XR Pricing**
- $100 upfront on the Ultra-Tier ($880 of subsidy; +$20/month vs. Premium MRC)
- $330 upfront on Premium Plus ($650 of subsidy; +$10/month vs. Premium MRC)
- $530 upfront on Premium Tier ($450 of subsidy)

**Promotional Offers**
- **Rogers:** $0 upfront with trade-in; save a minimum of $100 with any trade-in
- **Best Buy:** Up to $400 off with trade-in
- **TELUS:** Incremental $200 off with TELUS' forward trade-in program "Bring-it-Back"; offer limited to existing customers.

## Channel Execution
- Due to delays on demo units, Branded Program doors were only 49% set
- Rogers and Bell were unable to set their branded doors as English demos were not available for Day 1, impacting the XR test drive experience in Channel, nationally

Day 1 Demo Unit Set %
- Carrier: **Rogers** 5% | **Bell** 0% | **Telus** 68%
- CE: **Best Buy** 84% | **Walmart** 7% | **APR** 0%

**Advertising & PR**
- All national carriers and managed retail partners were live with availability communications on their websites by 8am on launch day
- Social media activity was strong. Partners leveraged supplied video assets on Facebook, Twitter and Instagram platforms.

## Customer Reaction
- **Launch Traffic:** Consumer response muted compared to other launches; short queues reported at some Apple retail locations; Channel observed no lines with slight increase in traffic
- **Pre-orders:** Pre-orders results down -91% vs. iPhone X LoL and -70% vs 8/8+
- **Price-point:** First impressions of XR price point were positive. Customers were pleased with the ability to obtain the iPhone XR for $0 up-front, by leveraging carrier offers
- **Feature Set:** The top features identified by customers were the iPhone XR's 6.1" display, camera quality, range of color options
- **Channel SKU Mix (rev/demo units as of Day-3):** Color mix: Black - 31%; White - 36%; Red - 17%; Blue - 10%; Coral - 6%; Yellow - 1% (White positively impacted by demo UB). Capacity mix: 64GB - 73%; 128GB - 25%; 256GB - 2%
- **Customer Profile** : 70% of customers who bought XR were upgraders, 24% switchers and 6% gifts (source: Field Sales survey)

## Supply / Other Commentary
- **Landed Supply:** 46K revenue units landed for launch day (Revenue) for launch day vs. 68K for iPhone 8/8+ (-32% LoL) and 22.5K for iPhone X (+104% LoL)
- **Demo Units** : All outstanding demo units expected to be in partner DCs by end of Wk5
- **Launch Velocity** : Canada Channel launch day velocity was 10% (source: AMR RO)



Apple Confidential–Internal Use

APL-SECLIT_00199792

# Canada Launch Day Photos











Apple Confidential–Internal Use



Highly Confidential

# Greater China Launch Highlights



## Consumer Offers

- **Street price was at ALP,** no price premium.
- Some stores provide **free gifts worth 200-300 RMB.**
- Some resellers (e.g. JD, SuNing) offer **interest free installment** (mainly on 12month)**,** similar as Xs/Xs Max launch.
- **Carriers' XR rate plans** at the same subsidy level vs Xs/Xs Max.
- Minimal trader activities.

## Channel Execution

- **Channel coverage: 29k POS** in 660 cities by Day 3.
- **In-stock:** checked **5.6k POS** via MyMessage, **in-stock ratio 97%.**
- **Carrier store** Mystery Shopper check : **1,080 POS** checked in 51 top cities by Day 3; **In-stock: CM 64%, CT 69%, CU 80%**
- **Overnight makeover: 5.9k POS. Demo readiness 98%; Graphics readiness 99%.**
- **Total demo units 44.5k, 75%** unbricked by 6pm of Day 1
- **XR training** completed for **44k** sales clerks

## Customer Reaction

- **Storefront feedback** (5,583 responses vis MyMessage): **44%** customers who bought XR are **upgraders, 24% switchers, 21% for gift.**
- Among the upgraders, **34% from 6s+ & below (vs 23% at Xs launch)** while **14% from iPhone X (vs 25% at Xs launch)**
- **Top 3 welcomed features:** Dual SIM, accessible price, A12 Bionic chip
- **Top 3 reasons cited for not buying XR:** Single camera (64%), prefer iPhone X (53%), prefer Xs/Xs Max (40%)
- **Capacity mix / Color preference:** 64GB:128GB:256GB is 30:63:7; The mix for Black, White, Red, Blue, Coral and Yellow is 38%, 20%, 17%, 10%, 10% and 5%.
- **Store Traffic:** half or less uplift vs previous launches.
- **Consumers more hesitating than Xs/Xs Max buyers.** Sales clerks' demo becomes more important.

## Supply / Other Commentary

- **Cum shipment 1.7m vs. 2m Xs/Xs Max.**
- Day 1 Channel landed supply 599K, UB velocity 8%, lower than Xs/Xs Max (22%), X (21%) or 8/8+ (11%).
- Cum by Day 3: Pan-geo revenue unit UB 281K, -70% vs Xs/Xs Max, -68% vs 8/8+ LY; Channel UB 172k, -63% vs Xs/Xs Max; Direct UB 109k, -77% vs Xs/Xs Max
- Xs Max performance: since XR launch, Xs Max's daily UB WoW has been 3-7% better than pre-launch 4-day period across country, indicating better demand on Xs Max. No such trend on Xs.
- Competitor NPIs could have diverted channel attention. Huawei Mate 20 NPI in China today, with 5 SKUs, starting from ¥3,999. (LY Mate 10 launched on Oct 20 with 3 SKUs, 2 weeks earlier than iPhone X launch); Xiaomi Mix 3 NPI on Oct 25, priced at ¥3,299.

Apple Confidential–Internal Use

APL-SECLIT_00199794

# 1st Launch Day





CES *Suning @ Beijing*



APR *SDYX @ Tibet*



APR *Changhang@*



OTC *@ Baoding*



CES *Broadway@ HongKong*



APR *@ HongKong*



ESC *@ Hangzhou*



AAR + *@ Hubei, Shiyan*

Apple Confidential–Internal Use 

# UK Launch Highlights



## Consumer Offers

- Generally strong offers in UK, consistent with XS launch (improved YoY vs iPhone 8), with good affordability innovation (Trade-in, 36m, FWTI) - contract compliant.
- **EE** - 100GB - £10@£73. Additional Heavy Retention and Price Matching discounts: iPhone XR £240 discount on 100GB.
- **O2** - iPhone XR - 100GB - £30@£59.66. Promotional tariff launched on XS Max, XS, XR, X & 8/8+ (100GB for price of 50GB, 50GB for price of 25GB)
- **Vodafone** offers £10 MRC reduction for iPhone XR on select plans (26GB and 100GB) when trading in an iPhone 7/7+
- **CPW** offers £250 reduction on iPhone XR plans on 2 plans (26GB and 100GB XR) when trading in an iPhone 7/7+
- **Three** offers very aggressive pricing on UNL data plan at £99@£50

## Channel Execution

- **65%** total merchandising readiness ( **65% demo** and **100% 2D graphics** )
- FISO security solutions limit ability to **experience** devices; security concerns impacting products being put on display; challenging to articulate colors in-store
- Outstanding **channel comms** presence with £1m+ Carrier ATL investment from each MNO, John Lewis atrium take-over and carrier base targeted comms (EE,O2)
- Strong **SEED engagement** (83% Masters, 63% APR) with 158.6k visits, 213k content completed, and 127.7k minutes spent in SEED leading up to XR launch
- Partners requesting more **marketing assets** that articulate color story (incl. LFG)

## Customer Reaction

- Larger MNOs believe XR will wake **sleepers**
- **Most welcomed features** : very positive reaction to screen and build-quality (glass-back); camera portrait feature a highlight for both partner staff & customers
- **Biggest concern:** customers want to see full selection of colors before making purchase decision; also potential for cannibalization of XS
- **Partner feedback:** customer awareness has been lower than expected; staff feel that there has been less communication of the XR launch than XS/XS Max launch

## Supply / Other Commentary

- Partners have pushed more supply to POS based on feedback that this is a product customers need to see in-store
- **45.4k launch supply** (-74% LoL vs 8/8+, -3% LoL vs X)
- **18.8k pre-orders** (-68% YoY vs 8/8+)
- Day 3 velocity was **45%** (-65% LoL vs iP8/8+, -48% LoL vs X)
- Red (17%) and Yellow (20%) color velocity trending above EMEIA average

Apple Confidential–Internal Use

APL-SECLIT_00199796














Highly Confidential

APL-SECLIT_00199797

# France Launch Highlights



## Consumer Offers

- All partners **subsidy compliant** and matching XS investment
- **Orange** : €339 @ €65/m (100GB) - XR more aggressive than iP8 thanks to lower MRC (65€ vs. 70€ Y-1), stable subsidy, 50€ loyalty rebate and 100€ 4P cash-back
- **SFR** : €339 @ €53/m (50GB) - subsidy compliant but unfavorable TCO comparison vs. Y-1 iP8 due to exceptional activities (30th anniversary) | stable subsidy vs. Y-1 | FwdTI @ 30€ / month (same as iP8 Y-1) in retention only
- **Bouygues** : €329 @ €54/m (70GB) - Additional subsidy thanks to new offers with TCO drop vs iP8 Y-1
- Strong competitor aggressiveness with **S9/P20 489€/379€ SIM-free and 1€ on best-selling plans** / Launch of **Mate 20 & Google Pixel** pre-order taking some share of voice & visibility

## Channel Execution

- **90%** total merchandising readiness ( **90% demo** and **97% 2D graphics** readiness)
- Strong **channel comms** presence with **>1M email** and **>1K digital windows** ; OOH + DOOH being planned + Christmas guide in Retail
- **Full iPhone line-up** available in most stores (even if not ranged)
- Strong **SEED engagement** (87% Masters, 85% APR) with 69.3k visits, 123k content completed, and 90.5k minutes spent in SEED leading up to XR launch
- Some impact on **iPhone X visibility** ; ongoing discussions with carriers for FISO
- **Demo unit color** (white) does not reflect customer demand; partners requesting consideration of expanding demo color range

## Customer Reaction

- Vast majority of initial XR customers are **upgraders** renewing their plans
- **Most welcomed features** : full screen (for people upgrading from older iPhone)
- Strong feedback from partners that iPhone XR will be a Christmas bestseller (price point and full screen)
- Biggest **customer concern:** bezel size, color difference "in real life"
- **Partner concern** that launch 6 weeks after announce weakens NPI excitement (especially taking place amidst strong competitor activities)
- **Staff requesting guidance** on positioning vs. X/XS/XSMax
- Only initial **capacity mix** feedback is that there is very limited demand for 256GB

## Supply / Other Commentary

- Very positive reaction from partner sales staff on good availability of supply
- **Orange** has strongest velocity, utilising emailing and loyalty rebate
- **35.8K launch supply** (-30% LoL vs 8/8+, 156% LoL vs X)
- **5.7k pre-orders** for Orange, Bouygues and SFR (-18% YoY vs 8/8+)
- Day 3 velocity was **32%** (-27% LoL vs iP8/8+, 23% LoL vs X)

Apple Confidential–Internal Use





Highly Confidential

APL-SECLIT_00199799

# Germany Launch Highlights



## Consumer Offers

- All partners have similar or higher investment vs XS. Device TCO YoY LfL compare flat vs iPhone 8
- **Telekom**: €250 @ €77/m (10GB) - compliant with overall subsidy being ≈+100€ vs. contractual requirement; iPhone XR with slightly higher subsidy in focus tariff vs. iPhone XS (same pricing now as iPhone 8+)
- **O2**: €1 @ €60/m (10GB) remains compliant; XR positioned at 1€ UF and with 39€ subsidy while still using contractual mark-up on iPhone XS - €30 higher subsidy YoY vs iPhone 8
- **Vodafone**: €250 @ €57/m (16GB) iPhone XR with 82€ subsidy in line with subsidy on rest of portfolio (matching Telekom upfront)

## Channel Execution

- **84%** total merchandising readiness ( **85% demo** and **98% 2D graphics** readiness)
- Good **channel comms** with online and social media focus; Vodafone and O2 both had good number of digital windows, O2 also had 1 x LFG in Munich
- **Full iPhone line-up** ranged in most stores
- Strong **SEED engagement** (86% Masters, 64% APR) with 73.8k visits, 114k content completed, and 72.8k minutes spent in SEED leading up to XR launch
- Continuing to explore alternative security solutions (sanding was rejected by partners in Germany)
- Telekom not displaying (PRODUCT) RED iPhone XR (per previous releases)

## Customer Reaction

- High-level partner feedback indicates majority of iPhone XR are **contract renewers** and existing iPhone users; switchers is more a channel Retail focus
- **Most welcomed features**: color range
- Biggest **customer concern**: customer choice between iPhone X and XR
- **Staff requesting guidance** on positioning the product line-up in more detail
- Initial **color** split is 50% black, 20% white, 15% red, 10% blue, 4% coral, 1% yellow
- Initial **capacity** mix is 50-60% 64GB, 30-40% 128GB, 5-10% 256GB

## Supply / Other Commentary

- Positive partner feedback on supply for launch
- Demand lower than expected but overall iPhone XR has been positively received
- Partners have pushed 40-50% of supply to POS with balance of supply being pushed to 2nd tier and to support online sales
- **49.2k launch supply** (-89% LoL vs 8/8+, 89% LoL vs X)
- **9.8k pre-orders** (-71% YoY vs 8/8+); volume lower than anticipated
- Day 3 velocity was **20%** (-50% LoL vs iP8/8+, -47% LoL vs X)

Apple Confidential–Internal Use









Apple Confidential–Internal Use

# Spain Launch Highlights



## Consumer Offers

- **Telefonica**: €0 @ €93/m (converged plan, 10GB - 36m - Device TCO €1008) - mark-ups higher than contractually agreed on XR (20%) when looking at 36m financing; from 1 Nov additional 80€ discount for iPhone 7 or older customers when purchasing XR through retention (which accounts for ~80% of volume)
- **Vodafone**: €0 @ €72/m (12GB - 24m - Device TCO €792) - similar effort vs XS with improved offers YoY through mark-up reduction to ~0% - improved retention offers expected in November
- **Orange**: €0 @ €119/m (converged plan, 20GB - 24m - Device TCO €696) Offers similar to last year - Carrier is over-compliant in subsidy in iPhone XR (€65 vs €30), + additional subsidy in higher value retention segments
- **Yoigo**: €0 @ €51/m (25GB - 24m - Device FTI TCU €456 / TCO €655) - offers lowest TCO in market thanks to FTI - improved offers YoY through increased subsidy and residual value
- Retailer focus on affordability, offering 0% financing campaigns or trade-in

## Channel Execution

- **97%** total merchandising readiness ( **96% demo** and **97% 2D graphics** readiness)
- Strong **channel comms** presence utilizing range of owned & paid media; ECI to feature XR in November national catalogue
- Strong **SEED engagement** (99% Masters, 75% APR) with 87.5k visits, 117k content completed, and 82.6k minutes spent in SEED leading up to XR launch
- **Full iPhone line-up** available in Retail; iPhone X under discussion in Telco (Orange and Telefónica); issue with lack of low-tier iPhone visibility in APRs (based on planograms)

## Customer Reaction

- Initial feedback from partners is **80%** customers who bought iPhone XR are upgraders, **10%** switchers, **10%** for gift
- **Most welcomed features** : color range, display size and dual SIM
- **Biggest concern** from partners is size of line-up with multiple SKUs in the same price range (potential cannibalization of iPhone X); also challenges on how to best-communicate full line-up
- **Staff requesting guidance** on dual SIM, positioning total NPI portfolio and XR vs. XS / XS Max
- Clear preference for 64GB **capacity** with Black and Red being preferred **colors**

## Supply / Other Commentary

- Telco feedback is that supply is quite low considering number of SKUs and once pre-orders are fulfilled, the POS coverage is very limited; requesting pull-in of follow-on volumes ASAP
- Black, White, Red and Blue are the most popular colors with strongest velocities on Red due to volumes of supply landed
- **10.5k launch supply** (-66% LoL vs 8/8+, 5% LoL vs X)
- **Day 3 velocity was 24%** (-47% LoL vs iP8/8+, -49% LoL vs X)

Apple Confidential–Internal Use 

APL-SECLIT_00199802







k-tuin
iPhone XR
Resérvalo ya

iPhone XR

ECI Bilbao

iPhone XR

movistar
Televisión
Tienda
Atención al cliente
Buscar
Móviles libres
Tienda Electrónica
MÓVILES
EQUIPAMIENTO WIFI
Promociones
OFERTAS DESTACADAS
SEMINUEVOS
iPhone XR
COMPRAR

Brillante.
Por fuera y
por dentro.
HASTA 300€
AL ENTREGAR
TU ANTIGUO iPHONE*
iPhone XR
Desde
859 €
CUANDO COMPARES PRECIOS ASEGÚRATE DE LO QU
ENVÍO GRATUITO A DOMICILIO
3 MESES DE SEGURO GRATIS
FINANCIACIÓN FÁCIL
COMPRA DEL TERMINAL USADO
El Corte Inglés

# Italy Launch Highlights



## Consumer Offers

- All carriers contract compliant on iPhone XR offers. YoY LfL Pricing  similar vs iPhone 8.
- **WindTre** - €99 @ €30/m (50GB - 30m - Device TCO €699) - reduced subsidy YoY as part of new strategy (as for iPhone XS) but XR offers are more aggressive than XS / XS Max (€72 subsidy vs no mark-up)
- **TIM** - €149 @ €43/m (6GB - 30m - Device TCO €899) - shows similar effort vs iPhone XS
- **Vodafone** - €199 @ €40/m (25GB - 30m - Device TCO €649)    shows similar effort vs iPhone XS with higher upfronts YoY (+€49)

## Channel Execution

- **100%** total merchandising readiness (all elements) by 1pm local time
- Very strong **channel comms** covering in-store, online and social media; WINDTre working on a Xmas TVC to be aired from 25 November
- Full **iPhone line-up** available; no impact on existing products; all carriers to reintroduce 6s and 6s Plus later in Q1'19
- Strong **SEED engagement** (86% Masters, 91% APR) with 87.8k visits, 125k content completed, and 96.3k minutes spent in SEED leading up to XR launch
- iPhone XR dedicated  **training** radio show with 443 attendees pre-launch

## Customer Reaction

- Initial feedback from partners is  **70%** customers who bought iPhone XR are upgraders, **20%** switchers, **10%** for gifting
- **Most welcomed features** : display size, price, color range, A12 chip (same as XS)
- Strong feedback from partners that iPhone XR will be a Christmas bestseller (price point and full screen)
- Biggest **customer concern:** positioning vs iPhone Xs / X, especially single camera
- **Staff requesting guidance** key selling points of the new XR, overall performance and differences vs. other iPhones, dual SIM
- Initial **capacity mix** 60% 64GB / 30% 128GB / 10% 256GB; preferred  **colors** are Black, Red and White

## Supply / Other Commentary

- Performance is notably better in the Retail channel (Esprinet 38%, Tech Data 32% velocity) due to strong distribution of supply while Telco UB is taking longer to pick up; expecting POS availability to improve throughout the week
- Black, White, Red and Blue are the most popular colors with strongest velocities on Red due to volumes of supply landed
- **21.1K launch supply**  (-52% LoL vs 8/8+, 32% LoL vs X)
- Day 3 velocity was **21%** (-51% LoL vs iP8/8+, -53% LoL vs X)

Apple Confidential–Internal Use

APL-SECLIT_00199804







Apple Confidential–Internal Use



# KSA Launch Highlights

## Consumer Offers

- **Zain**: iPXR starting @ $80 p/m and 0 upfront*, which fully subsidies the iPXR 64GB over 24 months in addition to the existing plans (*new iPXR specific plan)
- **STC**: iPXR starting @ $93 p/m 0 upfront and 0% interest on iPhone postpaid plans over 24 months
- **Mobily**: iPXR starting @ $543 with $320 immediate discount available with $160 postpaid packages (available for existing and new customers)
- **Retail**: Similar prices across the board (iPXR starting @ $880), financing schemes available (i.e offering iPXR 64GB @ $54 p/m over 24 months ; 2% interest p/m)
- **Competition**: Huawei offering gifts valued at up to $530 with their Mate 20 series pre-orders (Talk band B5, wireless charging pad for Mate 20 Pro and VIP service) (Mate 20 Pro 128GB @ 880$ ; Mate 20 128GB @ 640$)

## Channel Execution

- **200** POS in **3** regions launched, **+168** vs. iP8 launch (mainly driven by an 8pm launch on iPXR vs. midnight launch on iP8)
- **100%** demo units, 2D graphics, and 3D merchandising tools readiness by 8:05 PM
  - **Limited hands-on experience** due to lack of colors displayed in planograms
- **600 partner staff briefed** (10x more than iP8 launch)
- **$250K** invested in channel comms ; limited comms in comparison to Xs and Xs Max
- **No launch events** : partners mainly focusing on digital / social and in-store (as Marcom guidance is to maintain outdoor and primary in-store comms on iPXS and iPXS Max)

## Customer Reaction  (based on ASC surveys in 34 POS)

- **83%** of customers who bought iPXR are upgraders,  **17%** switchers
  - Switchers mainly from Samsung, HTC, and Nokia
  - Upgraders mainly from iP6, iP6s, and iP7
- **60%** of customers who bought iPXR are Males,  **40%** females
- **Most welcomed features** : Display size, color options, camera, battery life
- **Top objections** : Price, thicker bezels, LCD
- **Initial color preference in order:**  Blue*, yellow**, coral, white, red, black (* Due to favorite local soccer teams Al Hilal and Al Nasr and Al Ittihad**)
- **Initial capacity preference in order:**  128GB, 64GB, 256GB

## Supply / Other Commentary

- **Salary week impact** was expected to kick in from last Thursday / Friday, however **most of salaries were transferred on Sunday**
- **Total 3 day UB = 4.4K, velocity is 20%** vs iP8/8+ at 15%
  - Initially,  **no concerns from partners** given that the supply is 1/4 that of iP8 and it was not a salary week
  - There is **no concern around demand** . Also, **number of SKUs** are 18 on iPXR vs. 12 on iP8/8+
  - Partner are yet to put **more awareness around XR**
- **Launch supply** was 21.5K (-75% LoL vs 8/8+)
- **Low online pre-order** levels mainly due to customers waiting to see the new colors (Customers keen to see new colors in store before purchasing)
- **iP8 64GB last year** was @ 2,899 SAR . **iPXR 64GB without VAT** this year is @ 3,142 SAR (+8%) **(factoring VAT that equates to +400 SAR or +14%    YoY = +107$)**
- **Huawei Mate 20 series pre-order & marketing investment starting at the same time** as iPXR launch (with Mate 20 Pro 128GB @ the same price of iPXR 64GB )

Apple Confidential–Internal Use 

Highly Confidential



# KSA Launch Pictures



aleph Nakheel Mall (Riyadh)



aleph Yasmin Mall (Jeddah)



Virgin, Red Sea Mall (Jeddah)



Channel Readiness (100% POS Refresh by 8:05 PM



eXtra (Al Khobar)



iStyle Partner Comms (Web)

Apple Confidential–Internal Use

Highly Confidential



# UAE Launch Highlights

## Consumer Offers

- **Etisalat**: iPXR starting @ AED 135 p/m with 6-months free Apple Music & free 200GB iCloud for 2 months offered on iPhone postpaid plans
- **du**: iPXR starting @ AED 130 p/m 0 upfront and 0 VAT on iPhone postpaid plans
- **Retail**: iPXR starting @ AED 3,179 (as per recommended ALP)
  (financing schemes available, i.e offering iPXR @ AED 150/m over 24 months)
- **Competition**: Huawei went live with Mate 20 series pre-orders on the same day

## Channel Execution

- **Only 50** POS launched at 8am,  all others launched at 10 AM
  (Most stores decided to launch at 10 AM this year due to limited supply)
- **100%** demo readiness and **100%** 2D graphics readiness at launch
- **Limited in-store visibility**:
  - Only 2 to 3 colors are displayed according to current planograms
  - Front facing iPXS graphics haven't been replaced by iPXR graphics
  - Marcom guidance is to maintain outdoor and in-store comms on iPXS and iPXS Max
- **Good visibility in print BTL** and **online** (direct mailer, home banner, social)
- **No iPhone iPXR ATL** at launch due to supply constraints

## Customer Reaction [L SEP] (based on ASC surveys in 28 POS)

- **80%** customers who bought iPXR are upgraders,  **20%** switchers
  - Switchers mainly come from Samsung (50%) and Huawei (20%)
  - Upgraders mainly come from iPhone 7 (56%), iP8/ iP8+ / iPX (33%)
- **Most welcomed features:** display size, color options
- **Main objections:** price
- **Color preference**: white, black, red, blue, yellow, coral (by descending order)
  - Color mix might be skewed by limited presence of blue, yellow, coral demo units in the channel
- **Initial capacity preference:** 64GB, 128GB, 256GB (by descending order)
- **40%** of customers who were in a holding pattern bought a iPXR, 30% bought a iPXS Max ; 30% iPXS

## Supply / Other Commentary

- **Limited landed supply** (4.8k)
- **Average channel velocity** of **22%** (Day 3)
- **Highest velocities in direct retailers** : SharafDG 53%, eMax 45%, Jumbo 36%
- **Lowest velocities in Telco** : du 14%, Etisalat 18%
- **Limited momentum** at launch if any ; **no queues in ARS nor Channel**
- **Low level of pre-orders** (3.9k iPhone iPXR), possibly explained by the desire to see the new colors before
- **Limited awareness for walk-in customers** due to limited in-store visibility
- **Lower footfall** during this salary week end due to school holidays ; expecting catch up in week 5

Apple Confidential–Internal Use



Highly Confidential

# UAE Launch Pictures




First customers - Jumbo Mall of Emirates


First customers - Emax Dubai Mall


First customers - Virgin Mall of Emirates


iPhone Xr Brand wall graphic refresh


In-Store Visibility (du example)


Online Visibility (du example)

Apple Confidential–Internal Use

APL-SECLIT_00199809

# Japan Launch Highlights



## Consumer Offers

- **Unsubsidized XR starts from ¥98K,+¥7K Y/Y vs 8 LY,** reflecting change in WSP. Unsubsidized plans only offered at SoftBank/KDDI. Carrier gross price mark-up for XR is 16% at SB (reflecting WSP change and increase in mark-up vs LY) and 7% at KDDI (flat to LY).
- **Subsidized XR starts from ¥24K for carrier switchers and ¥33K for upgraders,+ ¥6K Y/Y.** All contracts at Docomo are 24mo subsidized plans, while subsidized contracts at SB and KDDI are 5% and 10-15%, respectively.
- **NPI offers better Y/Y,** such as KDDI's limited time ~¥40K channel incentives for carrier switchers at CES. Upgrader coupon values up Y/Y: ¥30K KDDI (+¥15K), ¥20K SB (+¥10K), ¥5K Docomo (flat). SB off. KDDI/SB continue to offer ¥1K/mo discount for 8-12 mo for new device purchasers while Docomo offers a ¥5K Online-store exclusive discount.

## Channel Execution

- **100%** demo readiness and 2D/3D tool deployment
- **4.2K (or 82%)** of iPhone XR demo unit were registered to DCOTA overnight with 91% coverage of the iPhone XS/XS Max enrollment
- **13.5K** total WebEx training participants including 11K iPhone Masters, +9% Y/Y
- **77K+** Carrier staff viewed training video contents
- OOH banner with key metro partners has been refreshed and added one location vs the iPhone XS/XS Max launch

## Customer Reaction

- **Majority of customers** are upgraders, mainly from 6s and 7
- **Customers are keen to see the colors and size** with demo units before making purchase decision, but in vast majority of POS, White color was the only physical unit available to see
- **Most welcomed features are** display size, finish and color were most discussed, followed by Camera, display technology and water/dust resistance
- **Customers show concerns on new platform** such as no home button, handiness due to larger display size
- **Color mix :** 28% White, 23% Red, 17% Black, 12% Blue, 11% Coral, and 9% Yellow.
- **Capacity mix :** 46% 64GB, 41% 128GB and 13% 256GB, compared to Y-1 iPhone 8/8 Plus mix at 57% 64GB and 43% 256GB

## Supply / Other Commentary

- **iPhone XR had limited cannibalization on Day 3 on the XS/XS Max or other iPhone models.** iPhone sales minus XR were Channel sales of 144K, (-5%) Y/Y vs Pre-XR launch of (-3%) Y/Y.
- **Launch supply was 312K (-40% LoL vs 8/8+, +24% LoL vs X),** which covered ~38% of pre-orders prior to launch.
- Day 3 velocity was 29% compared to iPX8/8+ at 44% and iPX at 72%.
- **LTD Day 3 Pan-geo iPhone XR sales were 116K, (-66%) LoL vs iPhone 8/8+,** (-58%) LoL vs iPhone X. **Combined with Day 3 iPhone XS/XS Max, Hero sales were 436K, (-29%) LoL vs Y-1 Hero.**

Apple Confidential--Internal Use








Apple Confidential–Internal Use 

APL-SECLIT_00199811

# Australia Launch Highlights



## Consumer Offers

- ALP increased A$150 (XR v 8) reflecting AUD WSP increase. ALP flat to 8+.
- Improved affordability compared to 8+ despite WSP increase driven by aggressive carrier subsidies and compelling lease offers.
- **Optus**: iPXR starting at $60 p/m on 24 month lease offer with 4GB of data. The hero offer @ $85 p/m on 24 month Lease with 50GB of data
- **Telstra**: iPXR starting at $84 p/m on 24 month lease offer with 3GB of data. iPXR hero offer @ $99 p/m on 24 month Lease with 50GB of data
- **Retail**: Partners aligned to ALP - iPXR starting @ $1,079.

## Channel Execution

- **76%** demo units set-up
- **80%** of eligible devices on DCOTA
- **92%** graphics and ancillaries installed in Branded doors
- ANZ created SEED news item linking X R content and reviews for all audiences.
- Apple Experts training starts in AU this week and the X R content in the training will now include hands on demos.
- Major partners supported launch with EDMs and Social Posts.

## Customer Reaction

- Approximately **85%** customers who bought iPhone XR are upgraders from plus customers across 6, 6S and 7, **10%** switchers, **5%** for gift
- **Most welcomed features**: The display size is being discussed as being the perfect mid-point, and impressed by the range of colors.
- **Biggest concerns:** Single camera and screen resolution.
- **Staff requesting guidance:** Explaining difference between the Super Retina vs Liquid Retina display, and between the dual lens vs the single lens camera.
- **Capacity mix:** 64GB: 68%, 128GB: 26%, 256GB: 7%
- **Color preference:** Black: 40%, White: 22%, Red: 17%, Blue: 11%, Coral: 6%, Yellow: 4%. In those locations that have them on display, very positive reactions to the Red.

## Supply / Other Commentary

- Launch Allocation **63k** with **60k** landed for launch. (95% to plan) with additional **45k** in transit.
- Channel inventory on hand healthy at **64k**
- Day 3 velocity was 17% overall
  - 16% Carriers and 28% Retailer Partners
- Shipment Delays impacted Carrier landed volume (85% to plan), full recovery this week.
- National Retail partners are requesting greater supply on the 128GB Black.

Apple Confidential–Internal Use













Highly Confidential

# Singapore Launch Highlights



### Consumer Offers

- Offers are compliant, with consistent subsidization vs last year, and 3 notable improvements:

  - StarHub has launched carrier bill financing (Device installments: XR 64GB ~$19pm)

  - StarHub invested additional $100 subsidy above contractual obligation, making it the best XR hero offer with S$ 398 upfront for Plan 68

  - Singtel is offering a 6 months Free Apple Music trial

### Channel Readiness

- 100% POS readiness and demo attainment in Priority 1 locations (69 locations)

- 1.2k total training participants, +28% Y/Y

### Customer Reaction

- 93% of customers who purchased the new iPhone XR are upgraders based on 163 MyMessage responses
- Most welcomed features: All -screen design, A12 Bionic chip and iPhone Finishes
- iPhone XR, 128GB Black are the most preferred SKU. This is in line with historic early adopter behaviour where high Nands over-index

### Supply / Other Commentary

- 29K landed supply for launch (5.5K landed at 8.30pm night before launch), which is 28% of partner bookings. This is -1.4K versus iPhone X and -64.5K versus iPhone 8/8+ launch in FY18

- iPhone XR supply mix is aligned to initial NPI demand for XR/XS/XS Max with a Landed mix of 35% vs a Bookings mix of 30%

Apple Confidential–Internal Use 

 APL-SECLIT_00199814

# iPhone XR Launch Photos & Partner Marcom











### ASC/ASM demonstrating iPhone XR to customers



**Singtel Comcentre**          **Courts Tampines**          **Epicentre Bugis**

### Carriers Launch Highlights







Singtel customers mainly re-contracting for iPhone XR at store opening

Excited StarHub customers queuing for iPhone XR

M1 store staff engaging with customer about the great features of iPhone XR

Apple Confidential–Internal Use

# Mexico Launch Highlights



## Consumer Offers

- **Carriers**: iPXR w/ free financing at 0% interest. Offers available up to 30x monthly payments w/ carrier direct billing financing.
- **AMX**: iPXR starting @ MXN 223 / month (~US$ 12/month). Total monthly payment +4% compared to iP8
- **AT&T:** Total Monthly Payment -3% compared to iP8
- **Retail**: iPXR offered @ 12x and up to 24x Interest-free monthly payments with Credit Cards (24x in APRs channel). Starting at MXN 771 / month (US$ 40 / month)

## Channel Execution

- **404** POS in **86** cities, **+173 POS** more than last year with iPhone X
- **38%** total readiness , **93%** 2D graphics readiness, **52%** have at least 1 demo installed
- Total Readiness % impacted due to the delays in deliveries of demos
- **Training**: 86% of POS trained until Launch Date (vs. 71% on Xs/XsMax, vs. 100% iPhone X, vs. 54% iPhone 8/8+)

## Customer Reaction

- **Carriers:** great value for the features and bet on it to attract Switchers. Low pre-sales leading partners to expect reaction from customers once seeing it live.
- **APRs** are excited about the product positioning. Customers waiting to touch and feel the product to compare against the iPXs/XsMax before making a decision.
- **Capacity Mix:** 71% 64GB, 24% 128GB, 5% 256GB
- **Color Mix:** 32% Black, 27% Red, 26% White, 7% Blue, 7% Coral, 2% Yellow
- **End User** (based on 134 direct customers interactions with our ASCs/iSCs): Most welcomed features was  Face Id, A12 bionic, and the advanced camera system. Majority of customers compared the product against the Xs. 84% were upgraders, 11% switchers, 5% new to smartphones. Perception is that the price is fair in installments (and with carrier plan in case of carriers)

## Supply / Other Commentary

- Decent Revenue supply in store; Demo units delayed across all partners
- Landed supply for Launch was  **39.9k (14% LoL vs 8/8+, +400% LoL vs X)**
- Day 3 velocity was 13% compared to iPX8/8+ at 21%
- Delays w/ Customs &  changes on shipment plan re-routing impacted distribution to Carrier's DCs as well as APR, consequently impacting supply available for launch
- **Pre-orders:** Total Mexico Channel iPXR net pre-orders are 1,237 units, which is -73% LoL compared to iPhone Xs/XsMax, -83% LoL compared to iPhone X, -78% LoL compared to iPhone 8/8+. Capacity Mix: 55% 64GB, 35% 128GB, 10% 256GB

Apple Confidential–Internal Use 

APL-SECLIT_00199816













Highly Confidential

APL-SECLIT_00199817

EXHIBIT 45



**Exhibit 22**

**Conroy, D.**

02/21/22

*@ptus*

**Received(Date):** Mon, 29 Oct 2018 08:20:38 +0000

**From:** ███████@apple.com

**To:** ███████ ███████@group.apple.com, ███████████████@group

**Cc:** ███████████@apple.com

**Subject:** Greater China Offline Flash @ 16:10 PM Beijing Time

**Attachment:** Greater China Offline Flash (2018-10-29-08-11-13).pdf

**Date:** Mon, 29 Oct 2018 08:20:38 +0000

Hi All,

Please find attached the Greater China Offline Flash report refreshed on 2018-10-29-08-11-13 (16:10 PM Beijing Time).

Regards,
WW Grid Scheduling.

Highly Confidential

APL-SECLIT_00610431

# Greater China Sales Flash Report

## Integrated Key Business Fundamentals

FY19Q1W4

Apple Need-to-Know Confidential

Do NOT forward, copy, or otherwise replicate or disseminate verbally, electronically, or in hardcopy except to those individuals who have a legitimate business need to know the information, and who have agreed in writing, to keep it confidential, unless Apple has given prior written authorization. Every employee has the individual responsibility to comply with Insider Trading Policy. Refer to http://hiweb.apple.com/ic/euro/money/stockoptions/insider_trading.html for more details.

© WW Sales Finance.  Report generated by Business Objects

APL-SECLIT_00610432

## Glossary

**CW ST :**  Sell Through for the current reporting week (current fiscal week -1)

**CW Fcst :**  Forecast for the current reporting week (current fiscal week -1)

**QTD ST :**  Quarter to date Sell Through (up to and including the current reporting week)

**YoY % :**  Year over year growth; current reporting year ST vs previous reporting year ST

**% Attainment CY:**  Target achieved  for current reporting year ST (Quarter to date ST divided by Total Quarter)

**% Attainment LY:**  Target achieved  for Last year ST (Quarter to date ST divided by Previous year Current Quarter ST)

Apple Need-to-Know Confidential

Highly Confidential

# Greater China Flash Summary

Case 4:19-cv-02033-YGR   Document 415-10   Filed 12/01/23   Page 45 of 232

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 16,478 | 20,092 | 3,614 | 22% | | 255,064 | | 68,921 | | | 27% | 23% | 251,450 | 1% | 132,448 | 7.3 |
| | iPad Pro 10in (1st Ge | | 0 | 0 | | | 0 | | 0 | | | 0% | 5% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Ge | 4,882 | 5,097 | 215 | 4% | | 83,815 | | 16,956 | | | 20% | 23% | 83,600 | 0% | 62,179 | 12.8 |
| | iPad Pro 13in (2nd Ge | 1,169 | 1,254 | 85 | 7% | | 22,055 | | 4,622 | | | 21% | 26% | 21,970 | 0% | 15,216 | 13.8 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 25% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 113,787 | 97,426 | -16,361 | -14% | | 1,905,643 | | 430,437 | | | 23% | | 1,922,004 | -1% | 1,130,100 | 10.8 |
| Total | | 136,316 | 123,869 | -12,447 | -9% | -28% | 2,266,577 | -8% | 520,936 | 12% | 7% | 23% | 24% | 2,279,024 | -1% | 1,339,943 | 10.4 |

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY % | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | 642 | 6,319 | 5,677 | 884% | | 3,562 | | 13,557 | | | | | 11,442 | -15% | 150,609 | |
| | iPhone 6 | 13,449 | 11,923 | -1,526 | -11% | | 39,733 | | 66,381 | | | 8% | 35% | 103,836 | -25% | 116,493 | 1.8 |
| | iPhone 6 Plus | | -90 | -90 | | | 0 | | -370 | | | 0% | 50% | -280 | 0% | 45,816 | 0.0 |
| | iPhone 6S | 252 | 272 | 20 | 8% | | 19,776 | | 1,304 | | | 1% | 24% | 20,805 | -1% | 21,801 | 258.7 |
| | iPhone 6S Plus | 44,397 | 44,921 | 524 | 1% | | 485,391 | | 177,002 | | | 38% | 38% | 433,940 | 0% | 283,144 | 5.9 |
| | iPhone 7 | 9,274 | 10,066 | 792 | 9% | | 101,864 | | 35,576 | | | 38% | 36% | 87,065 | 2% | 127,098 | 18.2 |
| | iPhone 7 Plus | 10,961 | 10,520 | -441 | -4% | | 122,734 | | 38,607 | | | 35% | 37% | 106,100 | 2% | 162,854 | 18.5 |
| | iPhone SE | | 152 | 152 | | | 67 | | 805 | | | 100% | 17% | 645 | 14% | 7,100 | 106.2 |
| | iPhone EOL | | 2,163 | 2,163 | | | 0 | | 6,996 | | | 0% | | 4,833 | 0% | 29,454 | |
| | iPhone 8 Plus | 68,190 | 58,640 | -9,550 | -14% | | 655,244 | | 291,890 | | | 49% | 35% | 571,581 | -1% | 407,499 | 4.8 |
| | iPhone 8 | 43,596 | 38,056 | -5,540 | -13% | | 476,073 | | 171,943 | | | 44% | 36% | 399,954 | 0% | 341,890 | 5.7 |
| | iPhone X | 94,714 | 101,462 | 6,748 | 7% | | 1,113,058 | | 404,807 | | | 38% | 0% | 970,305 | 2% | 778,707 | 7.6 |
| | iPhone XR | 244,350 | 163,075 | -81,275 | -33% | | 5,612,035 | | 163,076 | | | 5% | | 5,261,352 | 1% | 671,051 | 23.0 |
| | iPhone XS | 76,862 | 73,764 | -3,098 | -4% | | 1,024,503 | | 315,090 | | | 29% | | 981,386 | -1% | 518,195 | 5.7 |
| | iPhone XS Max | 236,760 | 236,451 | -309 | 0% | | 3,386,836 | | 1,057,918 | | | 29% | | 3,207,090 | 0% | 1,948,902 | 6.0 |
| Total | | 843,447 | 757,694 | -85,753 | -10% | 14% | 13,040,876 | -1% | 2,744,582 | 34% | 7% | 22% | 25% | 12,160,054 | 0% | 5,610,613 | 7.7 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610434

# Greater China Flash Summary

**IPhone**

**iPhone**

**Sell Thru**

| iPhone | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | 4,204 | | | |
| | iPhone 6 | | 530 | | | | | | 3,274 | | | | 100% | 52,652 | | 5,891 | |
| | iPhone 6 Plus | | 0 | | | | | | 0 | | | | 100% | 0 | | 0 | |
| | iPhone 6S | | 31 | | | | | | 224 | | | | 100% | 19,997 | | 15,524 | |
| | iPhone 6S Plus | | 43,972 | | | | | | 183,957 | | | | 100% | 485,816 | | 278,635 | |
| | iPhone 7 | | 11,188 | | | | | | 38,395 | | | | 100% | 99,950 | | 158,404 | |
| | iPhone 7 Plus | | 13,275 | | | | | | 42,407 | | | | 100% | 120,420 | | 185,733 | |
| | iPhone SE | | 8 | | | | | | 67 | | | | 100% | 59 | | 1,720 | |
| | iPhone EOL | | 0 | | | | | | 0 | | | | 100% | 0 | | | |
| | iPhone 8 Plus | | 62,355 | | | | | | 322,748 | | | | 100% | 661,009 | | 419,577 | |
| | iPhone 8 | | 45,008 | | | | | | 208,594 | | | | 100% | 474,661 | | 303,038 | |
| | iPhone X | | 118,594 | | | | | | 422,218 | | | | 100% | 1,089,178 | | 823,362 | |
| | iPhone XR | | 297,517 | | | | | | 297,517 | | | | | 5,558,868 | | 1,366,754 | |
| | iPhone XS | | 66,100 | | | | | | 295,205 | | | | | 1,035,265 | | 444,920 | |
| | iPhone XS Max | | 246,257 | | | | | | 991,716 | | | | | 3,377,339 | | 1,770,981 | |
| Total | | | 904,835 | | 8% | | | | 2,806,322 | 12% | | | 100% | 12,979,488 | | 5,774,539 | |

**Mac**

| Mac | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 370 | 297 | -73 | -20% | | 4,803 | | 860 | | | 18% | 23% | 4,876 | -1% | 4,883 | 19.8 |
| | iMac | 3,297 | 2,874 | -423 | -13% | | 39,286 | | 9,951 | | | 25% | 26% | 39,709 | -1% | 27,523 | 9.2 |
| | MacBook | 1,287 | 721 | -566 | -44% | | 13,555 | | 3,204 | | | 24% | 28% | 14,121 | -4% | 10,687 | 9.7 |
| | MacBook Air | 12,088 | 11,862 | -226 | -2% | | 192,040 | | 39,498 | | | 21% | 18% | 192,266 | 0% | 83,228 | 7.5 |
| | Mac Pro | 149 | 60 | -89 | -60% | | 1,229 | | 306 | | | 25% | 22% | 1,318 | -7% | 609 | 7.0 |
| | MacBook Pro | 16,487 | 18,945 | 2,458 | 15% | | 220,537 | | 68,617 | | | 31% | 27% | 218,079 | 1% | 85,978 | 4.7 |
| Total | | 33,678 | 34,759 | 1,081 | 3% | -10% | 471,450 | -26% | 122,436 | 6% | -28% | 26% | 22% | 470,369 | 0% | 212,908 | 6.3 |

**Watch**

| Watch | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 33% | -22 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 28% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 4,970 | 4,379 | -591 | -12% | | 86,749 | | 21,371 | | | 25% | 32% | 87,340 | -1% | 148,689 | 23.6 |
| | Series 4 | 15,684 | 12,673 | -3,011 | -19% | | 279,841 | | 59,850 | | | 21% | | 282,852 | -1% | 40,835 | 2.7 |
| Total | | 20,654 | 17,052 | -3,602 | -17% | -19% | 366,568 | 37% | 81,199 | 22% | 47% | 22% | 32% | 370,170 | -1% | 189,524 | 8.8 |

**China**

Highly Confidential

APL-SECLIT_00610435

# Greater China Flash Summary

## iPad

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| iPad | iPad Mini 4 | 15,477 | 18,288 | 2,811 | 18% | | 242,407 | | 64,844 | | | 27% | 22% | 239,596 | 1% | | 7.4 |
| | iPad Pro 10in (1st Ge | | 0 | 0 | | | 0 | | 0 | | | 0% | 5% | 0 | | | 0.0 |
| | iPad Pro 10in (2nd Ge | 3,419 | 3,743 | 324 | 9% | | 64,437 | | 12,290 | | | 19% | 21% | 64,113 | 1% | | 14.3 |
| | iPad Pro 13in (2nd Ge | 797 | 806 | 9 | 1% | | 16,530 | | 2,997 | | | 18% | 25% | 16,521 | 0% | | 17.5 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 25% | 0 | | | 0.0 |
| | iPad (6th Gen) | 100,215 | 84,346 | -15,869 | -16% | | 1,733,335 | | 379,308 | | | 22% | | 1,749,204 | -1% | | 11.6 |
| Total | | 119,908 | 107,183 | -12,725 | -11% | -31% | 2,056,709 | -7% | 459,439 | 11% | 11% | 22% | 24% | 2,069,434 | -1% | | 11.1 |

## iPhone

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY % | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| iPhone | iPhone 5S | 642 | 6,330 | 5,688 | 886% | | 3,562 | | 13,604 | | | | | 11,478 | -15% | | |
| | iPhone 6 | 13,132 | 11,838 | -1,294 | -10% | | 36,255 | | 65,706 | | | 7% | 35% | 100,384 | -26% | | 1.3 |
| | iPhone 6 Plus | | -36 | -36 | | | | | -141 | | | | | -105 | | | |
| | iPhone 6S | 65 | 164 | 99 | 152% | | 18,432 | | 824 | | | 1% | 30% | 18,938 | 0% | | 299.6 |
| | iPhone 6S Plus | 41,293 | 40,750 | -543 | -1% | | 446,412 | | 159,797 | | | 37% | 38% | 402,387 | 0% | | 6.1 |
| | iPhone 7 | 8,030 | 8,399 | 369 | 5% | | 89,242 | | 29,603 | | | 38% | 36% | 74,093 | 3% | | 18.5 |
| | iPhone 7 Plus | 10,121 | 9,542 | -579 | -6% | | 113,047 | | 34,436 | | | 34% | 37% | 97,485 | 2% | | 18.1 |
| | iPhone SE | | 49 | 49 | | | 49 | | 222 | | | 100% | 3% | 170 | 7% | | 94.5 |
| | iPhone EOL | | 2,033 | 2,033 | | | 0 | | 5,763 | | | 0% | | 3,730 | 0% | | |
| | iPhone 8 Plus | 58,935 | 49,273 | -9,662 | -16% | | 558,841 | | 252,426 | | | 51% | 34% | 484,354 | -1% | | 5.0 |
| | iPhone 8 | 37,437 | 32,928 | -4,509 | -12% | | 418,599 | | 146,746 | | | 44% | 35% | 344,628 | 1% | | 5.8 |
| | iPhone X | 85,391 | 94,361 | 8,970 | 11% | | 1,017,122 | | 363,770 | | | 38% | 0% | 870,625 | 3% | | 7.7 |
| | iPhone XR | 213,133 | 139,132 | -74,001 | -35% | | 4,641,672 | | 139,132 | | | 5% | | 4,362,181 | 1% | | 25.4 |
| | iPhone XS | 52,508 | 48,873 | -3,635 | -7% | | 739,245 | | 214,560 | | | 28% | | 706,973 | -1% | | 6.4 |
| | iPhone XS Max | 163,951 | 163,641 | -310 | 0% | | 2,577,465 | | 750,299 | | | 27% | | 2,473,225 | 0% | | 6.6 |
| Total | | 684,638 | 607,277 | -77,361 | -11% | 8% | 10,659,943 | -6% | 2,176,747 | 26% | 9% | 21% | 26% | 9,950,546 | 0% | | 8.3 |

Highly Confidential

# Greater China Flash Summary

**iPhone**

## Sell Thru

| iPhone | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | 4,204 | | | |
| | iPhone 6 | | 360 | | | | | | 2,511 | | | | 100% | 49,027 | | 3,900 | |
| | iPhone 6 Plus | | | | | | | | | | | | 100% | | | | |
| | iPhone 6S | | 26 | | | | | | 193 | | | | 100% | 18,471 | | 14,798 | |
| | iPhone 6S Plus | | 39,449 | | | | | | 164,916 | | | | 100% | 448,256 | | 257,260 | |
| | iPhone 7 | | 10,225 | | | | | | 34,158 | | | | 100% | 87,047 | | 145,093 | |
| | iPhone 7 Plus | | 12,359 | | | | | | 38,218 | | | | 100% | 110,809 | | 164,466 | |
| | iPhone SE | | 3 | | | | | | 49 | | | | 100% | 46 | | 945 | |
| | iPhone EOL | | 0 | | | | | | 0 | | | | 100% | 0 | | | |
| | iPhone 8 Plus | | 53,538 | | | | | | 283,037 | | | | 100% | 564,238 | | 382,068 | |
| | iPhone 8 | | 39,975 | | | | | | 185,251 | | | | 100% | 416,061 | | 274,767 | |
| | iPhone X | | 114,122 | | | | | | 387,175 | | | | 100% | 988,391 | | 758,295 | |
| | iPhone XR | | 246,312 | | | | | | 246,312 | | | | | 4,608,493 | | 1,251,928 | |
| | iPhone XS | | 45,991 | | | | | | 204,476 | | | | | 745,762 | | 345,648 | |
| | iPhone XS Max | | 169,765 | | | | | | 685,084 | | | | | 2,571,651 | | 1,400,308 | |
| Total | | | 732,125 | | -3% | | | | 2,231,380 | 0% | | | 100% | 10,612,456 | | 4,999,476 | |

## Mac

| Mac | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 342 | 266 | -76 | -22% | | 4,203 | | 676 | | | 16% | 20% | 4,279 | -2% | | 22.9 |
| | iMac | 3,013 | 2,427 | -586 | -19% | | 34,787 | | 8,287 | | | 24% | 26% | 35,373 | -2% | | 9.7 |
| | MacBook | 998 | 328 | -670 | -67% | | 9,927 | | 2,042 | | | 21% | 26% | 10,597 | -6% | | 11.5 |
| | MacBook Air | 10,329 | 10,302 | -27 | 0% | | 177,934 | | 34,221 | | | 19% | 17% | 177,961 | 0% | | 8.0 |
| | Mac Pro | 145 | 58 | -87 | -60% | | 1,129 | | 285 | | | 25% | 22% | 1,216 | -7% | | 7.4 |
| | MacBook Pro | 13,390 | 14,410 | 1,020 | 8% | | 177,286 | | 51,416 | | | 29% | 26% | 176,266 | 1% | | 4.8 |
| Total | | 28,217 | 27,791 | -426 | -2% | -6% | 405,266 | -26% | 96,927 | 5% | -27% | 24% | 21% | 405,692 | 0% | | 6.8 |

## Watch

| Watch | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 31% | -22 | 0% | | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 30% | 0 | 0% | | 0.0 |
| | Series 3 | 3,761 | 3,322 | -439 | -12% | | 72,489 | | 16,163 | | | 22% | 28% | 72,928 | -1% | | 25.4 |
| | Series 4 | 12,334 | 9,846 | -2,488 | -20% | | 208,968 | | 46,564 | | | 22% | | 211,456 | -1% | | 2.8 |
| Total | | 16,095 | 13,168 | -2,927 | -18% | 11% | 281,435 | 58% | 62,705 | 53% | 50% | 22% | 28% | 284,362 | -1% | | 9.7 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610437

**Hong Kong**

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 678 | 1,507 | 829 | 122% | | 9,281 | | 3,242 | | | 35% | 32% | 8,452 | 10% | | 4.7 |
| | iPad Pro 10in (1st Ge | | 0 | 0 | | | 0 | | 0 | | | 0% | 4% | 0 | | | 0.0 |
| | iPad Pro 10in (2nd Ge | 952 | 967 | 15 | 2% | | 11,300 | | 2,669 | | | 24% | 25% | 11,285 | 0% | | 6.1 |
| | iPad Pro 13in (2nd Ge | 145 | 254 | 109 | 75% | | 2,626 | | 795 | | | 30% | 23% | 2,517 | 4% | | 6.4 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 22% | 0 | | | 0.0 |
| | iPad (6th Gen) | 6,155 | 6,075 | -80 | -1% | | 79,641 | | 22,872 | | | 29% | | 79,721 | 0% | | 4.0 |
| Total | | 7,930 | 8,803 | 873 | 11% | 2% | 102,848 | -19% | 29,578 | 22% | -36% | 29% | 25% | 101,975 | 1% | | 4.3 |

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | -11 | -11 | | | | | -42 | | | | | -31 | | | |
| | iPhone 6 | | -16 | -16 | | | | | -81 | | | | | -65 | | | |
| | iPhone 6 Plus | | -46 | -46 | | | 0 | | -190 | | | 0% | 100% | -144 | 0% | | 0.0 |
| | iPhone 6S | 123 | 99 | -24 | -20% | | 918 | | 415 | | | 2% | 5% | 1,332 | -12% | | 40.7 |
| | iPhone 6S Plus | 30 | 43 | 13 | 43% | | 251 | | 187 | | | 12% | 37% | 392 | -10% | | 89.5 |
| | iPhone 7 | 396 | 570 | 174 | 44% | | 3,925 | | 2,320 | | | 27% | 35% | 4,666 | -2% | | 26.8 |
| | iPhone 7 Plus | 199 | 446 | 247 | 124% | | 2,324 | | 1,418 | | | 38% | 30% | 2,364 | 2% | | 52.5 |
| | iPhone SE | | 98 | 98 | | | 14 | | 552 | | | 100% | 36% | 450 | 40% | | 156.6 |
| | iPhone EOL | | 28 | 28 | | | | | 90 | | | | | 62 | | | |
| | iPhone 8 Plus | 4,703 | 4,716 | 13 | 0% | | 46,714 | | 21,901 | | | 43% | 37% | 44,098 | -1% | | 3.8 |
| | iPhone 8 | 3,198 | 2,468 | -730 | -23% | | 25,787 | | 13,941 | | | 35% | 43% | 29,763 | -5% | | 4.3 |
| | iPhone X | 7,965 | 6,143 | -1,822 | -23% | | 79,742 | | 36,264 | | | 37% | 0% | 85,811 | -6% | | 5.8 |
| | iPhone XR | 24,669 | 7,525 | -17,144 | -69% | | 582,921 | | 7,525 | | | 6% | | 539,686 | 2% | | 12.4 |
| | iPhone XS | 15,884 | 16,206 | 322 | 2% | | 186,666 | | 66,664 | | | 31% | | 183,010 | -2% | | 3.7 |
| | iPhone XS Max | 62,432 | 62,594 | 162 | 0% | | 679,148 | | 253,784 | | | 38% | | 610,194 | 0% | | 3.6 |
| Total | | 119,599 | 100,863 | -18,736 | -16% | 53% | 1,608,410 | 32% | 404,748 | 89% | 1% | 25% | 19% | 1,501,588 | 0% | | 4.6 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610438

## Greater China Flash Summary

**IPhone**

### Sell Thru

| iPhone | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | | | | |
| | iPhone 6 | | | | | | | | | | | | 100% | | | | |
| | iPhone 6 Plus | 0 | | | | | | | 0 | | | | 100% | 0 | | 0 | |
| | iPhone 6S | 3 | | | | | | | 22 | | | | 100% | 1,038 | | 293 | |
| | iPhone 6S Plus | 3 | | | | | | | 30 | | | | 100% | 278 | | 913 | |
| | iPhone 7 | 327 | | | | | | | 1,078 | | | | 100% | 3,994 | | 6,401 | |
| | iPhone 7 Plus | 255 | | | | | | | 876 | | | | 100% | 2,268 | | 10,885 | |
| | iPhone SE | 4 | | | | | | | 14 | | | | 100% | 10 | | 595 | |
| | iPhone EOL | | | | | | | | | | | | 100% | | | | |
| | iPhone 8 Plus | 4,427 | | | | | | | 20,077 | | | | 100% | 46,990 | | 19,924 | |
| | iPhone 8 | 1,717 | | | | | | | 8,978 | | | | 100% | 27,268 | | 10,996 | |
| | iPhone X | 2,909 | | | | | | | 29,108 | | | | 100% | 84,798 | | 49,232 | |
| | iPhone XR | 33,952 | | | | | | | 33,952 | | | | | 573,638 | | 84,257 | |
| | iPhone XS | 12,219 | | | | | | | 57,779 | | | | | 190,331 | | 56,764 | |
| | iPhone XS Max | 65,745 | | | | | | | 256,831 | | | | | 675,835 | | 238,836 | |
| Total | | **121,561** | | | 142% | | | | 408,745 | 145% | | | 100% | 1,606,448 | | 479,096 | |

### Mac

| Mac | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 1 | 7 | 6 | 600% | | 98 | | 30 | | | 31% | 26% | 92 | 7% | | 13.2 |
| | iMac | 81 | 159 | 78 | 96% | | 1,375 | | 497 | | | 36% | 34% | 1,297 | 6% | | 7.0 |
| | MacBook | 209 | 298 | 89 | 43% | | 2,527 | | 825 | | | 33% | 34% | 2,438 | 4% | | 4.3 |
| | MacBook Air | 1,219 | 1,213 | -6 | 0% | | 7,319 | | 3,163 | | | 43% | 34% | 7,325 | 0% | | 2.4 |
| | Mac Pro | 2 | 0 | -2 | -100% | | 49 | | 9 | | | 18% | 20% | 51 | -4% | | 1.5 |
| | MacBook Pro | 1,700 | 3,188 | 1,488 | 88% | | 26,033 | | 10,951 | | | 42% | 30% | 24,545 | 6% | | 2.5 |
| Total | | **3,212** | **4,865** | **1,653** | **51%** | **-23%** | **37,401** | **-27%** | **15,475** | **14%** | **-45%** | **41%** | **31%** | **35,748** | **5%** | | **2.8** |

### Watch

| Watch | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 39% | 0 | 0% | | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 28% | 0 | 0% | | 0.0 |
| | Series 3 | 578 | 466 | -112 | -19% | | 5,888 | | 2,368 | | | 40% | 45% | 6,000 | -2% | | 16.3 |
| | Series 4 | 3,350 | 2,827 | -523 | -16% | | 70,873 | | 13,286 | | | 19% | | 71,396 | -1% | | 2.2 |
| Total | | **3,928** | **3,293** | **-635** | **-16%** | **-53%** | **76,761** | **22%** | **15,654** | **-23%** | **43%** | **20%** | **44%** | **77,396** | **-1%** | | **4.2** |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610439

# Greater China Flash Summary

## Taiwan

### iPad

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 323 | 297 | -26 | -8% | | 3,376 | | 835 | | | 25% | 30% | 3,402 | -1% | | 8.9 |
| | iPad Pro 10in (1st Ge | | 0 | 0 | | | 0 | | 0 | | | 0% | 13% | 0 | 0% | | 0.0 |
| | iPad Pro 10in (2nd Ge | 511 | 387 | -124 | -24% | | 8,078 | | 1,997 | | | 25% | 34% | 8,202 | -2% | | 10.6 |
| | iPad Pro 13in (2nd Ge | 227 | 194 | -33 | -15% | | 2,899 | | 830 | | | 29% | 37% | 2,932 | -1% | | 6.6 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 27% | 0 | 0% | | 0.0 |
| | iPad (6th Gen) | 7,417 | 7,005 | -412 | -6% | | 92,667 | | 28,257 | | | | 30% | | | | 5.9 |
| Total | | 8,478 | 7,883 | -595 | -7% | -9% | 107,020 | -5% | 31,919 | 24% | -26% | 30% | 29% | 107,615 | -1% | | 6.3 |

### iPhone

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY % | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | 0 | 0 | | | | | -5 | | | | | -5 | | | |
| | iPhone 6 | 317 | 101 | -216 | -68% | | 3,478 | | 756 | | | 22% | 27% | 3,517 | -4% | | 9.6 |
| | iPhone 6 Plus | | -8 | -8 | | | | | -39 | | | | | -31 | | | |
| | iPhone 6S | 64 | 9 | -55 | -86% | | 426 | | 65 | | | 2% | 25% | 535 | -13% | | 127.4 |
| | iPhone 6S Plus | 3,074 | 4,128 | 1,054 | 34% | | 38,728 | | 17,018 | | | 49% | 40% | 31,161 | 4% | | 4.1 |
| | iPhone 7 | 848 | 1,097 | 249 | 29% | | 8,697 | | 3,653 | | | 36% | 32% | 8,306 | -2% | | 10.8 |
| | iPhone 7 Plus | 641 | 532 | -109 | -17% | | 7,363 | | 2,753 | | | 45% | 40% | 6,251 | 0% | | 14.0 |
| | iPhone SE | | 5 | 5 | | | 4 | | 31 | | | 100% | 25% | 25 | 33% | | 75.0 |
| | iPhone EOL | | 102 | 102 | | | | | 1,143 | | | | | 1,041 | | | |
| | iPhone 8 Plus | 4,552 | 4,651 | 99 | 2% | | 49,689 | | 17,563 | | | 40% | 34% | 43,129 | 0% | | 3.5 |
| | iPhone 8 | 2,961 | 2,660 | -301 | -10% | | 31,687 | | 11,256 | | | 45% | 35% | 25,563 | 1% | | 5.2 |
| | iPhone X | 1,358 | 958 | -400 | -29% | | 16,194 | | 4,773 | | | 37% | 0% | 13,869 | 1% | | 12.4 |
| | iPhone XR | 6,548 | 16,418 | 9,870 | 151% | | 387,442 | | 16,419 | | | 4% | | 359,485 | 3% | | 8.9 |
| | iPhone XS | 8,470 | 8,685 | 215 | 3% | | 98,592 | | 33,866 | | | 33% | | 91,403 | -1% | | 4.8 |
| | iPhone XS Max | 10,377 | 10,216 | -161 | -2% | | 130,223 | | 53,835 | | | 38% | | 123,671 | 0% | | 8.4 |
| Total | | 39,210 | 49,554 | 10,344 | 26% | 48% | 772,523 | 16% | 163,087 | 55% | 2% | 22% | 22% | 707,920 | 2% | | 6.7 |

Highly Confidential
APL-SECLIT_00610440

# Greater China Flash Summary

## iPhone

### Sell Thru

| | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | | | |
| | iPhone 6 | 170 | | | | | | | 763 | | | | 100% | 3,625 | | 1,991 | |
| | iPhone 6 Plus | | | | | | | | | | | | 100% | | | | |
| | iPhone 6S | 2 | | | | | | | 9 | | | | 100% | 488 | | 433 | |
| | iPhone 6S Plus | 4,520 | | | | | | | 19,011 | | | | 100% | 37,282 | | 20,462 | |
| | iPhone 7 | 636 | | | | | | | 3,159 | | | | 100% | 8,909 | | 6,910 | |
| | iPhone 7 Plus | 661 | | | | | | | 3,313 | | | | 100% | 7,343 | | 10,382 | |
| | iPhone SE | 1 | | | | | | | 4 | | | | 100% | 3 | | 180 | |
| | iPhone EOL | | | | | | | | | | | | 100% | | | | |
| | iPhone 8 Plus | 4,390 | | | | | | | 19,634 | | | | 100% | 49,851 | | 17,585 | |
| | iPhone 8 | 3,316 | | | | | | | 14,365 | | | | 100% | 31,332 | | 17,275 | |
| | iPhone X | 1,563 | | | | | | | 5,935 | | | | 100% | 15,989 | | 15,835 | |
| | iPhone XR | 17,253 | | | | | | | 17,253 | | | | | 376,737 | | 30,569 | |
| | iPhone XS | 7,890 | | | | | | | 32,950 | | | | | 99,172 | | 42,508 | |
| | iPhone XS Max | 10,747 | | | | | | | 49,801 | | | | | 129,853 | | 131,837 | |
| Total | | 51,149 | | | 52% | | | | 166,197 | 52% | | | 100% | 760,584 | | 295,967 | |

## Mac

| | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 27 | 24 | -3 | -11% | | 502 | | 154 | | | 31% | 43% | 505 | -1% | | 4.1 |
| | iMac | 203 | 288 | 85 | 42% | | 3,124 | | 1,167 | | | 37% | 31% | 3,039 | 3% | | 5.1 |
| | MacBook | 80 | 95 | 15 | 19% | | 1,101 | | 337 | | | 31% | 36% | 1,086 | 1% | | 6.6 |
| | MacBook Air | 540 | 347 | -193 | -36% | | 6,787 | | 2,114 | | | 31% | 39% | 6,980 | -3% | | 4.6 |
| | Mac Pro | 2 | 2 | 0 | 0% | | 51 | | 12 | | | 24% | 24% | 51 | 0% | | 1.5 |
| | MacBook Pro | 1,397 | 1,347 | -50 | -4% | | 17,218 | | 6,250 | | | 36% | 37% | 17,268 | 0% | | 6.6 |
| Total | | 2,249 | 2,103 | -146 | -6% | -29% | 28,783 | -20% | 10,034 | 1% | -14% | 35% | 37% | 28,929 | -1% | | 6.0 |

## Watch

| | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 26% | 0 | 0% | | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 9% | 0 | 0% | | 0.0 |
| | Series 3 | 631 | 591 | -40 | -6% | | 8,372 | | 2,840 | | | 34% | 25% | 8,412 | 0% | | 15.0 |
| Total | | 631 | 591 | -40 | -6% | -72% | 8,372 | -68% | 2,840 | -45% | 38% | 34% | 24% | 8,412 | 0% | | 15.0 |

Highly Confidential

APL-SECLIT_00610441

**Greater China By Channel View**

**iPad**

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 13,180 | 20,092 | 6,912 | 52% | | 373,282 | | 68,921 | | | 18% | 23% | 366,370 | 2% | 132,448 | 7.3 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 5% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 4,680 | 5,097 | 417 | 9% | | 81,268 | | 16,956 | | | 21% | 23% | 80,851 | 1% | 62,179 | 12.8 |
| | iPad Pro 13in (2nd Gen) | 2,066 | 1,254 | -812 | -39% | | 29,004 | | 4,622 | | | 16% | 26% | 29,816 | -3% | 15,216 | 13.8 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 25% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 99,744 | 97,426 | -2,318 | -2% | | 2,039,276 | | 430,437 | | | 21% | | 2,041,594 | 0% | 1,130,100 | 10.8 |
| Total | | 119,670 | 123,869 | 4,199 | 4% | -28% | 2,522,830 | -8% | 520,936 | 12% | 7% | 21% | 24% | 2,518,631 | 0% | 1,339,943 | 10.4 |

**iPhone ST**

| iPhone | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 6 | 10,600 | 530 | -10,070 | -95% | | 30,274 | | 3,274 | | | 11% | 35% | 40,344 | -25% | 5,891 | 1.8 |
| | iPhone 6 Plus | 66 | 0 | -66 | -100% | | 218 | | 0 | | | 0% | 50% | 284 | -23% | 0 | 0.0 |
| | iPhone 6S | 71 | 31 | -40 | -56% | | 37,285 | | 224 | | | 1% | 24% | 37,325 | 0% | 15,524 | 258.7 |
| | iPhone 6S Plus | 36,259 | 43,972 | 7,713 | 21% | | 508,827 | | 183,957 | | | 36% | 38% | 501,114 | 2% | 278,635 | 5.9 |
| | iPhone 7 | 8,625 | 11,188 | 2,563 | 30% | | 113,509 | | 38,395 | | | 34% | 36% | 110,946 | 2% | 158,404 | 18.2 |
| | iPhone 7 Plus | 9,723 | 13,275 | 3,552 | 37% | | 126,692 | | 42,407 | | | 33% | 37% | 123,140 | 3% | 185,733 | 18.5 |
| | iPhone SE | | 8 | 8 | | | 67 | | 67 | | | 100% | 17% | 59 | 14% | 1,720 | 106.2 |
| | iPhone EOL | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | | |
| | iPhone 8 Plus | 51,930 | 62,355 | 10,425 | 20% | | 979,188 | | 322,748 | | | 33% | 35% | 968,763 | 1% | 419,577 | 4.8 |
| | iPhone 8 | 39,086 | 45,008 | 5,922 | 15% | | 701,378 | | 208,594 | | | 30% | 36% | 695,456 | 1% | 303,038 | 5.7 |
| | iPhone X | 129,514 | 118,594 | -10,920 | -8% | | 1,927,358 | | 422,218 | | | 22% | 0% | 1,938,278 | -1% | 823,362 | 7.6 |
| | iPhone XR | 322,832 | 297,517 | -25,315 | -8% | | 5,256,797 | | 297,517 | | | 6% | | 5,282,112 | 0% | 1,366,754 | 23.0 |
| | iPhone XS | 65,207 | 66,100 | 893 | 1% | | 817,695 | | 295,205 | | | 36% | | 816,802 | 1% | 444,920 | 5.7 |
| | iPhone XS Max | 223,241 | 246,257 | 23,016 | 10% | | 2,948,027 | | 991,716 | | | 34% | | 2,925,011 | 1% | 1,770,981 | 6.0 |
| Total | | 897,154 | 904,835 | 7,681 | 1% | 8% | 13,447,315 | -1% | 2,806,322 | 34% | 7% | 21% | 25% | 13,439,634 | 0% | 5,774,539 | 7.7 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610442

# Greater China Flash - Summary  Channel

## iPhone UB

| iPhone | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | 6,319 | 6,319 | | | 7,238 | | 7,238 | | | 100% | 20% | 919 | 688% | 144,290 | 12.4 |
| | iPhone 6 | 10,600 | 11,923 | 1,323 | 12% | | 81,458 | | 54,458 | | | 67% | 30% | 80,135 | 2% | 104,570 | 1.0 |
| | iPhone 6 Plus | 66 | -90 | -156 | -236% | | -62 | | -280 | | | 452% | 38% | 94 | -166% | 45,906 | -78.9 |
| | iPhone 6S | 71 | 272 | 201 | 283% | | 38,093 | | 1,032 | | | 3% | 22% | 37,892 | 1% | 32,929 | 18.2 |
| | iPhone 6S Plus | 36,259 | 44,921 | 8,662 | 24% | | 456,951 | | 132,081 | | | 29% | 30% | 448,289 | 2% | 332,643 | 1.5 |
| | iPhone 7 | 8,625 | 10,066 | 1,441 | 17% | | 100,624 | | 25,510 | | | 25% | 24% | 99,183 | 1% | 148,004 | 3.6 |
| | iPhone 7 Plus | 9,723 | 10,520 | 797 | 8% | | 112,372 | | 28,087 | | | 25% | 27% | 111,575 | 1% | 185,929 | 4.0 |
| | iPhone SE | | 152 | 152 | | | 653 | | 653 | | | 100% | 15% | 501 | 30% | 6,948 | 4.9 |
| | iPhone EOL | | 2,163 | 2,163 | | | 4,833 | | 4,833 | | | 100% | 38% | 2,670 | 81% | 28,550 | 3.9 |
| | iPhone 8 Plus | 51,930 | 58,640 | 6,710 | 13% | | 889,690 | | 233,250 | | | 26% | 23% | 882,980 | 1% | 443,106 | 1.0 |
| | iPhone 8 | 39,086 | 38,056 | -1,030 | -3% | | 626,671 | | 133,887 | | | 21% | 21% | 627,701 | 0% | 344,243 | 1.4 |
| | iPhone X | 129,514 | 101,462 | -28,052 | -22% | | 1,808,485 | | 303,345 | | | 17% | | 1,836,537 | -2% | 879,610 | 1.6 |
| | iPhone XR | 322,832 | 163,075 | -159,757 | -49% | | 4,959,281 | | 1 | | | 0% | | 5,119,038 | -3% | 1,501,181 | 1,501,181.0 |
| | iPhone XS | 65,207 | 73,764 | 8,557 | 13% | | 763,816 | | 241,326 | | | 32% | | 755,259 | 1% | 487,210 | 1.2 |
| | iPhone XS Max | 223,241 | 236,451 | 13,210 | 6% | | 2,777,778 | | 821,467 | | | 30% | | 2,764,568 | 0% | 2,002,025 | 1.3 |
| Total | | 897,154 | 757,694 | -139,460 | -16% | 14% | 12,627,881 | -1% | 1,986,888 | 34% | 6% | 21% | 18% | 12,767,341 | -1% | 6,687,144 | 1.8 |

## Mac

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 323 | 297 | -26 | -8% | | 5,772 | | 860 | | | 15% | 23% | 5,798 | 0% | | 19.8 |
| | iMac | 2,353 | 2,874 | 521 | 22% | | 40,869 | | 9,951 | | | 24% | 26% | 40,348 | 1% | | 9.2 |
| | MacBook | 1,013 | 721 | -292 | -29% | | 18,057 | | 3,204 | | | 18% | 28% | 18,349 | -2% | | 9.7 |
| | MacBook Air | 11,363 | 11,862 | 499 | 4% | | 211,088 | | 39,498 | | | 19% | 18% | 210,589 | 0% | | 7.5 |
| | Mac Pro | 40 | 60 | 20 | 50% | | 1,360 | | 306 | | | 23% | 22% | 1,340 | 1% | | 7.0 |
| | MacBook Pro | 19,117 | 18,945 | -172 | -1% | | 203,832 | | 68,617 | | | 34% | 27% | 204,004 | 0% | | 4.7 |
| Total | | 34,209 | 34,759 | 550 | 2% | -10% | 480,978 | -26% | 122,436 | 6% | -28% | 25% | 22% | 480,428 | 0% | | 6.3 |

## Watch

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Original Watch | | | | | | | | | | | | | | | 2,343,475 | |
| | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 33% | -22 | 0% | 864,272 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 28% | 0 | 0% | 956,991 | 0.0 |
| | Watch EOL | | | | | | | | | | | | | | | 0 | |
| | Watch Refurb/As Is | | | | | | | | | | | | | | | 0 | |
| | Series 3 | 5,123 | 4,379 | -744 | -15% | | 89,729 | | 21,371 | | | 24% | 32% | 90,473 | -1% | 4,519,166 | 23.6 |
| | Series 4 | 12,232 | 12,673 | 441 | 4% | | 260,550 | | 59,850 | | | 23% | | 260,109 | 0% | 348,869 | 2.7 |
| Total | | 17,355 | 17,052 | -303 | -2% | -19% | 350,257 | 37% | 81,199 | 22% | 47% | 23% | 32% | 350,560 | 0% | 9,032,773 | 8.8 |

Highly Confidential

APL-SECLIT_00610443

China By Channel View

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 12,245 | 18,288 | 6,043 | 49% | | 360,231 | | 64,844 | | | 18% | 22% | 354,188 | 2% | 126,771 | 7.4 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 5% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 3,357 | 3,743 | 386 | 11% | | 65,813 | | 12,290 | | | 19% | 21% | 65,427 | 1% | 53,192 | 14.3 |
| | iPad Pro 13in (2nd Gen) | 1,761 | 806 | -955 | -54% | | 24,050 | | 2,997 | | | 12% | 25% | 25,005 | -4% | 12,760 | 17.5 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 25% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 86,944 | 84,346 | -2,598 | -3% | | 1,886,756 | | 379,308 | | | 20% | | 1,889,354 | 0% | 1,064,867 | 11.6 |
| Total | | 104,307 | 107,183 | 2,876 | 3% | -31% | 2,336,850 | 0% | 459,439 | 11% | 11% | 20% | 24% | 2,333,974 | 0% | 1,257,590 | 11.1 |

Highly Confidential

**iPhone ST**

| | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 6 | 10,400 | 360 | -10,040 | -97% | | 29,211 | | 2,511 | | | 9% | 35% | 39,251 | -26% | 3,900 | 1.3 |
| | iPhone 6 Plus | 66 | | -66 | -100% | | 218 | | | | | | | 284 | -23% | | |
| | iPhone 6S | 71 | 26 | -45 | -63% | | 37,254 | | 193 | | | 1% | 30% | 37,299 | 0% | 14,798 | 299.6 |
| | iPhone 6S Plus | 32,509 | 39,449 | 6,940 | 21% | | 459,786 | | 164,916 | | | 36% | 38% | 452,846 | 2% | 257,260 | 6.1 |
| | iPhone 7 | 8,053 | 10,225 | 2,172 | 27% | | 105,272 | | 34,158 | | | 32% | 36% | 103,100 | 2% | 145,093 | 18.5 |
| | iPhone 7 Plus | 9,122 | 12,359 | 3,237 | 35% | | 119,132 | | 38,218 | | | 32% | 37% | 115,895 | 3% | 164,466 | 18.1 |
| | iPhone SE | | 3 | 3 | | | 49 | | 49 | | | 100% | 3% | 46 | 7% | 945 | 94.5 |
| | iPhone EOL | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | | |
| | iPhone 8 Plus | 42,382 | 53,538 | 11,156 | 26% | | 870,447 | | 283,037 | | | 33% | 34% | 859,291 | 1% | 382,068 | 5.0 |
| | iPhone 8 | 33,595 | 39,975 | 6,380 | 19% | | 639,348 | | 185,251 | | | 29% | 35% | 632,968 | 1% | 274,767 | 5.8 |
| | iPhone X | 121,916 | 114,122 | -7,794 | -6% | | 1,858,242 | | 387,175 | | | 21% | 0% | 1,866,036 | 0% | 758,295 | 7.7 |
| | iPhone XR | 258,256 | 246,312 | -11,944 | -5% | | 4,361,330 | | 246,312 | | | 6% | | 4,373,274 | 0% | 1,251,928 | 25.4 |
| | iPhone XS | 42,846 | 45,991 | 3,145 | 7% | | 593,742 | | 204,476 | | | 34% | | 590,597 | 1% | 345,648 | 6.4 |
| | iPhone XS Max | 166,707 | 169,765 | 3,058 | 2% | | 2,273,991 | | 685,084 | | | 30% | | 2,270,933 | 0% | 1,400,308 | 6.6 |
| Total | | 725,923 | 732,125 | 6,202 | 1% | -3% | 11,348,022 | 10% | 2,231,380 | 26% | 9% | 20% | 26% | 11,341,820 | 0% | 4,999,476 | 8.3 |

**iPhone UB**

| | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | 6,330 | 6,330 | | | 7,274 | | 7,274 | | | 100% | 21% | 944 | 671% | 114,505 | 9.8 |
| | iPhone 6 | 10,400 | 11,838 | 1,438 | 14% | | 80,568 | | 53,868 | | | 67% | 30% | 79,130 | 2% | 73,867 | 0.7 |
| | iPhone 6 Plus | 66 | -36 | -102 | -155% | | 113 | | -105 | | | -93% | 2% | 215 | -47% | 23,279 | -93.1 |
| | iPhone 6S | 71 | 164 | 93 | 131% | | 37,721 | | 660 | | | 2% | 23% | 37,628 | 0% | 25,584 | 23.0 |
| | iPhone 6S Plus | 32,509 | 40,750 | 8,241 | 25% | | 413,917 | | 119,047 | | | 29% | 30% | 405,676 | 2% | 304,786 | 1.6 |
| | iPhone 7 | 8,053 | 8,399 | 346 | 4% | | 92,318 | | 21,204 | | | 23% | 23% | 91,972 | 0% | 132,619 | 3.8 |
| | iPhone 7 Plus | 9,122 | 9,542 | 420 | 5% | | 105,808 | | 24,894 | | | 24% | 28% | 105,388 | 0% | 173,717 | 4.3 |
| | iPhone SE | | 49 | 49 | | | 173 | | 173 | | | 100% | 15% | 124 | 40% | 3,681 | 11.5 |
| | iPhone EOL | | 2,033 | 2,033 | | | 3,730 | | 3,730 | | | 100% | 37% | 1,697 | 120% | -11,850 | -2.8 |
| | iPhone 8 Plus | 42,382 | 49,273 | 6,891 | 16% | | 790,563 | | 203,153 | | | 26% | 21% | 783,672 | 1% | 409,410 | 1.1 |
| | iPhone 8 | 33,595 | 32,928 | -667 | -2% | | 567,915 | | 113,818 | | | 20% | 20% | 568,582 | 0% | 315,177 | 1.5 |
| | iPhone X | 121,916 | 94,361 | -27,555 | -23% | | 1,740,476 | | 269,409 | | | 15% | | 1,768,031 | -2% | 807,321 | 1.7 |
| | iPhone XR | 258,256 | 139,132 | -119,124 | -46% | | 4,115,018 | | | | | | | 4,234,142 | -3% | 1,359,094 | |
| | iPhone XS | 42,846 | 48,873 | 6,027 | 14% | | 554,953 | | 165,687 | | | 30% | | 548,926 | 1% | 383,944 | 1.3 |
| | iPhone XS Max | 166,707 | 163,641 | -3,066 | -2% | | 2,175,565 | | 586,658 | | | 27% | | 2,178,631 | 0% | 1,570,411 | 1.3 |
| Total | | 725,923 | 607,277 | -118,646 | -16% | 8% | 10,686,112 | 10% | 1,569,470 | 10% | 7% | 19% | 18% | 10,804,758 | -1% | 5,685,545 | 1.9 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610445

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 280 | 266 | -14 | -5% | | 5,134 | | 676 | | | 13% | 20% | 5,148 | 0% | 4,648 | 22.9 |
| | iMac | 2,044 | 2,427 | 383 | 19% | | 36,203 | | 8,287 | | | 23% | 26% | 35,820 | 1% | 25,425 | 9.7 |
| | MacBook | 685 | 328 | -357 | -52% | | 14,339 | | 2,042 | | | 14% | 26% | 14,696 | -2% | 9,190 | 11.5 |
| | MacBook Air | 9,951 | 10,302 | 351 | 4% | | 196,319 | | 34,221 | | | 17% | 17% | 195,968 | 0% | 78,915 | 8.0 |
| | Mac Pro | 33 | 58 | 25 | 76% | | 1,277 | | 285 | | | 22% | 22% | 1,252 | 2% | 601 | 7.4 |
| | MacBook Pro | 15,063 | 14,410 | -653 | -4% | | 163,354 | | 51,416 | | | 31% | 26% | 164,007 | 0% | 69,369 | 4.8 |
| Total | | 28,056 | 27,791 | -265 | -1% | -6% | 416,626 | -19% | 96,927 | -15% | -27% | 23% | 21% | 416,891 | 0% | 188,148 | 6.8 |

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 31% | -22 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 30% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 3,693 | 3,322 | -371 | -10% | | 75,938 | | 16,163 | | | 21% | 28% | 76,309 | 0% | 130,500 | 25.4 |
| | Series 4 | 9,652 | 9,846 | 194 | 2% | | 177,853 | | 46,564 | | | 26% | | 177,659 | 0% | 32,992 | 2.8 |
| Total | | 13,345 | 13,168 | -177 | -1% | 11% | 253,769 | 95% | 62,705 | 24% | 50% | 25% | 28% | 253,946 | 0% | 163,492 | 9.7 |

Apple Need-to-Know Confidential

Highly Confidential

Case 4:19-cv-02033-YGR   Document 415-10   Filed 12/01/23   Page 58 of 232

**Hong Kong By Channel View**

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 606 | 1,507 | 901 | 149% | | 9,486 | | 3,242 | | | 34% | 32% | 8,585 | 10% | 3,629 | 4.7 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 4% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 787 | 967 | 180 | 23% | | 8,845 | | 2,669 | | | 30% | 25% | 8,665 | 2% | 3,940 | 6.1 |
| | iPad Pro 13in (2nd Gen) | 127 | 254 | 127 | 100% | | 2,365 | | 795 | | | 34% | 23% | 2,238 | 6% | 1,189 | 6.4 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 22% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 5,974 | 6,075 | 101 | 2% | | 73,944 | | 22,872 | | | 31% | | 73,843 | 0% | 23,160 | 4.0 |
| Total | | 7,494 | 8,803 | 1,309 | 17% | 2% | 94,640 | 1,290% | 29,578 | 22% | -36% | 31% | 25% | 93,331 | 1% | 31,918 | 4.3 |

| iPhone ST | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 6 Plus | | 0 | 0 | | | 0 | | 0 | | | 0% | 100% | 0 | 0% | 0 | 0.0 |
| | iPhone 6S | | 3 | 3 | | | 22 | | 22 | | | 100% | 5% | 19 | 16% | 293 | 40.7 |
| | iPhone 6S Plus | | 3 | 3 | | | 30 | | 30 | | | 100% | 37% | 27 | 11% | 913 | 89.5 |
| | iPhone 7 | 279 | 327 | 48 | 17% | | 3,599 | | 1,078 | | | 30% | 35% | 3,551 | 1% | 6,401 | 26.8 |
| | iPhone 7 Plus | 96 | 255 | 159 | 166% | | 1,740 | | 876 | | | 50% | 30% | 1,581 | 10% | 10,885 | 52.5 |
| | iPhone SE | | 4 | 4 | | | 14 | | 14 | | | 100% | 36% | 10 | 40% | 595 | 156.6 |
| | iPhone 8 Plus | 5,494 | 4,427 | -1,067 | -19% | | 62,052 | | 20,077 | | | 32% | 37% | 63,119 | -2% | 19,924 | 3.8 |
| | iPhone 8 | 3,073 | 1,717 | -1,356 | -44% | | 27,587 | | 8,978 | | | 33% | 43% | 28,943 | -5% | 10,996 | 4.3 |
| | iPhone X | 6,777 | 2,909 | -3,868 | -57% | | 58,280 | | 29,108 | | | 50% | 0% | 62,148 | -6% | 49,232 | 5.8 |
| | iPhone XR | 28,766 | 33,952 | 5,186 | 18% | | 569,602 | | 33,952 | | | 6% | | 564,416 | 1% | 84,257 | 12.4 |
| | iPhone XS | 13,359 | 12,219 | -1,140 | -9% | | 132,715 | | 57,779 | | | 44% | | 133,855 | -1% | 56,764 | 3.7 |
| | iPhone XS Max | 45,545 | 65,745 | 20,200 | 44% | | 542,489 | | 256,831 | | | 47% | | 522,289 | 4% | 238,836 | 3.6 |
| Total | | 103,389 | 121,561 | 18,172 | 18% | 142% | 1,398,130 | 772% | 408,745 | 89% | 1% | 29% | 19% | 1,379,958 | 1% | 479,096 | 4.6 |

Highly Confidential

APL-SECLIT_00610447

# Greater China Flash - Summary  Channel

| iPhone UB | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | -11 | -11 | | | -31 | | -31 | | | 100% | 40% | -20 | 55% | 27,738 | -440.3 |
| | iPhone 6 | | -16 | -16 | | | -65 | | -65 | | | 100% | 64% | -49 | 33% | 26,941 | -213.8 |
| | iPhone 6 Plus | | -46 | -46 | | | -144 | | -144 | | | 100% | 62% | -98 | 47% | 21,269 | -79.7 |
| | iPhone 6S | | 99 | 99 | | | 316 | | 316 | | | 100% | 22% | 217 | 46% | 7,998 | 14.3 |
| | iPhone 6S Plus | | 43 | 43 | | | 144 | | 144 | | | 100% | 39% | 101 | 43% | 4,884 | 15.7 |
| | iPhone 7 | 279 | 570 | 291 | 104% | | 4,271 | | 1,750 | | | 41% | 30% | 3,980 | 7% | 10,370 | 3.9 |
| | iPhone 7 Plus | 96 | 446 | 350 | 365% | | 1,836 | | 972 | | | 53% | 28% | 1,486 | 24% | 8,534 | 5.9 |
| | iPhone SE | | 98 | 98 | | | 454 | | 454 | | | 100% | 13% | 356 | 28% | 2,683 | 2.7 |
| | iPhone EOL | | 28 | 28 | | | 62 | | 62 | | | 100% | 14% | 34 | 82% | 41,506 | 441.6 |
| | iPhone 8 Plus | 5,494 | 4,716 | -778 | -14% | | 59,160 | | 17,185 | | | 29% | 32% | 59,938 | -1% | 21,518 | 0.7 |
| | iPhone 8 | 3,073 | 2,468 | -605 | -20% | | 30,082 | | 11,473 | | | 38% | 29% | 30,687 | -2% | 11,929 | 0.6 |
| | iPhone X | 6,777 | 6,143 | -634 | -9% | | 59,293 | | 30,121 | | | 51% | | 59,927 | -1% | 62,717 | 1.0 |
| | iPhone XR | 28,766 | 7,525 | -21,241 | -74% | | 535,650 | | | | | | | 556,891 | -4% | 110,684 | |
| | iPhone XS | 13,359 | 16,206 | 2,847 | 21% | | 125,394 | | 50,458 | | | 40% | | 122,547 | 2% | 60,021 | 0.9 |
| | iPhone XS Max | 45,545 | 62,594 | 17,049 | 37% | | 476,848 | | 191,190 | | | 40% | | 459,799 | 4% | 290,095 | 1.0 |
| Total | | 103,389 | 100,863 | -2,526 | -2% | 53% | 1,293,270 | 774% | 303,885 | 69% | 2% | 29% | 19% | 1,295,796 | 0% | 708,887 | 1.5 |

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 9 | 7 | -2 | -22% | | 139 | | 30 | | | 22% | 26% | 141 | -1% | 79 | 13.2 |
| | iMac | 78 | 159 | 81 | 104% | | 1,522 | | 497 | | | 33% | 34% | 1,441 | 6% | 782 | 7.0 |
| | MacBook | 233 | 298 | 65 | 28% | | 2,609 | | 825 | | | 32% | 34% | 2,544 | 3% | 941 | 4.3 |
| | MacBook Air | 732 | 1,213 | 481 | 66% | | 6,410 | | 3,163 | | | 49% | 34% | 5,929 | 8% | 1,697 | 2.4 |
| | Mac Pro | 5 | 0 | -5 | -100% | | 56 | | 9 | | | 16% | 20% | 61 | -8% | 4 | 1.5 |
| | MacBook Pro | 2,794 | 3,188 | 394 | 14% | | 24,129 | | 10,951 | | | 45% | 30% | 23,735 | 2% | 6,266 | 2.5 |
| Total | | 3,851 | 4,865 | 1,014 | 26% | -23% | 34,865 | 608% | 15,475 | -4% | -45% | 44% | 31% | 33,851 | 3% | 9,769 | 2.8 |

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 39% | 0 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 28% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 680 | 466 | -214 | -31% | | 6,368 | | 2,368 | | | 37% | 45% | 6,582 | -3% | 9,236 | 16.3 |
| | Series 4 | 2,580 | 2,827 | 247 | 10% | | 59,646 | | 13,286 | | | 22% | | 59,399 | 0% | 7,843 | 2.2 |
| Total | | 3,260 | 3,293 | 33 | 1% | -53% | 66,014 | 377% | 15,654 | -44% | 43% | 24% | 44% | 65,981 | 0% | 17,079 | 4.2 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610448

**Greater China Flash - Summary  Channel**

Taiwan By Channel View

**iPad**

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 329 | 297 | -32 | -10% | | 3,565 | | 835 | | | 23% | 30% | 3,597 | -1% | 2,048 | 8.9 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 13% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 536 | 387 | -149 | -28% | | 6,610 | | 1,997 | | | 30% | 34% | 6,759 | -2% | 5,047 | 10.6 |
| | iPad Pro 13in (2nd Gen) | 178 | 194 | 16 | 9% | | 2,589 | | 830 | | | 32% | 37% | 2,573 | 1% | 1,267 | 6.6 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 27% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 6,826 | 7,005 | 179 | 3% | | 78,576 | | 28,257 | | | 36% | | 78,397 | 0% | 42,073 | 5.9 |
| Total | | 7,869 | 7,883 | 14 | 0% | -9% | 91,340 | 1,479% | 31,919 | 24% | -26% | 35% | 29% | 91,326 | 0% | 50,435 | 6.3 |

**iPhone ST**

| iPhone | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 6 | 200 | 170 | -30 | -15% | | 1,063 | | 763 | | | 72% | 27% | 1,093 | -3% | 1,991 | 9.6 |
| | iPhone 6S | | 2 | 2 | | | 9 | | 9 | | | 100% | 25% | 7 | 29% | 433 | 127.4 |
| | iPhone 6S Plus | 3,750 | 4,520 | 770 | 21% | | 49,011 | | 19,011 | | | 39% | 40% | 48,241 | 2% | 20,462 | 4.1 |
| | iPhone 7 | 293 | 636 | 343 | 117% | | 4,638 | | 3,159 | | | 68% | 32% | 4,295 | 8% | 6,910 | 10.8 |
| | iPhone 7 Plus | 505 | 661 | 156 | 31% | | 5,820 | | 3,313 | | | 57% | 40% | 5,664 | 3% | 10,382 | 14.0 |
| | iPhone SE | | 1 | 1 | | | 4 | | 4 | | | 100% | 25% | 3 | 33% | 180 | 75.0 |
| | iPhone 8 Plus | 4,054 | 4,390 | 336 | 8% | | 46,689 | | 19,634 | | | 42% | 34% | 46,353 | 1% | 17,585 | 3.5 |
| | iPhone 8 | 2,418 | 3,316 | 898 | 37% | | 34,443 | | 14,365 | | | 42% | 35% | 33,545 | 3% | 17,275 | 5.2 |
| | iPhone X | 821 | 1,563 | 742 | 90% | | 10,836 | | 5,935 | | | 55% | 0% | 10,094 | 7% | 15,835 | 12.4 |
| | iPhone XR | 35,810 | 17,253 | -18,557 | -52% | | 325,865 | | 17,253 | | | 5% | | 344,422 | -5% | 30,569 | 8.9 |
| | iPhone XS | 9,002 | 7,890 | -1,112 | -12% | | 91,238 | | 32,950 | | | 36% | | 92,350 | -1% | 42,508 | 4.8 |
| | iPhone XS Max | 10,989 | 10,747 | -242 | -2% | | 131,547 | | 49,801 | | | 38% | | 131,789 | 0% | 131,837 | 8.4 |
| Total | | 67,842 | 51,149 | -16,693 | -25% | 52% | 701,163 | 1,460% | 166,197 | 55% | 2% | 24% | 22% | 717,856 | -2% | 295,967 | 6.7 |

Highly Confidential

APL-SECLIT_00610449

# Greater China Flash - Summary Channel

| iPhone UB | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | 0 | 0 | | | -5 | | -5 | | | 100% | 20% | -5 | 0% | 2,047 | -170.6 |
| | iPhone 6 | 200 | 101 | -99 | -50% | | 955 | | 655 | | | 69% | 27% | 1,054 | -9% | 3,762 | 2.3 |
| | iPhone 6 Plus | | -8 | -8 | | | -31 | | -31 | | | 100% | 0% | -23 | 35% | 1,358 | -20.9 |
| | iPhone 6S | | 9 | 9 | | | 56 | | 56 | | | 100% | 13% | 47 | 19% | -653 | -4.8 |
| | iPhone 6S Plus | 3,750 | 4,128 | 378 | 10% | | 42,890 | | 12,890 | | | 30% | 31% | 42,512 | 1% | 22,973 | 1.1 |
| | iPhone 7 | 293 | 1,097 | 804 | 274% | | 4,035 | | 2,556 | | | 63% | 24% | 3,231 | 25% | 5,015 | 1.5 |
| | iPhone 7 Plus | 505 | 532 | 27 | 5% | | 4,728 | | 2,221 | | | 47% | 19% | 4,701 | 1% | 3,678 | 0.9 |
| | iPhone SE | | 5 | 5 | | | 26 | | 26 | | | 100% | 23% | 21 | 24% | 584 | 5.4 |
| | iPhone EOL | | 102 | 102 | | | 1,041 | | 1,041 | | | 100% | 40% | 939 | 11% | -1,106 | -0.4 |
| | iPhone 8 Plus | 4,054 | 4,651 | 597 | 15% | | 39,967 | | 12,912 | | | 32% | 27% | 39,370 | 2% | 12,178 | 0.5 |
| | iPhone 8 | 2,418 | 2,660 | 242 | 10% | | 28,674 | | 8,596 | | | 30% | 28% | 28,432 | 1% | 17,137 | 1.0 |
| | iPhone X | 821 | 958 | 137 | 17% | | 8,716 | | 3,815 | | | 44% | | 8,579 | 2% | 9,572 | 1.3 |
| | iPhone XR | 35,810 | 16,418 | -19,392 | -54% | | 308,613 | | 1 | | | 0% | | 328,005 | -6% | 31,403 | 31,403.0 |
| | iPhone XS | 9,002 | 8,685 | -317 | -4% | | 83,469 | | 25,181 | | | 30% | | 83,786 | 0% | 43,245 | 0.9 |
| | iPhone XS Max | 10,989 | 10,216 | -773 | -7% | | 125,365 | | 43,619 | | | 35% | | 126,138 | -1% | 141,519 | 1.4 |
| Total | | 67,842 | 49,554 | -18,288 | -27% | 48% | 648,499 | 1,460% | 113,533 | 42% | 3% | 23% | 17% | 666,787 | -3% | 292,712 | 1.3 |

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 34 | 24 | -10 | -29% | | 499 | | 154 | | | 31% | 43% | 509 | -2% | 156 | 4.1 |
| | iMac | 231 | 288 | 57 | 25% | | 3,144 | | 1,167 | | | 37% | 31% | 3,087 | 2% | 1,316 | 5.1 |
| | MacBook | 95 | 95 | 0 | 0% | | 1,109 | | 337 | | | 30% | 36% | 1,109 | 0% | 556 | 6.6 |
| | MacBook Air | 680 | 347 | -333 | -49% | | 8,359 | | 2,114 | | | 25% | 39% | 8,692 | -4% | 2,616 | 4.6 |
| | Mac Pro | 2 | 2 | 0 | 0% | | 27 | | 12 | | | 44% | 24% | 27 | 0% | 4 | 1.5 |
| | MacBook Pro | 1,260 | 1,347 | 87 | 7% | | 16,349 | | 6,250 | | | 38% | 37% | 16,262 | 1% | 10,343 | 6.6 |
| Total | | 2,302 | 2,103 | -199 | -9% | -29% | 29,487 | 901% | 10,034 | -24% | -14% | 34% | 37% | 29,686 | -1% | 14,991 | 6.0 |

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 26% | 0 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 9% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 750 | 591 | -159 | -21% | | 7,423 | | 2,840 | | | 38% | 25% | 7,582 | -2% | 8,953 | 15.0 |
| | Series 4 | | | | | | 23,051 | | | | | | | 23,051 | 0% | | |
| Total | | 750 | 591 | -159 | -21% | -72% | 30,474 | 989% | 2,840 | -56% | 38% | 9% | 24% | 30,633 | -1% | 8,953 | 15.0 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610450

# Greater China Flash Summary By Country

### iPad

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 119,908 | 107,183 | -12,725 | -11% | | 2,056,709 | | 459,439 | | | 22% | 24% | 2,069,434 | -1% | 1,257,590 | 10.8 |
| Hong Kong | 7,930 | 8,803 | 873 | 11% | | 102,848 | | 29,578 | | | 29% | 23% | 101,975 | 1% | 31,918 | 4.3 |
| Taiwan | 8,478 | 7,883 | -595 | -7% | | 107,020 | | 31,919 | | | 30% | 29% | 107,615 | -1% | 50,435 | 6.3 |
| Total | 136,316 | 123,869 | -12,447 | -9% | -28% | 2,266,577 | -8% | 520,936 | 12% | 7% | 23% | 24% | 2,279,024 | -1% | 1,339,943 | 10.1 |

### iPhone

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 684,638 | 732,125 | 47,487 | 7% | | 10,659,943 | | 2,231,380 | | | 21% | 26% | 10,612,456 | 0% | 4,999,476 | 8.3 |
| Hong Kong | 119,599 | 121,561 | 1,962 | 2% | | 1,608,410 | | 408,745 | | | 25% | 19% | 1,606,448 | 0% | 479,096 | 4.6 |
| Taiwan | 39,210 | 51,149 | 11,939 | 30% | | 772,523 | | 166,197 | | | 22% | 22% | 760,584 | 2% | 295,967 | 6.7 |
| Total | 843,447 | 904,835 | 61,388 | 7% | 8% | 13,040,876 | -1% | 2,806,322 | 34% | 7% | 22% | 25% | 12,979,488 | 0% | 5,774,539 | 7.7 |

### Mac

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 28,217 | 27,791 | -426 | -2% | | 405,266 | | 96,927 | | | 24% | 21% | 405,692 | 0% | 188,148 | 6.8 |
| Hong Kong | 3,212 | 4,865 | 1,653 | 51% | | 37,401 | | 15,475 | | | 41% | 31% | 35,748 | 5% | 9,769 | 2.8 |
| Taiwan | 2,249 | 2,103 | -146 | -6% | | 28,783 | | 10,034 | | | 35% | 37% | 28,929 | -1% | 14,991 | 6.0 |
| Total | 33,678 | 34,759 | 1,081 | 3% | -10% | 471,450 | -26% | 122,436 | 6% | -28% | 26% | 22% | 470,369 | 0% | 212,908 | 6.3 |

### Watch

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 16,095 | 13,168 | -2,927 | -18% | | 281,435 | | 62,705 | | | 22% | 28% | 284,362 | -1% | 163,492 | 9.7 |
| Hong Kong | 3,928 | 3,293 | -635 | -16% | | 76,761 | | 15,654 | | | 20% | 44% | 77,396 | -1% | 17,079 | 4.2 |
| Taiwan | 631 | 591 | -40 | -6% | | 8,372 | | 2,840 | | | 34% | 24% | 8,412 | 0% | 8,953 | 15.0 |
| Total | 20,654 | 17,052 | -3,602 | -17% | -19% | 366,568 | 37% | 81,199 | 22% | 47% | 22% | 32% | 370,170 | -1% | 189,524 | 8.8 |

Highly Confidential

APL-SECLIT_00610451

# Greater China Flash Summary By RTM

## iPad

| iPad | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | 67% | | | | |
| Carrier | 1,954 | 2,108 | 154 | 8% | | 20,028 | | 5,872 | | | 29% | 31% | 19,874 | 1% | 15,493 | 10.3 |
| CES/MM | 54,029 | 66,430 | 12,401 | 23% | | 1,674,892 | | 281,048 | | | 17% | 21% | 1,662,491 | 1% | 997,770 | 14.7 |
| EDU | 7,145 | 9,372 | 2,227 | 31% | | 73,674 | | 28,845 | | | 39% | 34% | 71,447 | 3% | 23,745 | 3.1 |
| ENT | 2,769 | 2,779 | 10 | 0% | | 52,162 | | 9,088 | | | 17% | 21% | 52,152 | 0% | 34,018 | 5.8 |
| IT/LS | 12,284 | 11,680 | -604 | -5% | | 191,880 | | 47,558 | | | 25% | 25% | 192,484 | 0% | 97,504 | 7.5 |
| Mono | 27,219 | 21,995 | -5,224 | -19% | | 329,204 | | 97,013 | | | 29% | 32% | 334,428 | -2% | 86,887 | 4.0 |
| OTC | 14,270 | 9,505 | -4,765 | -33% | | 180,990 | | 51,512 | | | 28% | 27% | 185,755 | -3% | 84,526 | 5.8 |
| Others | | | | | | | | | | | | | | | | |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 119,670 | 123,869 | 4,199 | 4% | -28% | 2,522,830 | -8% | 520,936 | 12% | 7% | 21% | 24% | 2,518,631 | 0% | 1,339,943 | 10.1 |

## iPhone ST

| iPhone ST | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | 15% | | | | |
| Carrier | 311,196 | 261,160 | -50,036 | -16% | | 3,975,076 | | 933,804 | | | 23% | 22% | 4,025,112 | -1% | 2,761,863 | 11.3 |
| CES/MM | 225,168 | 174,190 | -50,978 | -23% | | 3,802,382 | | 528,886 | | | 14% | 29% | 3,853,360 | -1% | 1,120,887 | 8.6 |
| EDU | 582 | 2,277 | 1,695 | 291% | | 10,004 | | 4,786 | | | 48% | 24% | 8,309 | 20% | 5,503 | 3.2 |
| ENT | 2,905 | 29,598 | 26,693 | 919% | | 59,057 | | 42,233 | | | 72% | 12% | 32,364 | 82% | 39,647 | 3.6 |
| IT/LS | 82,966 | 74,874 | -8,092 | -10% | | 1,254,206 | | 268,972 | | | 21% | 22% | 1,262,298 | -1% | 507,917 | 6.5 |
| Mono | 102,797 | 131,073 | 28,276 | 28% | | 1,518,091 | | 356,745 | | | 23% | 25% | 1,489,815 | 2% | 456,721 | 4.5 |
| OTC | 171,540 | 231,663 | 60,123 | 35% | | 2,828,499 | | 670,896 | | | 24% | 30% | 2,768,376 | 2% | 882,001 | 4.9 |
| Others | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | | |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 897,154 | 904,835 | 7,681 | 1% | 8% | 13,447,315 | -1% | 2,806,322 | 34% | 7% | 21% | 25% | 13,439,634 | 0% | 5,774,539 | 7.7 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610452

# Greater China Flash Summary By RTM

## iPhone UB

| iPhone UB | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | | | | 84 | |
| Carrier | 311,196 | 262,447 | -48,749 | -16% | | 3,714,161 | | 672,889 | | | 18% | 17% | 3,762,910 | -1% | 2,629,580 | 2.1 |
| CES/MM | 225,168 | 143,592 | -81,576 | -36% | | 3,554,893 | | 281,397 | | | 8% | 14% | 3,636,469 | -2% | 1,469,571 | 2.7 |
| EDU | 582 | 1,502 | 920 | 158% | | 9,853 | | 4,635 | | | 47% | 21% | 8,933 | 10% | 9,600 | 0.8 |
| ENT | 2,905 | 7,511 | 4,606 | 159% | | 51,830 | | 35,006 | | | 68% | 22% | 47,224 | 10% | 62,200 | 0.9 |
| IT/LS | 82,966 | 78,713 | -4,253 | -5% | | 1,203,605 | | 218,371 | | | 18% | 20% | 1,207,858 | 0% | 551,115 | 1.3 |
| Mono | 102,797 | 87,421 | -15,376 | -15% | | 1,433,577 | | 272,231 | | | 19% | 22% | 1,448,953 | -1% | 695,504 | 1.4 |
| OTC | 171,540 | 175,347 | 3,807 | 2% | | 2,656,936 | | 499,333 | | | 19% | 18% | 2,653,129 | 0% | 1,264,479 | 1.5 |
| Others | | 1,161 | 1,161 | | | 3,026 | | 3,026 | | | 100% | 41% | 1,865 | 62% | 5,011 | 1.5 |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 897,154 | 757,694 | -139,460 | -16% | 14% | 12,627,881 | -1% | 1,986,888 | 34% | 6% | 21% | 18% | 12,767,341 | -1% | 6,687,144 | 1.8 |

## Mac

| Mac | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | 40% | | | | |
| Carrier | | 4 | 4 | | | 32 | | 32 | | | 100% | | 28 | 14% | 271 | 31.5 |
| CES/MM | 11,391 | 6,911 | -4,480 | -39% | | 192,254 | | 37,130 | | | 19% | 16% | 196,734 | -2% | 103,378 | 10.8 |
| EDU | 13,045 | 19,006 | 5,961 | 46% | | 127,627 | | 47,780 | | | 37% | 35% | 121,666 | 5% | 41,173 | 2.9 |
| ENT | 3,179 | 3,699 | 520 | 16% | | 77,065 | | 14,518 | | | 19% | 12% | 76,545 | 1% | 23,255 | 5.8 |
| IT/LS | 5,861 | 4,736 | -1,125 | -19% | | 77,461 | | 21,405 | | | 28% | 31% | 78,586 | -1% | 41,472 | 7.1 |
| Mono | 733 | 403 | -330 | -45% | | 6,539 | | 1,571 | | | 24% | 27% | 6,869 | -5% | 3,359 | 9.3 |
| OTC | | | | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | | | | |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 34,209 | 34,759 | 550 | 2% | -10% | 480,978 | -26% | 122,436 | 6% | -28% | 25% | 22% | 480,428 | 0% | 212,908 | 6.3 |

## Watch

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610453

# Greater China Flash Summary By RTM

| | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | | | | | |
| Carrier | 1,608 | 597 | -1,011 | -63% | | 21,300 | | 4,217 | | | 20% | 9% | 22,311 | -5% | 27,675 | 25.6 |
| CES/MM | 7,659 | 6,479 | -1,180 | -15% | | 178,223 | | 34,698 | | | 19% | 33% | 179,403 | -1% | 94,734 | 10.2 |
| EDU | | 4 | 4 | | | 31 | | 31 | | | 100% | | 27 | 15% | 14 | 2.0 |
| ENT | 162 | 284 | 122 | 75% | | 1,728 | | 648 | | | 38% | 25% | 1,606 | 8% | 1,449 | 11.5 |
| IT/LS | 6,357 | 8,236 | 1,879 | 30% | | 115,239 | | 36,413 | | | 32% | 34% | 113,360 | 2% | 52,018 | 5.5 |
| Mono | 429 | 110 | -319 | -74% | | 9,584 | | 1,380 | | | 14% | 43% | 9,903 | -3% | 4,305 | 7.1 |
| OTC | 1,140 | 1,342 | 202 | 18% | | 24,152 | | 3,812 | | | 16% | 39% | 23,950 | 1% | 9,329 | 8.7 |
| Total | 17,355 | 17,052 | -303 | -2% | -19% | 350,257 | 37% | 81,199 | 22% | 47% | 23% | 32% | 350,560 | 0% | 189,524 | 8.8 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610454

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Air 2 | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | 807 | | |
| | -4 | 5 | | | 0 |
| | -4 | 6 | | | 0 |
| | -4 | 7 | | | 0 |
| | -4 | 8 | | | 0 |
| | -4 | 9 | | | 0 |
| | -4 | 10 | | | 0 |
| | -4 | 11 | | | 0 |
| | -4 | 12 | | | 0 |
| | -4 | 13 | | | 0 |
| **iPad Air 2** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Mini 4 | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | 19,418 | | |
| | -4 | 5 | | | 38,079 |
| | -4 | 6 | | | 77,993 |
| | -4 | 7 | | | 33,469 |
| | -4 | 8 | | | 25,534 |
| | -4 | 9 | | | 28,247 |
| | -4 | 10 | | | 48,834 |
| | -4 | 11 | | | 53,752 |
| | -4 | 12 | | | 41,108 |
| | -4 | 13 | | | 22,263 |
| **iPad Mini 4** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|

APL-SECLIT_00610455

| TS Adjd Qty |
| --- |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| **0** |

| SubLob | Rolling Quar | Week In Fisc | UB Total (So | | |
| --- | --- | --- | --- | --- | --- |
| iPad Air 2 | 0 | 1 | 346 | | 0 |
| | 0 | 2 | 273 | | 0 |
| | 0 | 3 | 249 | | 0 |
| | 0 | 4 | 226 | | 0 |
| | 0 | 5 | 47 | | |
| **iPad Air 2** | | | | | Su |

| SubLob | Rolling Quar | Week In Fisc | UB Total (So | | |
| --- | --- | --- | --- | --- | --- |
| iPad Mini 4 | 0 | 1 | 16,001 | | 13,791 |
| | 0 | 2 | 16,217 | | 15,893 |
| | 0 | 3 | 15,706 | | 19,145 |
| | 0 | 4 | 15,584 | 20,092 | 20,092 |
| | 0 | 5 | 3,001 | | |
| | 0 | 6 | | | |
| | 0 | 7 | | | |
| | 0 | 8 | | | |
| | 0 | 9 | | | |
| | 0 | 10 | | | |
| | 0 | 11 | | | |
| | 0 | 12 | | | |
| | 0 | 13 | | | |
| Mini 4 | | | | | Su |

| SubLob | Rolling Quar | Week In Fisc | UB Total (So | | |
| --- | --- | --- | --- | --- | --- |
| Pro 10in | 0 | 1 | 139 | | 0 |
| | 0 | 2 | 105 | | 0 |
| | 0 | 3 | 120 | | 0 |
| | 0 | 4 | 109 | 0 | 0 |
| | 0 | 5 | 24 | | |
| Pro 10in | | | | | Su |

| SubLob | Rolling Quar | Week In Fisc | UB Total (So | |
| --- | --- | --- | --- | --- |

| TS Adjd Qty | Rolling Quar |
| --- | --- |
| 18,829 | -44 |
| 23,703 | -43 |
| 21,666 | -42 |
| 45,837 | -41 |
| 38,079 | -40 |
| 77,993 | -39 |
| 33,469 | -38 |
| 25,534 | -37 |
| 28,247 | -36 |
| 48,834 | -35 |
| 53,752 | -34 |
| 41,108 | -33 |
| 22,263 | -32 |
| **479,314** | |

| TS Adjd Qty |
| --- |

APL-SECLIT_00610456

| | |
|---|---|
| | |
| | |
| | |
| | |
| m: | |

| | |
|---|---|
| | |
| | |
| | |
| 68,921 | |
| | 44,202 |
| | 23,825 |
| | 78,815 |
| | 15,443 |
| | 31,231 |
| | 22,957 |
| | 32,845 |
| | 27,796 |
| | 27,247 |
| m: | **304,361** |

| | |
|---|---|
| | |
| | |
| 0 | |
| | |
| m: | |

| | |
|---|---|

APL-SECLIT_00610457

| iPad Pro 10in (1st Gen) | -4 | 1 | | | |
|---|---|---|---|---|---|
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | 1,308 | | |
| | -4 | 5 | | | 647 |
| | -4 | 6 | | | 404 |
| | -4 | 7 | | | 2,627 |
| | -4 | 8 | | | 549 |
| | -4 | 9 | | | 115 |
| | -4 | 10 | | | 101 |
| | -4 | 11 | | | 9,531 |
| | -4 | 12 | | | 0 |
| | -4 | 13 | | | 0 |
| **iPad Pro 10in (1st Gen)** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Pro 10in (2nd Gen) | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | 11,384 | | |
| | -4 | 5 | | | 15,367 |
| | -4 | 6 | | | 16,754 |
| | -4 | 7 | | | 13,982 |
| | -4 | 8 | | | 12,224 |
| | -4 | 9 | | | 16,135 |
| | -4 | 10 | | | 14,879 |
| | -4 | 11 | | | 25,204 |
| | -4 | 12 | | | 15,785 |
| | -4 | 13 | | | 20,037 |
| **iPad Pro 10in (2nd Gen)** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Pro 13in (1st Gen) | -4 | 1 | | | |
| | -4 | 2 | | | |

APL-SECLIT_00610458

| TS Adjd Qty | | ob | Rolling Quar | Week In Fisc | UB Total (So | | |
|---|---|---|---|---|---|---|---|
| 268 | -31 | Pro 10in | 0 | 1 | 6,392 | | 4,234 |
| 213 | -30 | | 0 | 2 | 5,271 | | 3,661 |
| 129 | -29 | | 0 | 3 | 5,436 | | 3,964 |
| 182 | -28 | | 0 | 4 | 6,035 | 5,097 | 5,097 |
| 647 | -27 | | 0 | 5 | 1,067 | | |
| 404 | -26 | | 0 | 6 | | | |
| 2,627 | -25 | | 0 | 7 | | | |
| 549 | -24 | | 0 | 8 | | | |
| 115 | -23 | | 0 | 9 | | | |
| 101 | -22 | | 0 | 10 | | | |
| 9,531 | -21 | | 0 | 11 | | | |
| 0 | -20 | | 0 | 12 | | | |
| 0 | -19 | | 0 | 13 | | | |
| **14,766** | -18 | Pro 10ir | | | | | Su |
| | -17 | | | | | | |
| **TS Adjd Qty** | -16 | ob | Rolling Quar | Week In Fisc | UB Total (So | | |
| 8,428 | -15 | Pro 13in | 0 | 1 | 51 | | 0 |
| 12,045 | -14 | | 0 | 2 | 48 | | 0 |
| 12,730 | -13 | | 0 | 3 | 47 | | 0 |
| 12,472 | -12 | | 0 | 4 | 28 | | 0 |
| 15,367 | -11 | | 0 | 5 | 13 | | |
| 16,754 | -10 | Pro 13ir | | | | | Su |
| 13,982 | -9 | | | | | | |
| 12,224 | -8 | ob | Rolling Quar | Week In Fisc | UB Total (So | | |
| 16,135 | -7 | Pro 13in | 0 | 1 | 1,298 | | 952 |
| 14,879 | -6 | | 0 | 2 | 1,379 | | 915 |
| 25,204 | -5 | | 0 | 3 | 1,582 | | 1,501 |
| 15,785 | -4 | | 0 | 4 | 1,789 | 1,254 | 1,254 |
| 20,037 | -3 | | 0 | 5 | 328 | | |
| **196,042** | -2 | | 0 | 6 | | | |
| | -1 | | 0 | 7 | | | |
| **TS Adjd Qty** | 0 | | 0 | 8 | | | |
| 0 | | | 0 | 9 | | | |
| 0 | | | 0 | 10 | | | |

| | |
|---|---|
| | |
| | |
| | |
| 16,956 | |
| | 9,029 |
| | 7,582 |
| | 15,443 |
| | 6,249 |
| | 6,238 |
| | 4,694 |
| | 5,253 |
| | 4,843 |
| | 4,981 |
| **m:** | **64,312** |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| **m:** | |

| | |
|---|---|
| | |
| | |
| | |
| 4,622 | |
| | 4,061 |
| | 2,373 |
| | 5,664 |
| | 2,217 |
| | 2,226 |
| | 1,887 |

Highly Confidential

|  |  | -4 | 3 |  |  |  |
|  |  | -4 | 4 | 351 |  |  |
|  |  | -4 | 5 |  |  | 0 |
|  |  | -4 | 6 |  |  | 0 |
|  |  | -4 | 7 |  |  | 0 |
|  |  | -4 | 8 |  |  | 0 |
|  |  | -4 | 9 |  |  | 0 |
|  |  | -4 | 10 |  |  | 310 |
|  |  | -4 | 11 |  |  | 353 |
|  |  | -4 | 12 |  |  | 0 |
|  |  | -4 | 13 |  |  | -2 |
| **iPad Pro 13in (1st Gen)** |  |  |  |  |  |  |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc |  | QTG Y-1 |  |
| --- | --- | --- | --- | --- | --- |
| iPad Pro 13in (2nd Gen) | -4 | 1 |  |  |  |
|  | -4 | 2 |  |  |  |
|  | -4 | 3 |  |  |  |
|  | -4 | 4 | 2,371 |  |  |
|  | -4 | 5 |  |  | 3,388 |
|  | -4 | 6 |  |  | 2,877 |
|  | -4 | 7 |  |  | 3,025 |
|  | -4 | 8 |  |  | 2,710 |
|  | -4 | 9 |  |  | 2,964 |
|  | -4 | 10 |  |  | 3,044 |
|  | -4 | 11 |  |  | 4,249 |
|  | -4 | 12 |  |  | 3,353 |
|  | -4 | 13 |  |  | 3,444 |
| **iPad Pro 13in (2nd Gen** |  |  |  |  |  |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc |  | QTG Y-1 |  |
| --- | --- | --- | --- | --- | --- |
| iPad EOL | -4 | 1 |  |  |  |
|  | -4 | 2 |  |  |  |
|  | -4 | 3 |  |  |  |
|  | -4 | 4 | 2,439 |  |  |

APL-SECLIT_00610461

| |
|---|
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 310 |
| 353 |
| 0 |
| -2 |
| **661** |

| TS Adjd Qty |
|---|
| 1,767 |
| 3,422 |
| 3,090 |
| 2,146 |
| 3,388 |
| 2,877 |
| 3,025 |
| 2,710 |
| 2,964 |
| 3,044 |
| 4,249 |
| 3,353 |
| 3,444 |
| **39,479** |

| TS Adjd Qty |
|---|
| 0 |
| 0 |
| 0 |
| 0 |

| | | | | | |
|---|---|---|---|---|---|
| | 0 | 11 | | | |
| | 0 | 12 | | | |
| | 0 | 13 | | | |
| **iPad Pro 13ir** | | | | | Su |

| SubLob | Rolling Quar | Week In Fisc | UB Total (Sol | | |
|---|---|---|---|---|---|
| iPad EOL | 0 | 1 | 1,463 | | 0 |
| | 0 | 2 | 1,715 | | 0 |
| | 0 | 3 | 1,348 | | 0 |
| | 0 | 4 | 1,491 | | 0 |
| | 0 | 5 | 221 | | |
| **iPad EOL** | | | | | Su |
| | | **Sum:** | **105,149** | | **90,499** |

APL-SECLIT_00610462

|  | 2,055 |
|  | 1,909 |
|  | 1,990 |
| **m:** | **24,382** |

|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **m:** |  |

|  | **393,055** |

Highly Confidential

APL-SECLIT_00610463

| | | | | | |
|---|---|---|---|---|---|
| | -4 | 5 | | | 0 |
| | -4 | 6 | | | 0 |
| | -4 | 7 | | | 0 |
| | -4 | 8 | | | 2,190 |
| | -4 | 9 | | | 0 |
| | -4 | 10 | | | 0 |
| | -4 | 11 | | | 9,820 |
| | -4 | 12 | | | 0 |
| | -4 | 13 | | | 5,505 |
| **iPad EOL** | | | | | |
| | | | | | **580,850** |

APL-SECLIT_00610464

| |
|---|
| 0 |
| 0 |
| 0 |
| 2,190 |
| 0 |
| 0 |
| 9,820 |
| 0 |
| 5,505 |
| **17,515** |

| |
|---|
| **747,777** |

Highly Confidential

Highly Confidential

APL-SECLIT_00610466

*** Query Name:TRF Fcst ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:10/29/18 8:11 AM
Last Execution Duration: 128
Number of rows: 7,629
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: Rolling Quarter (ST TF), FPH Custom Group L1, FPH
Custom Group L1 Display Name, RTM Custom Group L1 Display Name,
Rolling Week (ST TF), Managed Product Flag, FPH Level 1 (Name), FPH Level
2 (Name), FPH Level 3 (Name), Geo Level 4 (Name), RTM Level 1 (Name),
Total Sales Forecast Qty - Working, Partner/Sales Forecast Working, Week I
Fiscal Quarter (ST TF), TS Adjd Qty
Filters (     (   Rolling Week (ST TF) In List {  1; 2; 3; 4; 5 }
OR  Rolling Quarter (ST TF) Equal 0
)
AND  FPH Level 1 (Name) In List {  iPad; iPhone; Mac; Watch;
Beats }
AND  Geo Level 2 (Name) In List {Greater China }
AND  RTM Level 1 (Name) In List {Channel }
AND  Partner/Sales Forecast Working Not Equal 0
AND  Channel Level 2 (Code) Not Equal ONL
AND  RTM Business Group In List GRID APAC
AND  RTM Group Category L2 In List GC_RTM
AND  FPH Business Group In List GRID APAC
AND  FPH Group Category L2 In List GC_FPH
)

*** Query Name:TSF Fcst ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:10/29/18 8:13 AM
Last Execution Duration: 108
Number of rows: 9,459
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: Channel Level 2 (Code), FPH Custom Group L1, FPH
Custom Group L1 Display Name, RTM Custom Group L1 Display Name, CW

Highly Confidential

APL-SECLIT_00610467

el

n

/

APL-SECLIT_00610468

TSF Fcst ST Qty, CQTG TSF Fcst ST Qty, Rolling Week (ST TF), Rolling
Quarter (ST TF), Total Sales Forecast Qty - Submitted, Managed Product Flag,
FPH Level 1 (Name), FPH Level 2 (Name), FPH Level 3 (Name), Geo Level 4
(Name), Week In Fiscal Quarter (ST TF), TS Adjd Qty
Filters (    Rolling Quarter (ST TF) Equal 0
AND   (   Total Sales Forecast Qty - Submitted Not Equal 0
OR  CW TSF Fcst ST Qty Not Equal 0
OR  CQTG TSF Fcst ST Qty Not Equal 0
)
AND  Latest Flag Equal L
AND  Channel Level 2 (Code) In List {  RSL; EDU; ENT }
AND  FPH Level 1 (Name) In List {  iPad; iPhone; Mac; Watch;
Beats }
AND  Geo Level 2 (Name) In List {Greater China }
AND  As of Rolling Week In List 0
AND  RTM Business Group In List GRID APAC
AND  RTM Group Category L2 In List GC_RTM
AND  FPH Group Category L2 In List GC_FPH
AND  FPH Business Group In List GRID APAC
)


*** Query Name:ST Metrics ***


** Query Properties:
Universe:GRID ST
Last Refresh Date:10/29/18 8:15 AM
Last Execution Duration: 110
Number of rows: 258,758
Retrieve Duplicate Row: ON


** Query Definition:
Result Objects: QTD ST Qty, FPH Custom Group L1, FPH Custom Group
L1 Display Name, RTM Custom Group L1 Display Name, Q-4 ST Qty, Y-1 QTD
ST Qty, Y-1 CQ ST Qty, CW ST Qty, Y-1 CW ST Qty, Managed Product Flag,
ST Qty Back 5wk, CW Inv EOH Qty, FPH Level 1 (Name), FPH Level 2 (Name),
FPH Level 3 (Name), Geo Level 4 (Name), RTM Level 1 (Name), Week In Fiscal
Quarter (ST TF), TS Adjd Qty, Rolling Quarter (ST TF), Rolling Week (ST TF),
Filters (    (   QTD ST Qty Not Equal 0
OR  Q-4 ST Qty Not Equal 0
OR  Y-1 QTD ST Qty Not Equal 0
OR  Y-1 CQ ST Qty Not Equal 0
OR  CW ST Qty Not Equal 0
OR  Y-1 CW ST Qty Not Equal 0
OR  ST Qty Back 5wk Not Equal 0
OR  CW Inv EOH Qty Not Equal 0

APL-SECLIT_00610469

**g,**

**p**
**D**

**),**
**al**
**)**

Highly Confidential

)
AND  RTM Level 1 (Name) In List {Channel }
AND  FPH Level 1 (Name) In List {  iPad; iPhone; Mac; Watch;
Beats }
AND  Geo Level 2 (Name) In List {Greater China }
AND  Channel Level 2 (Code) Not Equal ONL
AND  RTM Business Group In List GRID APAC
AND  FPH Group Category L2 In List GC_FPH
AND  RTM Group Category L2 In List GC_RTM
AND  FPH Business Group In List GRID APAC
)

*** Query Name:Dummy ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:10/29/18 8:17 AM
Last Execution Duration: 1
Number of rows: 13
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: Fiscal Quarter/Year (Name) (ST TF), Week In Fiscal
Quarter (ST TF), Rolling Week (ST TF)
Filters (Rolling Quarter (ST TF) Equal 0
)

*** Query Name:UB ST ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:10/29/18 8:17 AM
Last Execution Duration: 112
Number of rows: 50,356
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: UB Total (Sold To Country), Rolling Quarter (ST TF),
Rolling Week (ST TF), Managed Product Flag, FPH Level 1 (Name), FPH Level
2 (Name), FPH Level 3 (Name), Geo Level 4 (Name), RTM Level 1 (Name),
Channel Level 2 (Code), FPH Custom Group L1, FPH Custom Group L1
Display Name, RTM Custom Group L1 Display Name, UB Universal EOH,
Week In Fiscal Quarter (ST TF)
Filters (   RTM Business Group In List GRID APAC
AND  RTM Group Category L2 In List GC_RTM

APL-SECLIT_00610471

le

Highly Confidential

AND  FPH Business Group In List GRID APAC
AND  FPH Group Category L2 In List GC_FPH
AND  Geo Level 2 (Name) In List {Greater China }
AND  RTM Level 1 (Name) In List {Channel }
AND  Channel Level 2 (Code) In List {  RSL; EDU; ENT }
AND  Rolling Quarter (ST TF) In List {  0; -1; -4 }
AND  FPH Level 1 (Name) In List {  iPad; iPhone; Mac; Beats;
Watch }
)

Highly Confidential

Highly Confidential

APL-SECLIT_00610474

EXHIBIT 46

❖❖ **UBS**

| Global Research | 29 October 2018 |



# Apple Inc.

## FQ4:18 (Sep) Earnings Preview: Survey Work Supports Very Strong iPhone ASP Narrative

### FQ4:18 (Sep) Expect in line results w/upward bias

We expect revs/EPS $61.9B/$2.85 or a few % better on EPS v Street $2.77 and toward the high-end of guide. We assume iPhone units 46.7MM v Street 48MM but ASP $750 v Street $741. CIRP survey results show iPhone Xs+Xs Max are ~16% of CQ3 units, or similar to new phone mix in CQ3:17. Survey data also supportive of the pricing narrative: 36% of customers paid >$900, a big jump from 26% in CQ2. We model services revs ~$10.3B, +21% Y/Y off a challenging comp.

### FQ1:19 (Dec) has a clear upward bias on ASP

We model revs/EPS $95.5B/$5.07, or ~3% above Street on 78MM iPhone units (new phones ~70% of mix), driving blended ASP up to $836 (Street $805). UBS Evidence Lab's Google search analysis suggest iPhone Xs/Xs Max interest similar to last year's phones in the US, slightly lower in Europe and Japan, and higher in Hong Kong (likely helped by dual-sim support in China). UBS Evidence Lab study on product availability suggests iPhone Xs Max supply has improved in recent weeks. This is consistent with UBS' Asia team last week raising Xs Max procurement by 2MM to 22.5MM and cutting Xs by an equivalent number to 8MM. XR procurement remains 33MM and overall remains ~78MM. With little movement on total units at this point, ASP is the key swing factor. We could conceivably see $850 ASP but this would require a degree of tail cannibalization by the XR that is not currently suggested by procurement. This would imply EPS >$5.30. Please see all of our survey work/charts in this note.

### Key themes/concerns for the call

1) Demand outlook for new iPhones given global macro/tariff risk, 2) iPhone channel inventory which is typically up slightly in CQ3; 3) comments around upgrade cycles especially which seem to be lengthening at a slower rate; 4) potential video offering; 5) share repo (we model $20B same as last few Qs); 6) services growth – we model +21% Y/Y off a very tough comp.

### Valuation: Buy with a price target of $250

Our price target is based on SOTP of non-recurring and recurring segments. We apply a 13x to avg C19/20E EPS of ~$12.60 for the non-recurring business and 27.5x to the recurring service segment. Our $250 PT implies 16.0x our avg. $15.62 EPS for C19/20E.

---

| **Equities** | |
| --- | --- |
| Americas | |
| Computers | |
| **12-month rating** | **Buy** |
| **12m price target** | **US$250.00** |
| **Price** | **US$216.30** |
| RIC: AAPL.O  BBG: AAPL US | |

**Trading data and key metrics**

| | |
| --- | --- |
| 52-wk range | US$232.07-155.15 |
| Market cap. | US$1,066bn |
| Shares o/s | 4,927m (COM) |
| Free float | 100% |
| Avg. daily volume ('000) | 32,580 |
| Avg. daily value (m) | US$7,075.2 |
| Common s/h equity (09/18E) | US$106bn |
| P/BV (09/18E) | 10.2x |
| Net debt / EBITDA (09/18E) | NM |

**EPS (UBS, diluted) (US$)**

| | 09/18E | |
| --- | --- | --- |
| | UBS | Cons. |
| Q1 | 3.89 | 3.89 |
| Q2 | 2.73 | 2.73 |
| Q3 | 2.34 | 2.34 |
| Q4E | 2.85 | 2.78 |
| 09/18E | 11.80 | 11.79 |
| 09/19E | 14.28 | 13.78 |
| 09/20E | 15.92 | 15.19 |

**Timothy Arcuri**
Analyst
timothy.arcuri@ubs.com
+1-415-352 5676

**Munjal Shah**
Analyst
munjal.shah@ubs.com
+1-212-713 2113

---

| Highlights (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Revenues | 233,715 | 215,639 | 229,234 | 264,605 | 286,649 | 297,197 | 310,643 | 325,735 |
| EBIT (UBS) | 71,230 | 60,024 | 61,344 | 70,571 | 77,201 | 80,804 | 85,395 | 90,987 |
| Net earnings (UBS) | 53,394 | 45,610 | 48,351 | 59,163 | 66,133 | 69,141 | 72,975 | 77,644 |
| EPS (UBS, diluted) (US$) | 9.22 | 8.29 | 9.21 | 11.80 | 14.28 | 15.92 | 17.76 | 19.86 |
| DPS (US$) | 1.98 | 2.18 | 2.35 | 2.72 | 3.07 | 3.37 | 3.71 | 4.08 |
| Net (debt) / cash | 141,204 | 150,553 | 153,215 | 121,553 | 103,441 | 105,878 | 117,664 | 139,679 |

| Profitability/valuation | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EBIT margin % | 30.5 | 27.8 | 26.8 | 26.7 | 26.9 | 27.2 | 27.5 | 27.9 |
| ROIC (EBIT) % | >500 | 473.6 | 350.4 | 272.1 | 268.0 | 301.5 | 323.9 | 351.5 |
| EV/EBITDA (core) x | 6.8 | 6.2 | 8.1 | 11.4 | 10.6 | 10.1 | 9.6 | 9.1 |
| P/E (UBS, diluted) x | 12.9 | 12.6 | 14.9 | 18.3 | 15.2 | 13.6 | 12.2 | 10.9 |
| Equity FCF (UBS) yield % | 10.0 | 8.6 | 6.9 | 6.0 | 7.1 | 7.2 | 7.7 | 8.3 |
| Net dividend yield % | 1.7 | 2.1 | 1.7 | 1.3 | 1.4 | 1.6 | 1.7 | 1.9 |

Source: Company accounts, Thomson Reuters, UBS estimates. Metrics marked as (UBS) have had analyst adjustments applied. Valuations: based on an average share price that year, (E): based on a share price of US$216.30 on 26 Oct 2018 19:35 EDT

**www.ubs.com/investmentresearch**

---

This report has been prepared by UBS Securities LLC.  **ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 17.**  UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

APL-SECLIT_00001379

**4Q Preview – ASPs could surprise to upside**

September quarter is about the success of the new iPhones. We recently highlighted good demand for the new products with Xs Max base model seeing healthy demand and tight supply in some areas. This may have forced some customers to move up a storage level and is reflected in the CIRP data where the mix of mid-tier storage is higher for Xs Max while the low-tier is higher for Xs. This could lead to higher ASPs. For the September quarter, we are slightly below the Street on iPhone units but higher on ASP. For the December quarter, we are in line with Street on units and again higher on ASP. For F19, we are above consensus for iPhone units and ASPs.

**Figure 1: UBS vs consensus**

| | September Quarter | | | | December quarter | | | F2019 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | UBSe | Consensus | Delta | Guide | UBSe | Consensus | Delta | UBSe | Consensus | Delta |
| **Key Metrics** | | | | | | | | | | |
| iPhone Units | 46.7 | 48 | -3% | | 78.1 | 78.0 | 0% | 222.4 | 219.0 | 2% |
| iPhone ASP | $750 | $741 | 1% | | $836 | $805 | 4% | $786 | $767 | 2% |
| iPad Units | 10.4 | 10 | 4% | | 13.4 | 13.0 | 3% | 44.1 | 43.0 | 3% |
| iPad ASP | $444 | $439 | 1% | | $423 | $431 | -2% | $415 | $429 | -3% |
| Services revenue | 10,311 | 10,138 | 2% | | 10,305 | 10,512 | -2% | 44,903 | 45,026 | 0% |
| **Key P&L items** | | | | | | | | | | |
| Total revenue | $61,910 | $61,447 | 1% | $60-62bn | $95,463 | $92,828 | 3% | $286,649 | $281,069 | 2% |
| Gross profit | 23,805 | 23,505 | 1% | | 36,639 | 35,792 | 2% | 110,432 | 109,107 | 1% |
| Gross margin | 38.4% | 38.3% | | 38.0-38.5% | 38.4% | 38.6% | | 38.5% | 38.8% | |
| | | | | | | | | | | |
| Total operating expens | 8,014 | 7,993 | 0% | $7.95-8.05bn | 8,364 | 8,378 | 0% | 33,231 | 34,912 | -5% |
| Operating income | 15,791 | 15,511 | 2% | | 28,275 | 27,415 | 3% | 77,201 | 74,195 | 4% |
| Operating margin | 25.5% | 25.2% | 1% | | 29.6% | 29.5% | 0% | 26.9% | 26.4% | 2% |
| | | | | | | | | | | |
| Pretax income | 16,091 | 15,845 | 2% | | 28,775 | 27,778 | 4% | 79,201 | 75,272 | 5% |
| Tax rate | 15% | 15% | | 15% | 17% | 16% | 4% | 17% | 16% | 4% |
| Taxes | 2,333 | 2,359 | -1% | | 4,748 | 4,390 | 8% | 13,068 | 11,980 | 9% |
| Net income | 13,757 | 13,486 | 2% | | 24,027 | 23,388 | 3% | 66,133 | 63,292 | 4% |
| EPS | $2.85 | $2.77 | 3% | | $5.07 | $4.92 | 3% | $14.28 | $13.66 | 4% |
| Shares outstanding | 4,827 | 4,860 | -1% | | 4,736 | 4,751 | 0% | 4,632 | 4,632 | 0% |

Source:  UBS estimates, Factset

**Customers moving away from older models**

Last year demand for prior generation iPhone 7 and 7 Plus was higher relative to Apple's prior launches and the demand for new iPhone 8 and 8+ was relatively soft. **Some investors believe the trend toward older phones could continue because the new phones are at higher price points and consumers may be forced into older versions. However, we don't think that's the case.** We expect the mix of new phones to return to historical levels. Last year, in our view, was an anomaly because there was no Plus size phone. Consumers that prefer a Plus size model didn't upgrade to iPhone X. Secondly, iPhone 8/8+ didn't have significant improvements over iPhone 7/7+ and finally, this year, with the XR launch, consumers are unlikely to purchase an older version. CIRP data confirms our view with the mix of iPhone 8/8+/X at 47% this September, which is down from 59% mix for iPhone 7/7+ last year.

---

**Apple Inc.**   29 October 2018                                                                                    ✤ UBS   2

Confidential                                                                       APL-SECLIT_00001380

**Figure 2: iPhone by model**

| | F2018E | | | | F2019 | | | |
|---|---|---|---|---|---|---|---|---|
| | Dec | Mar | Jun | Sep | Dec | Mar | Jun | Sep |
| Total units | 77.3 | 52.2 | 41.3 | 46.7 | 78.1 | 53.3 | 42.5 | 48.5 |
| ASP | $796 | $728 | $724 | $750 | $836 | $778 | $741 | $753 |
| iPhone units by model | 77.3 | 52.2 | 41.3 | 46.7 | 78.1 | 53.3 | 42.5 | 48.5 |
| iPhone 6s | 2 | 2 | 1 | 1 | -- | -- | -- | -- |
| % of mix | 3% | 3% | 3% | 2% | 0% | 0% | 0% | 0% |
| iPhone 6s+ | 2 | 2 | 1 | 0 | -- | -- | -- | -- |
| % of mix | 3% | 3% | 2% | 1% | 0% | 0% | 0% | 0% |
| iPhone SE | 4 | 4 | 2 | 4 | -- | -- | -- | -- |
| % of mix | 5% | 7% | 6% | 8% | 0% | 0% | 0% | 0% |
| iPhone 7 | 10 | 5 | 4 | 4 | 8 | 5 | 4 | 4 |
| % of mix | 13% | 9% | 10% | 8% | 10% | 10% | 9% | 8% |
| iPhone 7+ | 7 | 5 | 4 | 4 | 3 | 2 | 1 | 1 |
| % of mix | 9% | 9% | 9% | 8% | 4% | 4% | 3% | 3% |
| iPhone 8 | 12 | 11 | 8 | 10 | 7 | 5 | 4 | 4 |
| % of mix | 15% | 22% | 20% | 22% | 9% | 9% | 9% | 9% |
| iPhone 8+ | 12 | 11 | 8 | 8 | 5 | 5 | 4 | 4 |
| % of mix | 15% | 22% | 20% | 18% | 7% | 10% | 9% | 8% |
| iPhone X | 29 | 13 | 12 | 7 | -- | -- | -- | -- |
| % of mix | 37% | 25% | 30% | 16% | | | | |
| iPhone Xs | | | | 5 | 10 | 8 | 7 | 7 |
| % of mix | | | | 10% | 13% | 15% | 17% | 15% |
| iPhone Xs Max | | | | 3 | 17 | 11 | 8 | 10 |
| % of mix | | | | 7% | 22% | 20% | 18% | 20% |
| iPhone XR | | | | -- | 27 | 17 | 15 | 18 |
| % of mix | | | | 0% | 35% | 32% | 35% | 37% |

Source: UBS estimates

## ASPs have an upward bias

iPhone ASPs could be higher than expectations driven by multiple factors – 1) as we highlighted earlier, the mix of older generation phones would likely be less versus a year ago, 2) iPhone Xs Max is an upgrade driver for consumers who like large screen sizes driving mix higher, 3) move to a mid-tier storage for iPhone Xs Max given tight supply for the base model, 4) meaningful value in mid-tier XR model because it is priced only $50 higher, 5) $20 higher price point for iPhone 7 Plus versus 6s Plus and 6) $150 storage up charge on the iPhone 8/8+ versus $100 a year ago. Apple's pricing strategy has been successful in moving customers up the price curve. We calculate the average price of all the flagship models is 19% higher than a year ago. Average ASP of older version models is also higher by 6%. We are currently forecasting F19 iPhone ASP to increase by 4%, which we think could prove to be conservative.

**Figure 3: iPhone prices would increase**

| Last year's product line | | | | | | New product line | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32GB | 64GB | 128GB | 256GB | Avg Price | | 32GB | 64GB | 128GB | 256GB | 512GB | Avg Price |
| iPhone X | | $999 | | $1,149 | | iPhone Xs Max | | $1,099 | | $1,249 | $1,449 | |
| iPhone 8+ | | $799 | | $949 | $907 | iPhone Xs | | $999 | | $1,149 | $1,349 | $1,082 |
| iPhone 8 | | $699 | | $849 | | 6.1" LCD | | $749 | $799 | $899 | | |
| iPhone 7+ | $669 | | $769 | | | iPhone 8+ | | $699 | | $849 | | |
| iPhone 7 | $549 | | $649 | | $604 | iPhone 8 | | $599 | | $749 | | $642 |
| iPhone 6s+ | $549 | | $649 | | | iPhone 7+ | $569 | | $669 | | | |
| iPhone 6s | $449 | | $549 | | | iPhone 7 | $449 | | $549 | | | |
| iPhone SE | $349 | | $449 | | | | | | | | | |

Source:  Company, UBS estimates

---

**Apple Inc.**   29 October 2018                                                   ☸ UBS  3

**Google Search Trends**

We partnered with the UBS Evidence Lab to track the trend of Google searches for all Apple products including every iteration of the iPhone, iPad, Apple Watch, and Homepod across 11 countries such as US, GB, and IN to determine which products have the highest search interest by region. All terms were translated to the local regions being analyzed.

**Flattish demand in Western regions; China could be better**

We analyzed the data to gauge consumer interest in new iPhones at the time when the product starts shipping. We compared the interest to prior iPhones – X, 8, 7 and 6s. We think a compare to iPhones prior to 6s is no longer relevant given iPhone is a more mature product. Also, the demand model is driven more as a recurring model versus new customer addition historically.

The data suggests consumer interest in iPhone Xs and Xs Max is similar to that in iPhone X, 8 and 6s but below iPhone 7 at the time of respective shipment dates in the U.S. The interest is slightly lower in Great Britain, France and Japan. Interestingly, iPhone Xs and Xs Max interest is higher in Hong Kong compared to iPhone 8, which supports our view that China would be less of a drag and could see some growth. We maintain our 2% unit growth estimate for iPhones in F19 but there could be a slight risk and units could end up more in line with Street at flat growth.

In the charts below, point '0' on the x-axis corresponds to launch date of the phone and the consecutive numbers represent each week thereafter.

**Figure 4: Similar interest level in the U.S.**



Source:  UBS Evidence Lab

**Figure 5: Slightly higher interest in Hong Kong**



Source:  UBS Evidence Lab

Confidential                                                                APL-SECLIT_00001382

**Figure 6: France is seeing lower level of interest**



Source:  UBS Evidence Lab

**Figure 7: Slightly lower interest in Great Britain**



Source:  UBS Evidence Lab

**Figure 8: Interest level in Japan is lower**



Source:  UBS Evidence Lab

**Keeping units estimates unchanged**

We are keeping our unit estimate unchanged for F19 at 222 million. We note Google trends isn't very representative in the U.S. because despite a lower consumer interest level in iPhone 8 and X compared to iPhone 7, units are flat so far in this cycle. Also, iPhone XR, launched in mid-October, could garner higher interest.

The decline in consumer interest level for iPhone Xs and Xs Max versus iPhone 8 and X is much smaller than the decline in iPhone 8 and X versus iPhone 7. So far in F18, iPhone units in W. Europe are down 7% year-over-year. We believe iPhones would perform better than that in F19 in W. Europe but there could be slight risk to our 3% growth estimate. In Hong Kong, the interest in iPhone Xs and Xs Max is similar to that for iPhone 8 a year ago. This supports our view that iPhones could do slightly better in China this year and there could be some upside to our -3% estimate. ==Having said that, China is the greatest unknown given macro uncertainties.==

Confidential                                                                APL-SECLIT_00001383

**Figure 9: iPhone demand by geographic regions**

|  | F2014 | F2015 | F2016 | F2017 | F2018E | F2019E |
|---|---|---|---|---|---|---|
| **Sell-out units (mns)** | | | | | | |
| US | 52 | 70 | 63 | 70 | 71 | 74 |
| Mainland China | 29 | 51 | 46 | 42 | 39 | 38 |
| Hong Kong | 13 | 20 | 13 | 7 | 6 | 5 |
| Japan | 14 | 15 | 15 | 14 | 16 | 15 |
| W. Europe | 29 | 34 | 35 | 38 | 35 | 36 |
| Others | 30 | 39 | 40 | 48 | 50 | 54 |
| **Total sell-out** | **167** | **229** | **211** | **219** | **218** | **222** |
| *YoY* | *17%* | *38%* | *-8%* | *4%* | *-1%* | *2%* |
| **Increase/(decrease) in channel** | 2 | 2 | 1 | (2) | - | |
| **Total sell-in** | **168** | **231** | **212** | **217** | **218** | **222** |
| *YoY* | *14%* | *37%* | *-8%* | *2%* | *0%* | *2%* |
| **YoY change in sell-out** | | | | | | |
| US | 11% | 36% | -10% | 11% | 1% | 5% |
| Mainland China | 24% | 78% | -11% | -8% | -7% | -3% |
| Hong Kong | 55% | 54% | -37% | -45% | -15% | -15% |
| Japan | 33% | 4% | -3% | -3% | 15% | -6% |
| W. Europe | 6% | 17% | 2% | 11% | -7% | 3% |
| Others | 14% | 30% | 4% | 18% | 6% | 7% |

Source: UBS, Gartner, company reports

## iPhone Availability

We partnered with the UBS Evidence Lab to track the daily availability of all models of Apple products across 30+ countries to observe how quickly each product is available, collecting more than 2,300,000 distinct data points on availability since our project inception. For this report, we focused on the launch of the iPhone Xs, iPhone Xs Max, Apple Watch Series 4, and HomePod to assess availability since pre-order.

## iPhone Xs Max supply improving

Analysis of iPhone availability data highlights iPhone Xs Max supply has improved in the U.S. in recent weeks since we noted tight supply for the base model in early October (link). There is similar improvement in iPhone Xs Max availability in other major countries – Australia, Great Britain, France and Hong Kong, among others. We believe increased availability would likely help December units.

---

**Apple Inc.**   29 October 2018

Confidential

APL-SECLIT_00001384

**Figure 10: iPhone Xs Max availability improved starting week of October 8th**



Source: UBS Evidence Lab
Note: Day 0 is based on day model is available to order on the website

## UBS iPhone procurement model shows upside to Xs Max

The iPhone Xs Max strength we highlighted earlier this month and the improvement in the availability of the phones is also being reflected in our global iPhone procurement model. UBS' Asia team conducted supply chain analysis in Asia and updated the iPhone supply chain procurement model. The team now expects 2 million higher iPhone Xs Max unit shipments in the December quarter and lowered iPhone Xs units by an equal amount. Total units for the December quarter increased by 0.5 million on older iPhones.

**Figure 11: UBS iPhone supply chain procurement model**

| iPhone (m units) | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18E | Old 4Q18E | New 4Q18E | 2016 | 2017 | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone 6+ | 1.0 | 1.0 | 1.0 | 5.0 | 5.9 | 3.1 | 2.0 | 0.0 | | 3 | 8 | |
| iPhone 6S | 1.5 | 1.0 | 2.0 | 1.0 | 1.4 | 1.4 | 1.0 | 1.0 | 1.0 | 57 | 6 | 5 |
| iPhone 6S+ | 4.5 | 3.0 | 2.0 | 2.0 | 3.4 | 3.6 | 5.0 | 3.0 | 3.0 | 26 | 12 | 15 |
| iPhone SE | 5.0 | 7.0 | 4.0 | 4.0 | 4.5 | 1.8 | 2.0 | 0.0 | 0.0 | 24 | 20 | 8 |
| iPhone 7 | 19.0 | 16.0 | 11.0 | 6.5 | 5.6 | 4.3 | 4.3 | 1.5 | 1.5 | 56 | 53 | 16 |
| iPhone 7+ | 19.0 | 12.0 | 8.0 | 3.0 | 2.0 | 1.7 | 2.0 | 1.5 | 1.5 | 33 | 42 | 7 |
| iPhone 8 | | | 14.0 | 17.5 | 8.7 | 10.3 | 10.0 | 3.0 | 3.3 | | 32 | 32 |
| iPhone 8+ | | | 10.0 | 17.0 | 11.4 | 7.5 | 6.5 | 3.0 | 3.3 | | 27 | 29 |
| iPhone X | | | 1.0 | 35.0 | 14.1 | 7.4 | 8.0 | 1.0 | 1.0 | | 36 | 31 |
| iPhone XR | | | | | | | 4.0 | 33.0 | 33.0 | | | 37 |
| iPhone XS Max | | | | | | | 10.0 | 20.5 | 22.5 | | | 33 |
| iPhone XS | | | | | | | 7.0 | 10.0 | 8.0 | | | 15 |
| Total iPhones | 50.0 | 40.0 | 55.0 | 91.0 | 57.0 | 41.4 | 61.8 | 77.5 | 78.0 | 212 | 236 | 238 |

Source: UBS estimate

## Availability data highlights a different cycle

Another interesting phenomenon is that iPhone X was in tight supply when launched and even though supply improved, demand was soft resulting in meaningful supply chain order cuts earlier in 2018. We believe the supply chain is leaner for this cycle and we are unlikely to see supply chain cuts.

**Apple Inc.**   29 October 2018

Confidential

APL-SECLIT_00001385

**Figure 12: A different cycle from a supply chain perspective**



Source: UBS Evidence Lab
Note: Day 0 is based on day model is available to order on the website

## CIRP survey results

Consumer Intelligence Research Partners (CIRP) surveys 500 screened US Apple buyers each quarter; the latest results are for the Jul-Oct period. The survey excludes non-US users and does not predict unit volumes but is informative regarding the model mix and ASP trends in the US.

Confidential                                                                APL-SECLIT_00001386

**Figure 13: iPhone Mix Summary**

| | Mar-16 | | Jun-16 | | Sep-16 | | Dec-16 | | Mar-17 | | Jun-17 | | Sep-17 | | Dec-17 | | Mar-18 | | Jun-18 | | Sep-18 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone 6s** | | %-Model | | %-Model | | | | | | | | | | | | | | | | | | |
| 32GB | | | | | 5% | 28% | 7% | 59% | 9% | 73% | 6% | 64% | 4% | 43% | 4% | 60% | 7% | 71% | 6% | 64% | 6% | 64% |
| 64GB | 21% | -49% | 14% | 35% | 11% | 56% | 0% | 0% | 3% | 21% | 3% | 32% | 5% | 47% | 2% | 27% | 2% | 29% | 2% | 5% | 1% | 5% |
| 128GB | 3% | 7% | 3% | 8% | 0% | 3% | 4% | 31% | 3% | 21% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **43%** | | **39%** | | **19%** | | **11%** | | **12%** | | **9%** | | **10%** | | **6%** | | **9%** | | **8%** | | **7%** | |
| **iPhone 6s Plus** | | %-Model | | %-Model | | | | | | | | | | | | | | | | | | |
| 16GB | 5% | 19% | 6% | 22% | 0% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 32GB | | | | | 1% | 9% | 5% | 48% | 3% | 38% | 1% | 25% | 2% | 46% | 1% | 50% | 3% | 70% | 2% | 25% | 4% | 25% |
| 64GB | 15% | 52% | 13% | 49% | 9% | 56% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 128GB | 8% | 29% | 7% | 29% | 5% | 31% | 5% | 48% | 4% | 50% | 2% | 75% | 2% | 46% | 1% | 50% | 1% | 30% | 1% | 75% | 1% | 75% |
| **28%** | | **26%** | | **16%** | | **10%** | | **9%** | | **3%** | | **4%** | | **2%** | | **4%** | | **3%** | | **5%** | |
| **iPhone SE** | | | | | | | | | | | | | | | | | | | | | | |
| 16GB | | | | | 7% | 41% | 5% | 56% | 1% | 39% | 1% | 11% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 32GB | | | | | | | 0% | 0% | 3% | 29% | 6% | 54% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 64GB | | | | | 9% | 56% | 4% | 47% | 4% | 44% | 6% | 54% | 6% | 89% | 6% | 82% | 5% | 76% | 7% | 85% | 7% | 89% |
| 128GB | | | | | | | | | | | | | 1% | 9% | 0% | 0% | 0% | 6% | 1% | 15% | 0% | 0% |
| **16%** | | **9%** | | **6%** | | **10%** | | **7%** | | **11%** | | **7%** | | **8%** | | **5%** | |
| **iPhone 7** | | | | | | | | | | | | | | | | | | | | | | |
| 32GB | | | | | 11% | 37% | 17% | 40% | 17% | 48% | 20% | 43% | 13% | 45% | 6% | 42% | 9% | 86% | 12% | 43% | 7% | 49% |
| 128GB | | | | | 15% | 48% | 18% | 46% | 14% | 39% | 21% | 46% | 12% | 40% | 6% | 48% | 2% | 14% | 4% | 46% | 4% | 46% |
| 256GB | | | | | 4% | 14% | 6% | 11% | 1% | 4% | 3% | 6% | 3% | 11% | 0% | 0% | 0% | 0% | 0% | 6% | 0% | 6% |
| **31%** | | **40%** | | **35%** | | **47%** | | **29%** | | **13%** | | **11%** | | **16%** | | **11%** | |
| **iPhone 7 Plus** | | | | | | | | | | | | | | | | | | | | | | |
| 32GB | | | | | | | 5% | 44% | 7% | 22% | 13% | 39% | 11% | 32% | 10% | 34% | 7% | 64% | 4% | 50% | 3% | 32% |
| 128GB | | | | | | | 4% | 32% | 17% | 52% | 16% | 49% | 17% | 51% | 14% | 47% | 3% | 25% | 4% | 50% | 3% | 32% |
| 256GB | | | | | | | 2% | 24% | 8% | 24% | 4% | 12% | 5% | 14% | 4% | 14% | 0% | 0% | 0% | 0% | 0% | 14% |
| **12%** | | **32%** | | **33%** | | **34%** | | **30%** | | **11%** | | **8%** | | **9%** | |
| **iPhone 8** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | 6% | 89% | 17% | 73% | 18% | 77% | 11% | | 12% | |
| 256GB | | | | | | | | | | | | | 1% | 11% | 5% | 22% | 5% | 23% | 2% | | 1% | |
| **6%** | | **24%** | | **23%** | | **13%** | | **16%** | |
| **iPhone 8 Plus** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | 7% | 68% | 9% | 55% | 13% | 61% | 15% | | 11% | |
| 256GB | | | | | | | | | | | | | 3% | 32% | 8% | 45% | 8% | 39% | 6% | | 6% | |
| **10%** | | **17%** | | **21%** | | **24%** | | **17%** | |
| **iPhone X** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | 12% | 58% | 7% | 41% | 10% | | 7% | |
| 256GB | | | | | | | | | | | | | | | 8% | 42% | 9% | 59% | 6% | | 6% | |
| **20%** | | **16%** | | **17%** | | **14%** | |
| **iPhone Xs** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | | | | | | | 5% | |
| 256GB | | | | | | | | | | | | | | | | | | | | | 3% | |
| 512GB | | | | | | | | | | | | | | | | | | | | | 0% | |
| **8%** | |
| **iPhone Xs Max** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | | | | | | | 2% | |
| 256GB | | | | | | | | | | | | | | | | | | | | | 5% | |
| 512GB | | | | | | | | | | | | | | | | | | | | | 1% | |
| **8%** | |
| **iPhone XR** | | | | | | | | | | | | | | | | | | | | | | |
| 64GB | | | | | | | | | | | | | | | | | | | | | | |
| 256GB | | | | | | | | | | | | | | | | | | | | | | |
| 512GB | | | | | | | | | | | | | | | | | | | | | | |

| | Mar-16 | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 | Jun-18 | Sep-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avg NAND per device** | 51.7 GB | 46.7 GB | 76.2 GB | 104.6 GB | 84.2 GB | 92.8 GB | 97.3 GB | 105.3 GB | 103 GB | 95.4 GB | 108.5 GB |
| QoQ % | -4% | -10% | 63% | 37% | -20% | 10% | 5% | 8% | -2% | -7% | 14% |
| YoY % | 22% | 4% | 56% | 111% | 63% | 99% | 28% | 1% | 22% | 3% | 12% |
| **Avg Screen Size (inches)** | 4.93 | 4.78 | 4.88 | 4.95 | 4.92 | 4.95 | 4.98 | 5.11 | 5.08 | 5.14 | 5.30 |
| QoQ % | 2% | -3% | 2% | 1% | -1% | 1% | 1% | 3% | -1% | 1% | 3% |
| YoY % | 3% | 0% | 2% | 2% | 0% | 3% | 2% | 3% | 3% | 4% | 7% |
| **Implied US No Contract WARP** | $713 | $660 | $678 | $723 | $696 | $700 | $674 | $748 | $736 | $733 | $799 |
| QoQ % | 2% | -7% | 3% | 7% | -4% | 1% | -4% | 11% | -2% | 0% | 9% |
| YoY % | 2% | -7% | -6% | -2% | 6% | -1% | 3% | 6% | 5% | | 19% |

Source: UBS, Consumer Intelligence Research Partners (CIRP)

Mix of new phones is similar to that of the new phones a year ago. Sequential ASP increase could be higher than expectations based on CIRP though there could be some channel adjustments before the launch.

- iPhone Xs Max was 8% of shipments. CIRP surveys only in the US and overall mix of new iPhones is likely higher. More importantly, mid-tier storage mix was higher, which could drive higher ASP.

- iPhone Xs was also 8% of total with higher mix of base storage model.

- iPhone 8/8+/X are less popular with 47% mix compared to 59% for iPhone 7/7+ last September.

- Mix of base storage models is higher versus a year ago, which we think is due to higher storage capacity and higher price points.

- More than 30% of the consumers pay over $900 for a phone versus about 3% a year ago and about 26% last quarter.

---

**Apple Inc.**   29 October 2018                                                    ✦UBS 9

Flagship models (Xs and Xs Max) were 16% of the mix, similar to new phones last year. iPhone 7/7+ continue to do well on a relative basis suggesting consumers are not seeing enough value in the iPhone 8 models and are choosing the purchase the less expensive iPhone 7 models. The mix of iPhone 7 models was 20%.

**Figure 14: New phones 16% of mix**



Source: UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 15: Starting a new high-end storage tier**



Source: UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 16: Flagship phones mix similar to year ago**



Source: UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 17: iPhone Xs/Xs Max similar to iPhone 8/8+**



Source: UBS, Consumer Intelligence Research Partners (CIRP)

Customers continue to prefer large displays with 5.5-inch or higher 53% of the mix. With the launch of 6.5" iPhone Xs Max, we are seeing average screen size starting to move higher. Customers opting for base storage model were 66% of total, higher than 54% a year ago but down from 70% in the previous quarter. The mix shift could be explained by the fact that base models offer higher storage capacity and the new phones are generally more expensive.

Confidential

**Figure 18: Large screen models still over 50% of mix**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

**Figure 19: More customers opting for base storage model**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

Apple has been successful with its pricing strategy moving customers up the price curve as well as increasing ASPs at the mid-range. Apple now has 36% of customers paying over $900 for a phone.

**Figure 20: More than 36% of consumers pay over $900 for iPhone**



Source:  UBS, Consumer Intelligence Research Partners (CIRP)

### Limited Direct Impact from Tariffs

At the moment, we see limited risk of Chinese government action that would hurt the sales of Apple products in China.  Retaliation to US tariffs by the Chinese government has been more focused on politically sensitive US exports such as soybeans and other agricultural commodities. We believe that (1) the US is unlikely to impose tariffs on consumer electronics imports from China, such as smartphones by Huawei, thereby taking the bull's eye off of iPhones being sold in

---

**Apple Inc.**   29 October 2018                                                            🌺 UBS  11

China, and (2) Chinese retaliation to US tariffs will not be proportional.  Of the > $500B of imports from China, the two tranches of Tariffs implemented thus far affect about $250B, mostly in the industrial goods and commodities categories. Consumer electronics fall into the ~$250B of imports that have not been tariffed, and while our UBS Economists have called out the risk that 100% of imports from China could be tariffed, they see the risk at well less than 50%.  **Figure 21** shows the key trade war milestones, and we note that China has not retaliated thus far. In order to see where we end up along the trade escalation spectrum, here's what we'll be tracking over the next few months.

**Figure 21: Trade War Near Term Sign Posts**



Source:  UBS

Confidential

**Apple remains top underweight globally**

Analysis by UBS' global quantitative team shows Apple remains the most underweight stock among global active managers. The team used the institutional ownership data from FactSet and formed an active trading portfolio by aggregating positions across global active managers.

**Figure 22: Top underweight stocks globally**

| Underweight | | Investor Weight | Active Weight |
|---|---|---|---|
| Apple Inc. | AAPL UW | 1.3% | -1.2% |
| Exxon Mobil Corporation | XOM UN | 0.4% | -0.4% |
| Berkshire Hathaway Inc. Class B | BRK/B UN | 0.3% | -0.3% |
| Johnson & Johnson | JNJ UN | 0.6% | -0.3% |
| AT&T Inc. | T UN | 0.2% | -0.3% |
| Procter & Gamble Company | PG UN | 0.3% | -0.3% |
| Toyota Motor Corp. | 7203 JT | 0.1% | -0.2% |
| HSBC Holdings Plc | HSBA LN | 0.2% | -0.2% |
| Walmart Inc. | WMT UN | 0.2% | -0.2% |
| Walt Disney Company | DIS UN | 0.2% | -0.2% |
| International Business Machines Corporation | IBM UN | 0.1% | -0.2% |
| Commonwealth Bank of Australia | CBA AT | 0.0% | -0.2% |
| Chevron Corporation | CVX UN | 0.4% | -0.1% |
| Coca-Cola Company | KO UN | 0.3% | -0.1% |
| 3M Company | MMM UN | 0.1% | -0.1% |
| General Electric Company | GE UN | 0.1% | -0.1% |
| BHP Billiton Limited | BHP AT | 0.0% | -0.1% |
| Westpac Banking Corporation | WBC AT | 0.0% | -0.1% |
| PepsiCo, Inc. | PEP UW | 0.3% | -0.1% |
| Intel Corporation | INTC UW | 0.4% | -0.1% |

Source: Factset, MSCI, UBS Quantitative Research

*__*UBS Evidence Lab__ provides our research analysts with rigorous primary research. The team conducts representative surveys of key sector decision-makers, mines the Internet, systematically collects observable data, and pulls information from other innovative sources. They apply a variety of advanced analytic techniques to derive insights from the data collected. This valuable resource supplies UBS analysts with differentiated information to support their forecasts and recommendations—in turn enhancing our ability to serve the needs of our clients.*

**Google Search Tracker**

UBS Evidence Lab tracks relative Google search trends globally and by country utilizing a proprietary technique to normalize Google search data across an unlimited number of search terms and geographies. Our process of normalization allows for comparisons beyond the limitations of google search (multiple comparisons, weekly scores for longer durations).  Data presented in this report is current through 10/6/18. Google trends data is collected weekly.

**Apple Products Availability Tracker**

UBS Evidence Lab tracks Apple product availability for all models of iPhone, Apple Watch, iPad, and HomePod across 30+ countries, collecting more than 2,300,000 distinct data points on availability since analysis initiation. Data presented in this report is current through 10/12/18. Apple availability data is collected daily.

**Apple Inc.**   29 October 2018

Confidential

## Apple Inc. (AAPL.O)

| Income statement (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 233,715 | 215,639 | 229,234 | 264,605 | 15.4 | 286,649 | 8.3 | 297,197 | 310,643 | 325,735 |
| Gross profit | 93,626 | 84,263 | 88,186 | 101,560 | 15.2 | 110,432 | 8.7 | 115,935 | 122,426 | 129,918 |
| EBITDA (UBS) | 82,487 | 70,529 | 71,501 | 81,324 | 13.7 | 87,774 | 7.9 | 91,533 | 96,327 | 102,173 |
| Depreciation & amortisation | (11,257) | (10,505) | (10,157) | (10,754) | 5.9 | (10,573) | -1.7 | (10,729) | (10,932) | (11,186) |
| EBIT (UBS) | 71,230 | 60,024 | 61,344 | 70,571 | 15.0 | 77,201 | 9.4 | 80,804 | 85,395 | 90,987 |
| Associates & investment income | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Other non-operating income | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Net interest | 1,285 | 1,271 | 2,745 | 2,002 | -27.1 | 2,000 | -0.1 | 2,000 | 2,000 | 2,000 |
| Exceptionals (incl goodwill) | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Profit before tax | 72,515 | 61,295 | 64,089 | 72,573 | 13.2 | 79,201 | 9.1 | 82,804 | 87,395 | 92,987 |
| Tax | (19,121) | (15,685) | (15,738) | (13,409) | 14.8 | (13,068) | 2.3 | (13,663) | (14,420) | (15,343) |
| Profit after tax | 53,394 | 45,610 | 48,351 | 59,163 | 22.4 | 66,133 | 11.8 | 69,141 | 72,975 | 77,644 |
| Preference dividends | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Minorities | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Extraordinary items | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Net earnings (local GAAP) | 53,394 | 45,610 | 48,351 | 59,163 | 22.4 | 66,133 | 11.8 | 69,141 | 72,975 | 77,644 |
| Net earnings (UBS) | 53,394 | 45,610 | 48,351 | 59,163 | 22.4 | 66,133 | 11.8 | 69,141 | 72,975 | 77,644 |
| Tax rate (%) | 26.4 | 25.6 | 24.6 | 18.5 | -24.8 | 16.5 | -10.7 | 16.5 | 16.5 | 16.5 |

| Per share (US$) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| EPS (UBS, diluted) | 9.22 | 8.29 | 9.21 | 11.80 | 28.1 | 14.28 | 21.0 | 15.92 | 17.76 | 19.86 |
| EPS (local GAAP, diluted) | 9.22 | 8.29 | 9.21 | 11.80 | 28.1 | 14.28 | 21.0 | 15.92 | 17.76 | 19.86 |
| EPS (UBS, basic) | 9.22 | 8.29 | 9.21 | 11.80 | 28.1 | 14.28 | 21.0 | 15.92 | 17.76 | 19.86 |
| Net DPS (US$) | 1.98 | 2.18 | 2.35 | 2.72 | 15.5 | 3.07 | 12.7 | 3.37 | 3.71 | 4.08 |
| Cash EPS (UBS, diluted)[1] | 11.16 | 10.20 | 11.14 | 13.94 | 25.1 | 16.56 | 18.8 | 18.39 | 20.42 | 22.73 |
| Book value per share | 20.83 | 23.43 | 25.61 | 21.23 | -17.1 | 18.29 | -13.8 | 19.98 | 23.87 | 30.61 |
| Average shares (diluted) | 5,793.07 | 5,500.28 | 5,251.69 | 5,014.91 | -4.5 | 4,632.19 | -7.6 | 4,344.21 | 4,108.65 | 3,908.68 |

| Balance sheet (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash and equivalents | 205,666 | 237,585 | 268,895 | 236,153 | -12.2 | 218,041 | -7.7 | 220,478 | 232,264 | 254,279 |
| Other current assets | 47,777 | 39,714 | 54,464 | 52,187 | -4.1 | 53,552 | 2.6 | 55,233 | 57,364 | 59,817 |
| Total current assets | 253,443 | 277,299 | 323,359 | 288,340 | -10.8 | 271,594 | -5.8 | 275,711 | 289,628 | 314,095 |
| Net tangible fixed assets | 22,471 | 27,010 | 33,783 | 36,680 | 8.6 | 38,078 | 3.8 | 39,560 | 41,276 | 43,250 |
| Net intangible fixed assets | 9,009 | 8,620 | 8,015 | 7,388 | -7.8 | 6,883 | -6.8 | 6,560 | 6,338 | 6,207 |
| Investments / other assets | 5,556 | 8,757 | 10,162 | 14,964 | 47.3 | 14,964 | 0.0 | 14,964 | 14,964 | 14,964 |
| Total assets | 290,479 | 321,686 | 375,319 | 347,372 | -7.4 | 331,519 | -4.6 | 336,795 | 352,205 | 378,517 |
| Trade payables & other ST liabilities | 69,611 | 67,401 | 82,341 | 77,554 | -5.8 | 83,242 | 7.3 | 86,333 | 90,275 | 94,832 |
| Short term debt | 10,999 | 11,605 | 18,473 | 17,472 | -5.42 | 17,472 | 0.00 | 17,472 | 17,472 | 17,472 |
| Total current liabilities | 80,610 | 79,006 | 100,814 | 95,026 | -5.7 | 100,714 | 6.0 | 103,805 | 107,747 | 112,304 |
| Long term debt | 53,463 | 75,427 | 97,207 | 97,128 | -0.1 | 97,128 | 0.0 | 97,128 | 97,128 | 97,128 |
| Other long term liabilities | 37,051 | 39,004 | 43,251 | 48,744 | 12.7 | 48,941 | 0.4 | 49,071 | 49,244 | 49,443 |
| Preferred shares | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Total liabilities (incl pref shares) | 171,124 | 193,437 | 241,272 | 240,898 | -0.2 | 246,783 | 2.4 | 250,004 | 254,119 | 258,875 |
| Common s/h equity | 119,355 | 128,249 | 134,047 | 106,474 | -20.6 | 84,736 | -20.4 | 86,791 | 98,087 | 119,642 |
| Minority interests | 0 | 0 | 0 | 0 | - | 0 | - | 0 | 0 | 0 |
| Total liabilities & equity | 290,479 | 321,686 | 375,319 | 347,372 | -7.4 | 331,519 | -4.6 | 336,795 | 352,205 | 378,517 |

| Cash flow (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | % ch | 09/19E | % ch | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|---|---|
| Net income (before pref divs) | 53,394 | 45,610 | 48,351 | 59,163 | 22.4 | 66,133 | 11.8 | 69,141 | 72,975 | 77,644 |
| Depreciation & amortisation | 11,257 | 10,505 | 10,157 | 10,754 | 5.9 | 10,573 | -1.7 | 10,729 | 10,932 | 11,186 |
| Net change in working capital | 11,647 | 484 | (5,550) | 33,134 | - | 4,520 | -86.4 | 1,540 | 1,985 | 2,303 |
| Other operating | 4,968 | 9,148 | 10,640 | (27,823) | - | 6,260 | - | 7,512 | 9,014 | 10,817 |
| Operating cash flow | 81,266 | 65,747 | 63,598 | 75,228 | 18.3 | 87,486 | 16.3 | 88,922 | 94,906 | 101,950 |
| Tangible capital expenditure | (11,247) | (12,734) | (12,451) | (11,246) | 9.7 | (11,466) | -2.0 | (11,888) | (12,426) | (13,029) |
| Intangible capital expenditure | (584) | (2,499) | (1,068) | (431) | 59.6 | 0 | - | 0 | 0 | 0 |
| Net (acquisitions) / disposals | (44,417) | (30,634) | (33,147) | 33,771 | - | 8,000 | -76.3 | 8,000 | 8,000 | 8,000 |
| Other investing | (26) | (110) | 220 | (523) | - | 0 | - | 0 | 0 | 0 |
| Investing cash flow | (56,274) | (45,977) | (46,446) | 21,571 | - | (3,466) | - | (3,888) | (4,426) | (5,029) |
| Equity dividends paid | (11,561) | (12,150) | (12,769) | (13,705) | -7.3 | (14,131) | -3.1 | (14,598) | (15,194) | (15,906) |
| Share issues / (buybacks) | (34,710) | (29,227) | (32,345) | (73,306) | -126.6 | (80,000) | -9.1 | (60,000) | (55,500) | (51,000) |
| Other financing | (750) | (1,163) | (1,247) | (2,267) | -81.80 | 0 | - | 0 | 0 | 0 |
| Change in debt & pref shares | 0 | (2,500) | 0 | (6,500) | - | 0 | - | 0 | 0 | 0 |
| Financing cash flow | (47,021) | (45,040) | (46,361) | (95,778) | -106.6 | (94,131) | 1.7 | (74,598) | (70,694) | (66,906) |
| Cash flow inc/(dec) in cash | (22,029) | (25,270) | (29,209) | 1,021 | - | (10,112) | - | 10,436 | 19,786 | 30,014 |
| FX / non cash items | 72,456 | 57,189 | 60,519 | (33,763) | - | (8,000) | 76.3 | (8,000) | (8,000) | (8,000) |
| Balance sheet inc/(dec) in cash | 50,427 | 31,919 | 31,310 | (32,742) | - | (18,112) | 44.7 | 2,436 | 11,786 | 22,014 |

Source: Company accounts, UBS estimates.  (UBS) metrics use reported figures which have been adjusted by UBS analysts. [1]Cash EPS (UBS, diluted) is calculated using UBS net income adding back depreciation and amortization.

✧ UBS   14

## Apple Inc. (AAPL.O)

| Valuation (x) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| P/E (local GAAP, diluted) | 12.9 | 12.6 | 14.9 | 18.3 | 15.2 | 13.6 | 12.2 | 10.9 |
| P/E (UBS, diluted) | 12.9 | 12.6 | 14.9 | 18.3 | 15.2 | 13.6 | 12.2 | 10.9 |
| P/CEPS | 10.6 | 10.3 | 12.3 | 15.5 | 13.1 | 11.8 | 10.6 | 9.5 |
| Equity FCF (UBS) yield % | 10.0 | 8.6 | 6.9 | 6.0 | 7.1 | 7.2 | 7.7 | 8.3 |
| Net dividend yield (%) | 1.7 | 2.1 | 1.7 | 1.3 | 1.4 | 1.6 | 1.7 | 1.9 |
| P/BV x | 5.7 | 4.5 | 5.4 | 10.2 | 11.8 | 10.8 | 9.1 | 7.1 |
| EV/revenues (core) | 2.4 | 2.0 | 2.5 | 3.5 | 3.2 | 3.1 | 3.0 | 2.8 |
| EV/EBITDA (core) | 6.8 | 6.2 | 8.1 | 11.4 | 10.6 | 10.1 | 9.6 | 9.1 |
| EV/EBIT (core) | 7.9 | 7.3 | 9.4 | 13.2 | 12.0 | 11.5 | 10.9 | 10.2 |
| EV/OpFCF (core) | 6.8 | 7.5 | 10.8 | 9.0 | 11.5 | 11.4 | 10.8 | 10.2 |
| EV/op. invested capital | NM | NM | NM | NM | NM | NM | NM | NM |

| Enterprise value (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Market cap. | 693,934 | 585,849 | 728,241 | 1,065,710 | 1,065,710 | 1,065,710 | 1,065,710 | 1,065,710 |
| Net debt (cash) | (130,574) | (145,878) | (151,884) | (137,384) | (137,384) | (137,384) | (137,384) | (137,384) |
| Buy out of minorities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pension provisions/other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total enterprise value | 563,360 | 439,971 | 576,358 | 928,326 | 928,326 | 928,326 | 928,326 | 928,326 |
| Non core assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Core enterprise value | 563,360 | 439,971 | 576,358 | 928,326 | 928,326 | 928,326 | 928,326 | 928,326 |

| Growth (%) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Revenue | 27.9 | -7.7 | 6.3 | 15.4 | 8.3 | 3.7 | 4.5 | 4.9 |
| EBITDA (UBS) | 36.5 | -14.5 | 1.4 | 13.7 | 7.9 | 4.3 | 5.2 | 6.1 |
| EBIT (UBS) | 35.7 | -15.7 | 2.2 | 15.0 | 9.4 | 4.7 | 5.7 | 6.5 |
| EPS (UBS, diluted) | 43.0 | -10.0 | 11.0 | 28.1 | 21.0 | 11.5 | 11.6 | 11.8 |
| Net DPS | 9.3 | 10.1 | 8.0 | 15.5 | 12.7 | 10.0 | 10.0 | 10.0 |

| Margins & Profitability (%) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Gross profit margin | 40.1 | 39.1 | 38.5 | 38.4 | 38.5 | 39.0 | 39.4 | 39.9 |
| EBITDA margin | 35.3 | 32.7 | 31.2 | 30.7 | 30.6 | 30.8 | 31.0 | 31.4 |
| EBIT margin | 30.5 | 27.8 | 26.8 | 26.7 | 26.9 | 27.2 | 27.5 | 27.9 |
| Net earnings (UBS) margin | 22.8 | 21.2 | 21.1 | 22.4 | 23.1 | 23.3 | 23.5 | 23.8 |
| ROIC (EBIT) | >500 | 473.6 | 350.4 | 272.1 | 268.0 | 301.5 | 323.9 | 351.5 |
| ROIC post tax | NM | NM | NM | NM | NM | NM | NM | NM |
| ROE (UBS) | 46.2 | 36.8 | 36.9 | 49.2 | 69.2 | 80.6 | 78.9 | 71.3 |

| Capital structure & Coverage (x) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Net debt / EBITDA | (1.7) | (2.1) | (2.1) | (1.5) | (1.2) | (1.2) | (1.2) | (1.4) |
| Net debt / total equity % | (118.3) | (117.4) | (114.3) | (114.2) | (122.1) | (122.0) | (120.0) | (116.7) |
| Net debt / (net debt + total equity) % | NM | NM | NM | NM | NM | NM | NM | NM |
| Net debt/EV % | (25.1) | (34.2) | (26.6) | (13.1) | (11.1) | (11.4) | (12.7) | (15.0) |
| Capex / depreciation % | 99.9 | 121.2 | 122.6 | 104.6 | 108.4 | 110.8 | 113.7 | 116.5 |
| Capex / revenue % | 4.8 | 5.9 | 5.4 | 4.3 | 4.0 | 4.0 | 4.0 | 4.0 |
| EBIT / net interest | NM | NM | NM | NM | NM | NM | NM | NM |
| Dividend cover (UBS) | 4.7 | 3.8 | 3.9 | 4.3 | 4.7 | 4.7 | 4.8 | 4.9 |
| Div. payout ratio (UBS) % | 21.5 | 26.3 | 25.6 | 23.1 | 21.5 | 21.2 | 20.9 | 20.5 |

| Revenues by division (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Others | 233,715 | 215,639 | 229,234 | 264,605 | 286,649 | 297,197 | 310,643 | 325,735 |
| Total | 233,715 | 215,639 | 229,234 | 264,605 | 286,649 | 297,197 | 310,643 | 325,735 |

| EBIT (UBS) by division (US$m) | 09/15 | 09/16 | 09/17 | 09/18E | 09/19E | 09/20E | 09/21E | 09/22E |
|---|---|---|---|---|---|---|---|---|
| Others | 71,230 | 60,024 | 61,344 | 70,571 | 77,201 | 80,804 | 85,395 | 90,987 |
| Total | 71,230 | 60,024 | 61,344 | 70,571 | 77,201 | 80,804 | 85,395 | 90,987 |

Source: Company accounts, UBS estimates.  (UBS) metrics use reported figures which have been adjusted by UBS analysts.

**Apple Inc.**   29 October 2018                                                                 ⚛ UBS   15

Confidential

**Forecast returns**

| | |
|---|---|
| Forecast price appreciation | +15.6% |
| Forecast dividend yield | 1.4% |
| Forecast stock return | +17.0% |
| Market return assumption | 7.8% |
| Forecast excess return | +9.2% |

**Valuation Method and Risk Statement**

Risks to our Apple thesis include (1) product delays or less innovative offerings, particularly a decline in iPhone unit shipments in F17; (2) macro weakness dampening product demand, especially in China; (3) reduced product differentiation resulting in a successful smartphone attack from below; (4) governments looking to regulate Apple as its power increases, and (5) poor platform management. We use P/E to derive our price target for Apple.

**Apple Inc.**   29 October 2018                                           ⚘UBS   16

Confidential                                                                      APL-SECLIT_00001394

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission. UBS acts or may act as principal in the debt securities (or in related derivatives) that may be the subject of this report. This recommendation was finalized on: 29 October 2018 02:08 AM GMT. UBS has designated certain Research department members as Derivatives Research Analysts where those department members publish research principally on the analysis of the price or market for a derivative, and provide information reasonably sufficient upon which to base a decision to enter into a derivatives transaction. Where Derivatives Research Analysts co-author research reports with Equity Research Analysts or Economists, the Derivatives Research Analyst is responsible for the derivatives investment views, forecasts, and/or recommendations.

**Analyst Certification:** Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

### UBS Investment Research: Global Equity Rating Definitions

| 12-Month Rating | Definition | Coverage[1] | IB Services[2] |
|---|---|---|---|
| **Buy** | FSR is > 6% above the MRA. | 48% | 24% |
| **Neutral** | FSR is between -6% and 6% of the MRA. | 37% | 21% |
| **Sell** | FSR is > 6% below the MRA. | 15% | 12% |
| **Short-Term Rating** | Definition | Coverage[3] | IB Services[4] |
| **Buy** | Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |
| **Sell** | Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |

Source: UBS. Rating allocations are as of 30 September 2018.
1:Percentage of companies under coverage globally within the 12-month rating category.
2:Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3:Percentage of companies under coverage globally within the Short-Term rating category.
4:Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

**KEY DEFINITIONS:Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months. In some cases, this yield may be based on accrued dividends. **Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium). **Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation. **Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case. **Equity Price Targets** have an investment horizon of 12 months.

---

**Apple Inc.**   29 October 2018                                                                 🎗️UBS  17

**EXCEPTIONS AND SPECIAL CASES:UK and European Investment Fund ratings and definitions are: Buy:** Positive on factors such as structure, management, performance record, discount; **Neutral:** Neutral on factors such as structure, management, performance record, discount; **Sell:** Negative on factors such as structure, management, performance record, discount. **Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with FINRA. Such analysts may not be associated persons of UBS Securities LLC and therefore are not subject to the FINRA restrictions on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** Timothy Arcuri; Munjal Shah.

**Company Disclosures**

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Apple Inc.**[7, 16, 22] | AAPL.O | Buy | N/A | US$216.30 | 26 Oct 2018 |

Source: UBS. All prices as of local market close.
Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date

7.      Within the past 12 months, UBS Securities LLC and/or its affiliates have received compensation for products and services other than investment banking services from this company/entity.
16.     UBS Securities LLC makes a market in the securities and/or ADRs of this company.
22.     UBS AG, its affiliates or subsidiaries held other significant financial interests in this company/entity as of last month`s end (or the prior month`s end if this report is dated less than 10 working days after the most recent month`s end).

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report. For a complete set of disclosure statements associated with the companies discussed in this report, including information on valuation and risk, please contact UBS Securities LLC, 1285 Avenue of Americas, New York, NY 10019, USA, Attention: Investment Research.

**Apple Inc. (US$)**



Confidential                                                                    APL-SECLIT_00001396

| Date | Stock Price (US$) | Price Target (US$) | Rating |
|---|---|---|---|
| 2015-07-24 | 124.5 | 150.0 | Buy |
| 2015-11-16 | 114.18 | 140.0 | Buy |
| 2015-12-16 | 111.34 | 130.0 | Buy |
| 2016-01-27 | 93.42 | 120.0 | Buy |
| 2016-05-11 | 92.51 | 115.0 | Buy |
| 2016-09-20 | 113.57 | 127.0 | Buy |
| 2017-02-01 | 128.75 | 138.0 | Buy |
| 2017-02-28 | 136.99 | 151.0 | Buy |
| 2017-04-04 | 144.77 | – | No Rating |
| 2017-04-05 | 144.02 | 151.0 | Buy |
| 2017-04-20 | 142.44 | – | No Rating |
| 2017-04-21 | 142.27 | 151.0 | Buy |
| 2017-05-03 | 147.06 | 165.0 | Buy |
| 2017-05-22 | 153.99 | 170.0 | Buy |
| 2017-08-02 | 157.14 | 180.0 | Buy |
| 2017-11-03 | 172.5 | 190.0 | Buy |
| 2018-06-01 | 190.24 | 210.0 | Buy |
| 2018-08-01 | 201.5 | 215.0 | Buy |
| 2018-09-11 | 223.85 | 250.0 | Buy |

Source: UBS; as of 26 Oct 2018

**Apple Inc.**   29 October 2018

Confidential

APL-SECLIT_00001397

## Global Disclaimer

This document has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

Global Research is provided to our clients through UBS Neo, and in certain instances, UBS.com and any other system or distribution method specifically identified in one or more communications distributed through UBS Neo or UBS.com (each a system) as an approved means for distributing Global Research. It may also be made available through third party vendors and distributed by UBS and/or third parties via e-mail or alternative electronic means. The level and types of services provided by Global Research to a client may vary depending upon various factors such as a client's individual preferences as to the frequency and manner of receiving communications, a client's risk profile and investment focus and perspective (e.g., market wide, sector specific, long-term, short-term, etc.), the size and scope of the overall client relationship with UBS and legal and regulatory constraints.

All Global Research is available on UBS Neo. Please contact your UBS sales representative if you wish to discuss your access to UBS Neo.

When you receive Global Research through a System, your access and/or use of such Global Research is subject to this Global Research Disclaimer and to the terms of use governing the applicable System.

When you receive Global Research via a third party vendor, e-mail or other electronic means, you agree that use shall be subject to this Global Research Disclaimer, where applicable the UBS Investment Bank terms of business (https://www.ubs.com/global/en/investment-bank/regulatory.html) and to UBS's Terms of Use/Disclaimer (http://www.ubs.com/global/en/legalinfo2/disclaimer.html). In addition, you consent to UBS processing your personal data and using cookies in accordance with our Privacy Statement (http://www.ubs.com/global/en/legalinfo2/privacy.html) and cookie notice (http://www.ubs.com/global/en/homepage/cookies/cookie-management.html).

**If you receive Global Research, whether through a System or by any other means, you agree that you shall not copy, revise, amend, create a derivative work, provide to any third party, or in any way commercially exploit any UBS research provided via Global Research or otherwise, and that you shall not extract data from any research or estimates provided to you via Global Research or otherwise, without the prior written consent of UBS.**

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction.

This document is a general communication and is educational in nature; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. By providing this document, none of UBS or its representatives has any responsibility or authority to provide or have provided investment advice in a fiduciary capacity or otherwise. Investments involve risks, and investors should exercise prudence and their own judgment in making their investment decisions. None of UBS or its representatives is suggesting that the recipient or any other person take a specific course of action or any action at all. By receiving this document, the recipient acknowledges and agrees with the intended purpose described above and further disclaims any expectation or belief that the information constitutes investment advice to the recipient or otherwise purports to meet the investment objectives of the recipient. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors.

Options, structured derivative products and futures (including OTC derivatives) are not suitable for all investors. Trading in these instruments is considered risky and may be appropriate only for sophisticated investors. Prior to buying or selling an option, and for the complete risks relating to options, you must receive a copy of "The Characteristics and Risks of Standardized Options." You may read the document at http://www.theocc.com/publications/risks/riskchap1.jsp or ask your salesperson for a copy. Various theoretical explanations of the risks associated with these instruments have been published. Supporting documentation for any claims, comparisons, recommendations, statistics or other technical data will be supplied upon request. Past performance is not necessarily indicative of future results. Transaction costs may be significant in option strategies calling for multiple purchases and sales of options, such as spreads and straddles. Because of the importance of tax considerations to many options transactions, the investor considering options should consult with his/her tax advisor as to how taxes affect the outcome of contemplated options transactions.

Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the Information.

Prior to making any investment or financial decisions, any recipient of this document or the information should seek individualized advice from his or her personal financial, legal, tax and other professional advisors that takes into account all the particular facts and circumstances of his or her investment objectives.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in any materials to which this document relates (the "Information"), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups, personnel or other representative of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party. In no circumstances may this document or any of the Information (including any forecast, value, index or other calculated amount ("Values")) be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument including, without limitation, for the purpose of tracking the return or performance of any Value or of defining the asset allocation of portfolio or of computing performance fees.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

UBS has policies and procedures, which include, without limitation, independence policies and permanent information barriers, that are intended, and upon which UBS relies, to manage potential conflicts of interest and control the flow of information within divisions of UBS and among its subsidiaries, branches and affiliates. For further information on the ways in which UBS manages conflicts and maintains independence of its research products, historical performance information and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures.

Research will initiate, update and cease coverage solely at the discretion of UBS Research Management, which will also have sole discretion on the timing and frequency of any published research product. The analysis contained in this document is based on numerous assumptions. All material information in relation to published research reports, such as valuation methodology, risk statements, underlying assumptions (including sensitivity analysis of those assumptions), ratings history etc. as required by the Market Abuse Regulation, can be found on UBS Neo. Different assumptions could result in materially different results.

The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS and/or its divisions as a whole, of which investment banking, sales and trading are a part, and UBS's subsidiaries, branches and affiliates as a whole.

Confidential                                                                                                                                    APL-SECLIT_00001398

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms in the UK) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

Within the past 12 months UBS AG, its affiliates or subsidiaries may have received or provided investment services and activities or ancillary services as per MiFID II which may have given rise to a payment or promise of a payment in relation to these services from or to this company.

**United Kingdom and the rest of Europe:** Except as otherwise specified herein, this material is distributed by UBS Limited to persons who are eligible counterparties or professional clients. UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. **France:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities France S.A. UBS Securities France S.A. is regulated by the ACFR (Autorité de Contrôle Prudentiel et de Résolution) and the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this document, the document is also deemed to have been prepared by UBS Securities France S.A. **Germany:** Prepared by UBS Limited and distributed by UBS Limited and UBS Europe SE. UBS Europe SE is regulated by the Bundesanstalt fur Finanzdienstleistungsaufsicht (BaFin). **Spain:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). **Turkey:** Distributed by UBS Limited. No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey. UBS Limited is not licensed by the Turkish Capital Market Board under the provisions of the Capital Market Law (Law No. 6362). Accordingly, neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the Capital Market Board. However, according to article 15 (d) (ii) of the Decree No. 32, there is no restriction on the purchase or sale of the securities abroad by residents of the Republic of Turkey. **Poland:** Distributed by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce regulated by the Polish Financial Supervision Authority. Where an analyst of UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce has contributed to this document, the document is also deemed to have been prepared by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce. **Russia:** Prepared and distributed by UBS Bank (OOO). **Switzerland:** Distributed by UBS AG to persons who are institutional investors only. UBS AG is regulated by the Swiss Financial Market Supervisory Authority (FINMA). **Italy:** Prepared by UBS Limited and distributed by UBS Limited and UBS Limited, Italy Branch. Where an analyst of UBS Limited, Italy Branch has contributed to this document, the document is also deemed to have been prepared by UBS Limited, Italy Branch. **South Africa:** Distributed by UBS South Africa (Pty) Limited (Registration No. 1995/011140/07), an authorised user of the JSE and an authorised Financial Services Provider (FSP 7328). **Israel:** This material is distributed by UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. UBS Securities Israel Ltd is a licensed Investment Marketer that is supervised by the Israel Securities Authority (ISA). UBS Limited and its affiliates incorporated outside Israel are not licensed under the Israeli Advisory Law. UBS Limited is not covered by insurance as required from a licensee under the Israeli Advisory Law. UBS may engage among others in issuance of Financial Assets or in distribution of Financial Assets of other issuers for fees or other benefits. UBS Limited and its affiliates may prefer various Financial Assets to which they have or may have Affiliation (as such term is defined under the Israeli Advisory Law). Nothing in this Material should be considered as investment advice under the Israeli Advisory Law. This Material is being issued only to and/or is directed only at persons who are Eligible Clients within the meaning of the Israeli Advisory Law, and this material must not be relied on or acted upon by any other persons. **Saudi Arabia:** This document has been issued by UBS AG (and/or any of its subsidiaries, branches or affiliates), a public company limited by shares, incorporated in Switzerland with its registered offices at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH-8001 Zurich. This publication has been approved by UBS Saudi Arabia (a subsidiary of UBS AG), a Saudi closed joint stock company incorporated in the Kingdom of Saudi Arabia under commercial register number 1010257812 having its registered office at Tatweer Towers, P.O. Box 75724, Riyadh 11588, Kingdom of Saudi Arabia. UBS Saudi Arabia is authorized and regulated by the Capital Market Authority to conduct securities business under license number 08113-37. **UAE / Dubai:** The information distributed by UBS AG Dubai Branch is only intended for Professional Clients and/or Market Counterparties, as classified under the DFSA rulebook. No other person should act upon this material/communication. The information is not for further distribution within the United Arab Emirates. UBS AG Dubai Branch is regulated by the DFSA in the DIFC. UBS is not licensed to provide banking services in the UAE by the Central Bank of the UAE, nor is it licensed by the UAE Securities and Commodities Authority. **United States:** Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a **'non-US affiliate'**) to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a document prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this document must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. UBS Securities LLC is not acting as a municipal advisor to any municipal entity or obligated person within the meaning of Section 15B of the Securities Exchange Act (the "Municipal Advisor Rule"), and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of the Municipal Advisor Rule. **Canada:** Distributed by UBS Securities Canada Inc., a registered investment dealer in Canada and a Member-Canadian Investor Protection Fund, or by another affiliate of UBS AG that is registered to conduct business in Canada or is otherwise exempt from registration. **Mexico:** This report has been distributed and prepared by UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, an entity that is part of UBS Grupo Financiero, S.A. de C.V. and is a subsidiary of UBS AG. This document is intended for distribution to institutional or sophisticated investors only. Research reports only reflect the views of the analysts responsible for the reports. Analysts do not receive any compensation from persons or entities different from UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, or different from entities belonging to the same financial group or business group of such. For Spanish translations of applicable disclosures, please go to www.ubs.com/disclosures. **Brazil:** Except as otherwise specified herein, this material is prepared by UBS Brasil CCTVM S.A. to persons who are eligible investors residing in Brazil, which are considered to be Investidores Profissionais, as designated by the applicable regulation, mainly the CVM Instruction No. 539 from the 13th of November 2013 (determines the duty to verify the suitability of products, services and transactions with regards to the client's profile). **Hong Kong:** Distributed by UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch. Please contact local licensed/registered representatives of UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch in respect of any matters arising from, or in connection with, the analysis or document. **Singapore:** Distributed by UBS Securities Pte. Ltd. [MCI (P) 009/09/2018 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte. Ltd., an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110); or UBS AG, Singapore Branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or document. The recipients of this document represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). **Japan:** Distributed by UBS Securities Japan Co., Ltd. to professional investors (except as otherwise permitted). Where this document has been prepared by UBS Securities Japan Co., Ltd., UBS Securities Japan Co., Ltd. is the author, publisher and distributor of the document. Distributed by UBS AG, Tokyo Branch to Professional Investors (except as otherwise permitted) in relation to foreign exchange and other banking businesses when relevant. **Australia:** Clients of UBS AG: Distributed by UBS AG (ABN 47 088 129 613 and holder of Australian Financial Services License No. 231087). Clients of UBS Securities Australia Ltd: Distributed by UBS Securities Australia Ltd (ABN 62 008 586 481 and holder of Australian Financial Services License No. 231098). This Document contains general information and/or general advice only and does not constitute personal financial product advice. As such, the Information in this document has been prepared without taking into account any investor's objectives, financial situation or needs, and investors should, before acting on the Information, consider the appropriateness of the Information, having regard to their objectives, financial situation and needs. If the Information contained in this document relates to the acquisition, or potential acquisition of a particular financial product by a 'Retail' client as defined by section 761G of the Corporations Act 2001 where a Product Disclosure Statement would be required, the retail client should obtain and consider the Product Disclosure Statement relating to the product before making any decision about whether to acquire the product. The UBS Securities Australia Limited Financial Services Guide is available at: www.ubs.com/ecs-research-fsg. **New Zealand:** Distributed by UBS New Zealand Ltd. UBS New Zealand Ltd is not a registered bank in New Zealand. You are being provided with this UBS publication or material because you have indicated to UBS that you are a "wholesale client" within the meaning of section 5C of the Financial Advisers Act 2008 of New Zealand (Permitted Client). This publication or material is not intended for clients who are not Permitted Clients (non-permitted Clients). If you are a non-permitted Client you must not rely on this publication or material. If despite this warning you nevertheless rely on this publication or material, you hereby (i) acknowledge that you may not rely on the content of this publication or material and that any recommendations or opinions in such this publication or material are not made or provided to you, and (ii) to the maximum extent permitted by law (a) indemnify UBS and its associates or related entities (and their respective Directors, officers, agents and Advisors) (each a 'Relevant Person') for any loss, damage, liability or claim any of them may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material and (b) waive any rights or remedies you may have against any Relevant Person for (or in respect of) any loss, damage, liability or claim you may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material. **Korea:** Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This document may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. This material is intended for professional/institutional clients only and not for distribution to any retail clients. **Malaysia:** This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (Capital Markets Services License No.: CMSL/A0063/2007). This material is intended for professional/institutional clients only and not for distribution

---

Confidential

APL-SECLIT_00001399

to any retail clients. **India:** Distributed by UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Numbers: NSE (Capital Market Segment): INB230951431, NSE (F&O Segment) INF230951431, NSE (Currency Derivatives Segment) INE230951431, BSE (Capital Market Segment) INB010951437; merchant banking services bearing SEBI Registration Number: INM000010809 and Research Analyst services bearing SEBI Registration Number: INH000001204. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. The subject company/companies may have been a client/clients of UBS AG, its affiliates or subsidiaries during the 12 months preceding the date of distribution of the research report with respect to investment banking and/or non-investment banking securities-related services and/or non-securities services. With regard to information on associates, please refer to the Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html**Taiwan:** Distributed by UBS Securities Pte. Ltd., Taipei Branch which is regulated by the Taiwan Securities and Futures Bureau. **Indonesia:** This report is being distributed by PT UBS Sekuritas Indonesia and is delivered by its licensed employee(s), including marketing/sales person, to its client. PT UBS Sekuritas Indonesia, having its registered office at Wisma GKBI, 22nd floor, JL. Jend. Sudirman, kav.28, Jakarta 10210, Indonesia, is a subsidiary company of UBS AG and licensed under Capital Market Law no. 8 year 1995, a holder of broker-dealer and underwriter licenses issued by the Capital Market and Financial Institution Supervisory Agency (now Otoritas Jasa Keuangan/OJK). PT UBS Sekuritas Indonesia is also a member of Indonesia Stock Exchange and supervised by Otoritas Jasa Keuangan (OJK). Neither this report nor any copy hereof may bedistributed in Indonesia or to any Indonesian citizens except in compliance with applicable Indonesian capital market laws and regulations. This report is not an offer of securities in Indonesia and may not be distributed within the territory of the Republic of Indonesia or to Indonesian citizens in circumstance whichconstitutes an offering within the meaning of Indonesian capital market laws and regulations.

The disclosures contained in research documents produced by UBS Limited shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this document in whole or in part without the written permission of UBS and in any event UBS accepts no liability whatsoever for any redistribution of this document or its contents or the actions of third parties in this respect. Images may depict objects or elements that are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2018. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.



Confidential                                                                                          APL-SECLIT_00001400

EXHIBIT 47

**Exhibit 25**
Conroy, D.
02/21/22
@ptus

**Subject:** N84 China update

**From:** "Rachel Yong" < ██████ @apple.com>

**Received(Date):** Tue, 30 Oct 2018 16:17:55 +0000

**To:** "Donal Conroy" < ████████ @apple.com>,"Patel Anish" < ██████ @apple.com>, "Saigal Anuj" < ████ @apple.com>,"Janice Lin" < ████ @apple.com>, "Neha Mohan" < ████████ @apple.com>,"Iftikhar Khan" < ████ @apple.com>,"Sumi Budhiraja" < ████ @apple.com>

**Cc:** "Anna Matthiasson" < ████████ @apple.com>,"Nicole Kam" < ████ @apple.com>,"Hari Krishnan Chakiat Ramamoorthy" < ████████ @apple.com>,"Deepak Govil" < ████ @apple.com>, "K Hui Lee" < ████ @apple.com>,"Peter Lo" < ████ @apple.com>, "Dazhou Au" < ████ @apple.com>

**Attachment:** PastedGraphic-5.png

**Date:** Tue, 30 Oct 2018 16:17:55 +0000

---

Hi All,

Please find below N84 update after working through the day with Sales /partners.

**Key call out:**

- Sales and RO were able to influence partners to increase Wk 5 SI plan from 40k to 168k. The new SI plan will end channel at 4.5 WOS based on SDM JST of 288k and 6 WOS based on Sales low case ST forecast of 209k fwd looking avg 5wk. Majority of the 168k requests came from JD (50k) /MaoNing (100k) online partners. Our key partners (Telco/OTC/Mono ~85% of iPhone ST contribution) have escalated and requested for PO cancellation /stop shipments since Sunday

- Feedback from partners are their current view of demand for this product is low and are having challenges to replenish supply into T2 partners due to the soft demand and decline in street price. Partners are also holding higher inventory in their DC than normal BAU week of supply which could be a sign of soft demand

- Sales requested to slow down shipments to help restore channel confidence and manage partners expectation. They are working with partners to help them understand this product and guide partners in terms of how to sell this product to the consumers

- From a build perspective, we are recommending to cap allocation for the next 2 weeks to TWOS-1 based on SDM JST to protect against any ST risk in the event of higher UB. This proposal will result in 437k by end of Wk 6 and 351k by end of Wk 7 in the Factory if we execute to the Sales SI plan.

- Based on the new SI plan and projected pack out plan, we would not ship clean ~578k this week. The higher RSLR SI plan is partially offset by reduced direct channel requirement, primarily due to lower Retail demand

**Wk 5 SI Plan:**

- RO/Sales have worked with 80+ partners and increased Wk 5 SI from 40k to 168k. Ops projected shippable mBS was 91k this morning but we will manage mBS with partners to ship the 168k this week.

- 90% of the partners, including Telco/OTC/Mono/APR, refused to take in more shipments. 168k demand is mainly coming from key online partner JD (50k) and Maoning (100k). This supply will help us to capture potential Singles Day uplift driven by higher online traffic.

- With 168k SI plan, W5 will end channel 4.5WOS **(29)** using SDM JST of 288k and 6.0WOS with DFA low case ST forecast of 209k. We expect to execute up to cum 1664k **(35)** this week. All NAND/Color will be above or close to 4 WOS based on SDM JST except Yellow at 2.7 WOS. We will continue to pursue with Sales.

- Ops proposal is to SI 256k to end channel at TWOS-1 based on SDM JST to avoid any ST impact but only received consensus to ship 168k. We will continue to monitor UB daily and stay close to Sales for any additional shipments this week

**Wk 6 to 7 SI plan and Builds:**

- For W6 and W7, Sales is proposing to gradually increase SI plan to 200k per week i.e cum 2064k through W7 **(37)**

- Due to lack of visibility on shipments and orders, we propose to cap RSLR builds to TWOS-1 based on SDM JST, cum 2338k through W7 **(47)**

- SDM RSLR SI plan is 275k higher than the Sales SI plan through W7 **(55)** This supply will protect against ST risk in the event of higher UB

- Supply available for RSLR is 2242k in W5 **(57)**. This is 95k higher than 2147k earlier due to reduced direct channel requirement, primarily from lower Retail UB. Request to influence pack out in W6/W7 and cap to SDM TWOS-1 plan

- With the current factory pack out plan, we will not ship clean ~578k from the OEM this week **(61)**. We currently assume that future week allocation will be towards SDM TWOS-1 plan

- We will have 437k by end of Wk7 **(62)** and 351k by end of Wk7 **(63)** in the Factory if we execute to the Sales SI plan.

.

**Feedback from partners:**

- <u>Difference in view of JST:</u> Partners have challenges to replenish supply into T2. Their forward looking transfer out projection is lower than our weekly UB assumption. E.g. CM project 20k/wk vs our JST of 39k in W5

- <u>High DC inventory:</u> Partners are holding higher WOS in DC than BAU. E.g. CU reported 105k in main DC, 61% of 171k EOH. BAU only 30% or ~2 WOS will be in main DC.

- <u>Decline in price:</u> Street price data from online platform is -4% to AOS price and from partner's feedback T2 price is at DAC price (Apple Sell-in price)

Thanks,

Rachel

On 29 Oct 2018, at 1:10 AM, Rachel Yon███████@apple.com wrote:

Hi Donal and WW team,

Please see below update on N84 weekend launch. We are focusing on GC today and will follow up with the remaining countries tomorrow.

<u>**Key Callouts**</u>

- Total Wave 1 UB 274k reported by 9 pm SGT is -64% vs iP8/8+. Total D3x+N84 UB LoL is -24% vs X/8/8. Total velocity of 24% with Japan 38% driving the highest velocity. UB mix is largely aligned to the L@L mix for Color 37:21:9:19:10:5 /BLK:WHT:BLU:RED:CORAL:YLW and Nand 40:52:8 /64G:128G:256G

- We have adjusted our JST assumption using iPhone 8/8+ curve, unadjusted for launch timing i.e curve starting FY18 Oct W5 as we believe N84 may not exhibit a typical launch curve decay due to soft velocity over the weekend.

- China Q1 JST is adjusted down from 4.9M to 2.7M (vs LW DFA Q1

4.6M). With the adjusted JST, cum Wk 5 supply plan of 2147k (discrete 612k Wk 5) will end channel at 6.2 WOS. Current Sunday UB is trending closer towards -20% scenario which will end the channel at 8 WOS but need to monitor 256GB demand (TWOS+2 for 64g/128g and TWOS+5 for 256g). We recommend to ship to Wk 5 supply plan but need to work with Sales /partners to pull in mBS from future weeks. We have not aligned with Sales team and will go through our proposal with them tomorrow afternoon.

• We will continue to ship HK /Taiwan as there is no request from Sales to hold shipments and will monitor demand for the next few days especially HK due to the lower than expected UB over the weekend.

• Our supply plan for Wk 5 is 397k above MBS at the MPN level mainly in GC 395k (China 336k /HK 53k /TW 5k) which may present ship clean challenges.

**We are unable to remix into places where we have mBS due to hard indicative constraints on MLB, NAND and color. We will work with Sales/partners to pull in mBS from future weeks but may need to assess risk given the latest partner feedback on soft demand /escalation to stop shipment and partners will consider not accepting shipment and hold payment to future shipment if we continue to ship.**

• **We have applied 7.6M AIL for the year and will need to sell in a minimum of 6.5M for Q1 to achieve 85% utilisation target. Based on the adjusted Q1 JST and assume we end the channel at TWOS+4 at the end of quarter, we will need to FD 1.5M of AOI if demand continues at the current trend. We will do a detailed analysis with more UB data in the coming weeks.**

**UB and Velocity (Rev only):**

Wave 1 iPhone XR UB of 274K reported by 9pm SGT Sunday Oct 28th. (6am Cupertino, 0am D+1 Australia, 11pm Japan)

• Total UB of 274k is -64% vs iP8/8+. Total D3x+N84 UB LoL is -24% vs X/8/8+

• Landed @ Launch + 2 (10/28) is 1164k

• Total Velocity of 24%

  * Japan (38%) is driving highest velocity

APL-SECLIT_00140652

* Other key countries China, Hong Kong, Singapore, Australia are at unconstraint (< 30%)

• UB mix is largely aligned with L@L mix, with 128g UB mix slightly higher than L@L mix

* L@L Color Mix: 37:25:7:17:10:4 /BLK:WHT:BLU:RED:CORAL:YLW

* UB Color Mix: 37:21:9:19:10:5 /BLK:WHT:BLU:RED:CORAL:YLW

* L@L Nand Mix: 39:49:12 /64G:128G:256G

* UB Nand Mix: 40:52:8 /64G:128G:256G

<PastedGraphic-5.png>

**Demand and Supply WOS:**

**JST Methodology**

• Due to softer velocity (~15%) over Fri + Sat, demand appears to be unconstrained. Therefore, we believe N84 may not exhibit a typical launch curve decay

• As baseline, we are using iPhone 8/8+ curve, unadjusted for launch timing i.e curve starting FY18 Oct W5

• Note: All numbers below refer to revenue only and excludes demos

**China**

• 8/8+ has been adjusted downwards to mitigate the impact of singles day promo last year (15-20% price reduction, partner funded)

• Expecting lower uplift in W6-W7 (assumed to be ~1/3rd of last year) due to additional traffic and halo effect during

APL-SECLIT_00140653

singles day. Uplift in W11 following 12.12 seasonality in China **(A)**

- Revised SDM JST of 2.7M for Q1 is 1.9M lower than LW DFA JST of 4.6M. We expect DFA to revise JST downwards based on actual UB performance **(B)**

- Fri+Sat UB is -57% vs 8/8+ launch. We project to end the quarter at -27% YoY vs first 10 weeks of 8/8 **(C)**

<PastedGraphic-11.png>

- Using the SDM baseline JST, W5 supply will end the channel at 6.2 WOS **(A)**. Current UB is trending closer towards -20% scenario which will end the channel at 8 WOS but need to monitor 256GB demand **(B)**

- Assuming the -20% scenario, we can SI an additional 415k to be at TWOS+ **(C)**

- At the MPN level, we have 336k supply that is above mBS which are not able to remix away due to constraints on MLB, NAND and Color. Request support to pull in mBS from future weeks to ship clean **(D)**

- Since we are currently holding shipments for China pending further discussion with Sales, we expect ~200k to 250k supply at OEM not shipping clean on Monday

<PastedGraphic-12.png>

## Hong Kong

- HK UB is lower than expected (7k) through Saturday **(A)** We are investigating the possibility of delaying UB due to Out of Country UB.

APL-SECLIT_00140654

- Fri+Sat UB is -65% vs 8/8+ launch **(B)**. We project to end the quarter at -65% YoY vs first 10 weeks of 8 **(C)**

\<PastedGraphic-14.png\>

- Current W5 supply available for RSLR will end the channel at 12 WOS (compared to TWOS of 7) **(A)**
- We have not received any requests from sales to hold shipments for Hong Kong and will continue to monitor demand
- At the MPN level, we have 53k supply that is above mBS which are not able to remix away due to constraints on MLB, NAND and Color **(B)**

\<PastedGraphic-15.png\>

## Taiwan

- Taiwan demand is stronger in comparison to other countries. W4 UB was 13k through Saturday **(A)**
- Fri+Sat UB is -69% vs 8/8+ launch **(B)**. We project to end the quarter at +12% YoY vs first 10 weeks of 8 **(C)**

\<PastedGraphic-17.png\>

- Current W5 supply available for RSLR will end the channel at 3.6 WOS (compared to TWOS of 7) **(A)**
- We have not received any requests from sales to hold shipments for Taiwan and will continue to monitor

APL-SECLIT_00140655

demand, especially for 256GB

- Even at the -20% scenario, we can ship additional 91k in W5 to end at TWOS+ **(B)**

- At the MPN level, we have 5k supply that is above mBS **(C)**

<PastedGraphic-19.png>

**MBS /Partner feedback and Street price:**

**1. W5 Telco mBS / RP PO (rev only) vs Ship Plan**

- China: Total discrete 1,890k shippable mBS/PO above W4 billing (1). Cum W5 3,377k mBS (2) vs 2,147k supply commit. We've not published sold-to ship plan to partners and are pending Sales feedback on allocation mix.

- Hong Kong and Taiwan: Total discrete 557k mBS/PO (301k HK /255k TW) above W4 billing (3). Cum W5 742k mBS (414k HK /328k TW) (4) vs 371k ship plan. Supply plan is above ship plan by 80k. We have published ship plan to partners on Monday and will require 2-3 days to close credit gap.

<PastedGraphic-6.png>

**2. Street price** - We need more days to observe and collect data. This is quick sample check from main online platforms.

- China: Authorised online resellers (eg. JD) are still holding price same as AOS. Other non-authorised online resellers discount at 4.5% to 6%.

- Hong Kong: Similar discount found in HK trade in market at around 3% to 7% (http://www.iphonepricehk.com/iphone-xs-and-xr-p)rice

Thanks,

Rachel

APL-SECLIT_00140656

EXHIBIT 48



**Exhibit 11**
Patel, A.
01/28/22
@ptus

| | |
|---|---|
| **Subject:** | Fwd: WW Sales Flash Week 4 Q1 FY19 includes Watch and Apple TV |
| **From:** | "SDM Exec Updates" <​██████████​@group.apple.com> |
| **Received(Date):** | Tue, 30 Oct 2018 00:13:10 +0000 |
| **To:** | "Tim Cook" <tcook@apple.com>, "Jeff Williams" <​██████​@apple.com>,"Luca Maestri" <​██████​@apple.com> |
| **Cc:** | "Saori Casey" <​█████​@apple.com>, "Kevan Parekh" <​██████​@apple.com>,"SDM Exec Updates" <​██████████​@group.apple.com> |
| **Attachment:** | PastedGraphic-4.pdf |
| **Attachment:** | PastedGraphic-5.pdf |
| **Attachment:** | PastedGraphic-3.png |
| **Attachment:** | Judged Weekly Sales Flash.pdf |
| **Date:** | Tue, 30 Oct 2018 00:13:10 +0000 |

Tim, Jeff, Luca,

Attached are the week 4 Flash results and Q1 Total Summary.  Watch was on plan, iPhone (-12% to the start of the week projection but inline with what we reviewed with you yesterday), iPad (-6%), and Mac (-8%) missed plan.

We are working supply/demand actions across all LOB's and will bring an update to the 8:30 Wednesday Guidance units mtg.  No changes to Q1 Total Summary.

regards,
anuj

Summary (ex Edu/ Refurb):

- iPhone UB were 4.364M, -603k to plan, driven by iPhone XR. Excluding iPhone XR, UB were close to plan.
   - NPI: iPhone XR UB were 926k, -594k to plan at the start of the week but inline with the plan we reviewed yesterday, -61% UB L/L vs. iP8/8+. Reseller velocity was 30%, -11 ppts vs. iP8/8+. Reseller landed at launch supply was 2214k (vs. 1959k iPX, 3954k iP8/8+).
         iPhone XS & XS Max UB were 1486k, -41k to plan (-29k iPXS, -12k iPXS Max) driven by iPXS GC/US and iPXS Max GC/JPN.
   - Sustaining UB were 1951k, +32k to plan, driven by small overachievements across geos in D2X and D1X.

- iPad ST was 653k, -40k to plan.
   - iPad 6th Gen missed by -32k driven by deals timing in EMEIA and baseline softness in GC.
   - iPad Pro 10 missed by -19k driven by promo performance in Best Buy and baseline softness in EMEIA.

- Mac ST was 258k, -21k to plan, driven by MacBook Air 13" (-16k) and MacBook Pro 13" w/o TB (-4k) in AMR and EMEA. 10k of the MacBook Air 13" miss due to late decision by Best Buy not to run a weekend promo (not a demand statement).

- Watch ST was 389k, on plan. Series 4 miss (-11k) offset by Series 3.
     - Series 4 ST was 296k, -11k to plan. Series 4 miss may be due to timing of supply and is not a demand statement.
     - Series 3 ST was 93k, +11k to plan, driven by Series 3 GPS baseline demand across AMR and EMEIA Resellers. Based on recent performance, we will increase the Q1 SI / ST plan by ~45k.

- AirPods ST was 577k, -56k to plan, driven by AMR and PAC Resellers. Billings were 647k. Reseller EOH is 1797k or ~3.7WOS (@486/wk L4W actual Reseller ST). Across all channels, L4W ST average is 613k/wk.

- HomePod ST was 9k, on plan. Spain and Mexico launched last Friday and ST was 2.6k, on plan.


> Begin forwarded message:
>
> From: Sales Exec Updates <████████████████@group.apple.com <mailto:████████████████@group.apple.com>>
> Subject: WW Sales Flash Week 4 Q1 FY19 includes Watch and Apple TV
> Date: October 29, 2018 at 1:21:37 PM PDT
> To: ████████████████@group.apple.com <mailto:████████████████@group.apple.com>
> Cc: Tu Rash <████@apple.com <mailto:████@apple.com>>
>
> — APPLE CONFIDENTIAL —
>
> Data extracted at 12:00 PM PST
>
> Attached is the WW Flash report. Please note the following:
> - The Forecast shows WW Sales Judged Forecast
>
>
>

**Tim, Jeff, Luca,**

**Attached are the week 4 Flash results and Q1 Total Summary.  Watch was on plan, iPhone (-12% to the start of the week projection but inline with what we reviewed with you yesterday), iPad (-6%), and Mac (-8%) missed plan.**

**We are working supply/demand actions across all LOB's and will bring an update to the 8:30 Wednesday Guidance units mtg.  No changes to Q1 Total Summary.**

**regards,**

**anuj**

**Summary (ex Edu/ Refurb):**

- iPhone UB were 4.364M, -603k to plan, driven by iPhone XR. Excluding iPhone XR, UB were close to plan.

- NPI: iPhone XR UB were 926k, -594k to plan at the start of the week but inline with the plan we reviewed yesterday, -61% UB L/L vs. iP8/8+. Reseller velocity was 30%, -11 ppts vs. iP8/8+. Reseller landed at launch supply was 2214k (vs. 1959k iPX, 3954k iP8/8+).

iPhone XS & XS Max UB were 1486k, -41k to plan (-29k iPXS, -12k iPXS Max) driven by iPXS GC/US and iPXS Max GC/JPN.

- Sustaining UB were 1951k, +32k to plan, driven by small overachievements across geos in D2X and D1X.

- iPad ST was 653k, -40k to plan.

- iPad 6th Gen missed by -32k driven by deals timing in EMEIA and baseline softness in GC.

- iPad Pro 10 missed by -19k driven by promo performance in Best Buy and baseline softness in EMEIA.

- Mac ST was 258k, -21k to plan, driven by MacBook Air 13" (-16k) and MacBook Pro 13" w/o TB (-4k) in AMR and EMEA. 10k of the MacBook Air 13" miss due to late decision by Best Buy not to run a weekend promo (not a demand statement).

- Watch ST was 389k, on plan. Series 4 miss (-11k) offset by Series 3.

- Series 4 ST was 296k, -11k to plan. Series 4 miss may be due to timing of supply and is not a demand statement.

- Series 3 ST was 93k, +11k to plan, driven by Series 3 GPS baseline demand across AMR and EMEIA Resellers. Based on recent performance, we will increase the Q1 SI / ST plan by ~45k.

- AirPods ST was 577k, -56k to plan, driven by AMR and PAC Resellers. Billings were 647k. Reseller EOH is 1797k or ~3.7WOS (@486/wk L4W actual Reseller ST). Across all channels, L4W ST average is 613k/wk.

- HomePod ST was 9k, on plan. Spain and Mexico launched last Friday and ST was 2.6k, on plan.

---

---

**Begin forwarded message:**

**From:** Sales Exec Updates <████████████@group.apple.com>

APL-SECLIT_00157219

Subject: WW Sales Flash Week 4 Q1 FY19 includes Watch and Apple TV

Date: October 29, 2018 at 1:21:37 PM PDT

To: ███████████████████@group.apple.com

Cc: Tu Rash <██████@apple.com>

— APPLE CONFIDENTIAL

—

Data extracted at 12:00 PM

PST

Attached is the WW Flash report. Please note the following:

- The Forecast shows WW Sales Judged Forecast

**Q1'19 - Wk 4**

| | Fcl Extrans | Flash | Δ | Δ% |
|---|---|---|---|---|
| **iPhone (Unbrick)** | 4967 | 4364 | -603 | -12% |
| iPhone Refurb/As-Is | 1 | 2 | 1 | 53% |
| **iPhone Total (Ex Rfb)** | 4966 | 4363 | -603 | -12% |
| iPhone XS Max | 897 | 885 | -12 | -1% |
| iPhone XS | 631 | 601 | -29 | -5% |
| iPhone XR | 1519 | 926 | -594 | -39% |
| iPhone X | 305 | 316 | 11 | 4% |
| iPhone 8 Plus | 316 | 324 | 8 | 3% |
| iPhone 8 | 527 | 516 | -12 | -2% |
| iPhone 7 Plus | 77 | 79 | 2 | 3% |
| iPhone 7 | 248 | 258 | 10 | 4% |
| iPhone 6s Plus | 70 | 69 | -1 | -2% |
| iPhone 6s | 132 | 133 | 1 | 1% |
| iPhone 6 | 141 | 141 | 0 | 0% |
| iPhone SE | 101 | 109 | 7 | 7% |
| iPhone EOL | 3 | 8 | 4 | 142% |
| | | | | |
| **iPad (ST)** | 717 | 677 | -41 | -6% |
| Edu | 22 | 21 | -1 | -4% |
| iPad Refurb/As-Is | 2 | 3 | 0 | 14% |
| **iPad Total (Ex Rfb, Edu)** | 693 | 653 | -40 | -6% |
| iPad Pro 13 | 32 | 28 | -3 | -10% |
| iPad Pro 10 | 72 | 53 | -19 | -27% |
| iPad 6th Gen | 543 | 511 | -32 | -6% |
| Mini 4 | 46 | 61 | 14 | 31% |
| | | | | |
| **Mac (ST)** | 290 | 270 | -20 | -7% |
| Edu | 7 | 7 | 0 | 4% |
| Mac Refurb | 4 | 5 | 1 | 17% |
| **Mac Total (Ex Rfb, Edu)** | 279 | 258 | -21 | -8% |
| Mobile | 240 | 221 | -20 | -8% |
| Desktop | 39 | 37 | -2 | -5% |
| | | | | |
| **Watch (ST)** | 391 | 389 | -1 | 0% |
| Refurb/As is | 1 | 1 | -1 | -60% |
| **Watch Total (Ex Rfb)** | 389 | 389 | 0 | 0% |
| Series 4 | 308 | 296 | -11 | -4% |
| Series 4: Cellular | 158 | 140 | -19 | -12% |
| Series 4: GPS | 149 | 157 | 7 | 5% |
| Series 3 | 82 | 93 | 11 | 13% |
| Series 3: Cellular | 22 | 22 | 0 | 0% |
| Series 3: GPS | 60 | 71 | 11 | 18% |
| | | | | |
| **Airpods (ST)** | 633 | 577 | -56 | -9% |
| | | | | |
| **HomePod (ST)** | 8 | 9 | 0 | 5% |

Highly Confidential

| | Prelim Week 4 | Prelim + Est Missing Units | Judged Forecast | Prelim O/(U) including Missing Units |
|---|---|---|---|---|
| iPhone (ex-refurb) | 4,363 | 4,363 | 4,993 | (631) |
| iPad | 670 | 677 | 678 | (1) |
| Mac | 269 | 270 | 279 | (9) |
| Watch | 328 | 332 | 401 | (69) |
| Apple TV | 62 | 66 | 65 | 1 |

- Estimate of sell-thru not included in attached PDF (K units):

| | iPad | Mac | Watch | Apple TV |
|---|---|---|---|---|
| AMR | 2.0 | 0.5 | 0.7 | 4.3 |
| EURO | 2.6 | 0.4 | 2.8 | 0.0 |
| GC | 0.0 | 0.0 | 0.0 | 0.0 |
| R.PAC | 2.6 | 0.5 | 1.0 | 0.1 |
| JPN | 0.0 | 0.0 | 0.0 | 0.0 |
| WW Total | 7.1 | 1.3 | 4.5 | 4.4 |

Highly Confidential

APL-SECLIT_00157222



# FY19Q1

# WBR Summary

### Actuals thru Week 4

Report Date: 10/29/2018

**Apple Need to Know Confidential**

APL-SECLIT_00157223

**iPhone**

FY19Q1 UB by Week

| WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 157 | 137 | 128 | 111 | 115 | 117 | 105 | 113 | 97 | 87 | 84 | 101 | 158 | 1,509 | 109 | (2) | 133 | 108 |
| iPhone 6 | 193 | 169 | 166 | 143 | 137 | 128 | 122 | 231 | 149 | 129 | 132 | 208 | 278 | 2,186 | 141 | (3) | 167 | 168 |
| iPhone 6S | 118 | 123 | 144 | 127 | 126 | 142 | 146 | 189 | 203 | 228 | 244 | 293 | 439 | 2,523 | 133 | 6 | 130 | 223 |
| iPhone 6S Plus | 76 | 64 | 68 | 68 | 62 | 62 | 76 | 98 | 78 | 78 | 84 | 98 | 126 | 1,039 | 69 | 1 | 69 | 85 |
| iPhone 7 | 266 | 254 | 269 | 247 | 233 | 238 | 232 | 248 | 221 | 217 | 215 | 220 | 299 | 3,158 | 258 | 11 | 262 | 236 |
| iPhone 7 Plus | 90 | 82 | 81 | 79 | 77 | 76 | 73 | 80 | 71 | 70 | 74 | 89 | 114 | 1,057 | 79 | (1) | 83 | 80 |
| iPhone 8 | 620 | 594 | 573 | 504 | 482 | 478 | 462 | 531 | 494 | 434 | 449 | 513 | 689 | 6,824 | 516 | 11 | 576 | 504 |
| iPhone 8 Plus | 481 | 420 | 391 | 349 | 295 | 281 | 307 | 302 | 256 | 217 | 220 | 245 | 308 | 4,065 | 324 | (25) | 404 | 269 |
| iPhone X | 396 | 340 | 325 | 317 | 304 | 310 | 325 | 271 | 252 | 226 | 229 | 251 | 337 | 3,884 | 316 | (2) | 344 | 278 |
| iPhone XR | - | - | 20 | 1,519 | 2,006 | 2,044 | 2,268 | 2,109 | 1,844 | 1,738 | 1,854 | 2,092 | 2,505 | 20,000 | 926 | (594) | 236 | 2,051 |
| iPhone XS | 801 | 722 | 637 | 631 | 752 | 739 | 712 | 720 | 718 | 675 | 692 | 791 | 798 | 9,388 | 601 | (29) | 690 | 733 |
| iPhone XS Max | 980 | 952 | 888 | 897 | 974 | 972 | 943 | 946 | 930 | 876 | 934 | 1,036 | 1,048 | 12,377 | 885 | (12) | 926 | 962 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | 689 | 695 | 2 | 2 | 2 | 77 |
| EOL | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 17 | 8 | 7 | 5 | 1 |
| Total iPhone | 4,185 | 3,861 | 3,697 | 4,993 | 5,564 | 5,590 | 5,771 | 5,840 | 5,307 | 4,973 | 5,211 | 5,939 | 7,791 | 68,721 | 4,364 | (629) | 4,027 | 5,776 |
| YoY% | -5% | -4% | -3% | 34% | -4% | -2% | -4% | -14% | -12% | -12% | -7% | -5% | 4% | -4% | 18% | - | 1% | -6% |
| WW Online | 53 | 77 | 78 | 220 | 84 | 88 | 87 | 82 | 78 | 84 | 85 | 95 | | 1,190 | 208 | (12) | 104 | 85 |
| YoY% | 123% | 10% | 1% | 57% | -76% | -77% | -84% | -91% | -98% | -69% | -82% | -49% | -22% | -69% | 48% | | 39% | -78% |
| WW Stores | 447 | 359 | 321 | 534 | 397 | 407 | 405 | 429 | 386 | 362 | 393 | 468 | 406 | 5,315 | 436 | (98) | 391 | 406 |
| YoY% | 23% | 8% | 3% | 85% | -42% | -4% | 7% | -18% | -21% | -37% | -29% | -29% | -10% | -12% | 51% | | 20% | -23% |
| WW Rslr | 3,685 | 3,425 | 3,299 | 4,239 | 5,083 | 5,103 | 5,277 | 5,324 | 4,839 | 4,533 | 4,734 | 5,386 | 6,631 | 61,557 | 3,720 | (519) | 3,532 | 5,212 |
| YoY% | -8% | -5% | -4% | 29% | 6% | 4% | -3% | -13% | -11% | -9% | -6% | -1% | -4% | 0% | 13% | | -2% | 0% |
| Americas Rslr | 1,456 | 1,354 | 1,285 | 1,741 | 1,735 | 1,751 | 1,702 | 2,269 | 1,934 | 1,726 | 1,788 | 2,448 | 2,974 | 24,164 | 1,455 | (285) | 1,388 | 2,036 |
| YoY% | -1% | -1% | -2% | 41% | -1% | 4% | -2% | 4% | -1% | 4% | 9% | 3% | 4% | 3% | 18% | | 3% | 3% |
| Europe Rslr | 965 | 933 | 935 | 1,012 | 1,149 | 1,200 | 1,154 | 1,226 | 1,272 | 1,247 | 1,255 | 1,389 | 2,036 | 15,774 | 944 | (68) | 944 | 1,325 |
| YoY% | -11% | 0% | 0% | 6% | 4% | 6% | 0% | 0% | -3% | -2% | -4% | 0% | 6% | -3% | -1% | | -7% | -2% |
| G. China Rslr | 747 | 616 | 620 | 870 | 1,216 | 1,269 | 1,616 | 979 | 838 | 827 | 992 | 796 | 814 | 12,199 | 756 | (113) | 685 | 1,038 |
| YoY% | -21% | -14% | -7% | 32% | 12% | -5% | 5% | 0% | -13% | -16% | -11% | -22% | -20% | -7% | 14% | | -8% | -7% |
| Japan Rslr | 313 | 318 | 271 | 374 | 442 | 398 | 382 | 441 | 403 | 376 | 365 | 399 | 440 | 4,922 | 326 | (48) | 307 | 405 |
| YoY% | -4% | 0% | -2% | 41% | 1% | 2% | -15% | -1% | 2% | 3% | 9% | 15% | 18% | 4% | 23% | | 4% | 3% |
| R. of Asia Pac Rslr | 204 | 204 | 189 | 243 | 540 | 485 | 423 | 408 | 391 | 356 | 335 | 354 | 367 | 4,499 | 238 | (4) | 209 | 406 |
| YoY% | 0% | 0% | -2% | 38% | 38% | 36% | 26% | -12% | -6% | -6% | -6% | -5% | -6% | 6% | 35% | | 10% | 5% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 4% | 4% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 4% | 2% |
| iPhone 6 | 5% | 4% | 4% | 3% | 2% | 2% | 2% | 4% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 0% | 4% | 3% |
| iPhone 6S | 3% | 3% | 4% | 3% | 2% | 3% | 3% | 4% | 4% | 5% | 5% | 5% | 6% | 4% | 3% | 1% | 3% | 4% |
| iPhone 6S Plus | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 1% |
| iPhone 7 | 6% | 6% | 7% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 6% | 1% | 7% | 4% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 0% | 2% | 1% |
| iPhone 8 | 15% | 15% | 16% | 10% | 9% | 9% | 8% | 9% | 9% | 9% | 9% | 9% | 9% | 10% | 12% | 2% | 15% | 9% |
| iPhone 8 Plus | 11% | 11% | 11% | 7% | 5% | 5% | 5% | 5% | 5% | 4% | 4% | 4% | 4% | 6% | 7% | 0% | 11% | 5% |
| iPhone X | 9% | 9% | 9% | 6% | 5% | 6% | 6% | 5% | 5% | 5% | 4% | 4% | 4% | 6% | 7% | 1% | 9% | 5% |
| iPhone XR | 0% | 0% | 0% | 30% | 36% | 36% | 37% | 39% | 36% | 35% | 35% | 36% | 32% | 29% | 21% | -9% | 0% | 35% |
| iPhone XS | 19% | 19% | 17% | 13% | 14% | 13% | 12% | 14% | 14% | 14% | 13% | 13% | 10% | 14% | 14% | 1% | 17% | 13% |
| iPhone XS Max | 23% | 25% | 24% | 18% | 18% | 17% | 16% | 16% | 18% | 18% | 18% | 17% | 13% | 18% | 20% | 2% | 24% | 17% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 9% | 0% | 0% | 0% | 0% | 1% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 1,226 | 1,153 | 1,081 | 1,508 | 1,529 | 1,528 | 1,454 | 1,879 | 1,594 | 1,437 | 1,481 | 2,062 | 2,471 | 20,403 | 1,248 | (260) | 1,177 | 1,715 |
| YoY% | -1% | -1% | -2% | 46% | 0% | 6% | 4% | 5% | 1% | 5% | 9% | 2% | 13% | 5% | 21% | | 4% | 3% |
| Canada Rslr | 104 | 82 | 86 | 112 | 97 | 100 | 97 | 211 | 172 | 114 | 113 | 155 | 280 | 1,724 | 93 | (18) | 91 | 149 |
| YoY% | 2% | 5% | -7% | 24% | -9% | 0% | 9% | 19% | 2% | 1% | 1% | 14% | | 4% | 4% | | 2% | 5% |
| ALAC Rslr | 125 | 119 | 117 | 121 | 109 | 123 | 152 | 180 | 168 | 175 | 194 | 232 | 222 | 2,037 | 114 | (7) | 119 | 173 |
| YoY% | 2% | -1% | 3% | 14% | -9% | 1% | -3% | 4% | 3% | 2% | -8% | -7% | -1% | -1% | -3% | | 3% | -3% |
| ANZ Rslr | 81 | 94 | 87 | 115 | 121 | 121 | 117 | 112 | 111 | 110 | 115 | 137 | 149 | 1,471 | 87 | (27) | 87 | 122 |
| YoY% | 10% | 15% | 22% | 67% | 28% | 47% | -1% | 11% | 8% | -5% | -5% | -2% | -5% | 12% | 27% | | 18% | 7% |
| South Asia Rslr | 85 | 76 | 71 | 106 | 155 | 154 | 152 | 143 | 146 | 137 | 125 | 127 | 136 | 1,612 | 126 | 20 | 90 | 142 |
| YoY% | -4% | -5% | -19% | 30% | 27% | 12% | 26% | -17% | -10% | -10% | -12% | -15% | -14% | 3% | 54% | | 6% | -3% |
| Korea Rslr | 38 | 34 | 31 | 22 | 265 | 210 | 154 | 153 | 135 | 100 | 95 | 90 | 82 | 1,416 | 25 | 2 | 32 | 144 |
| YoY% | 32% | -11% | 0% | -14% | 51% | 53% | 61% | -21% | -14% | -3% | 1% | 1% | 4% | 13% | -4% | | 3% | 14% |

Highly Confidential

**iPhone**

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 1,707 | 1,583 | 1,489 | 2,128 | 1,988 | 2,010 | 1,959 | 2,560 | 2,196 | 1,961 | 2,041 | 2,776 | 3,654 | 28,053 | 1,769 | (360) | 1,637 | 2,350 |
| YoY% | 2% | 0% | -2% | 45% | -13% | -4% | -10% | -4% | -3% | -11% | -5% | 3% | 14% | 0% | 21% | | 3% | 1% |
| Europe Pan Geo | 1,052 | 999 | 1,009 | 1,096 | 1,223 | 1,274 | 1,226 | 1,303 | 1,347 | 1,323 | 1,340 | 1,485 | 2,277 | 16,954 | 1,029 | (67) | 1,023 | 1,422 |
| YoY% | -9% | -7% | -4% | 6% | 0% | -2% | -5% | -8% | -7% | -11% | -6% | -7% | -2% | -5% | -1% | | -7% | -2% |
| G. China Pan Geo | 867 | 716 | 707 | 1,096 | 1,318 | 1,373 | 1,734 | 1,080 | 925 | 915 | 1,089 | 881 | 983 | 13,684 | 941 | (155) | 808 | 1,144 |
| YoY% | -16% | -12% | -6% | 48% | -7% | 2% | 2% | -36% | -34% | -12% | -16% | -26% | -16% | -13% | 27% | | -7% | -13% |
| Japan Pan Geo | 335 | 341 | 289 | 403 | 465 | 419 | 403 | 463 | 423 | 396 | 385 | 418 | 469 | 5,208 | 362 | (41) | 332 | 427 |
| YoY% | -2% | -5% | -2% | 43% | 0% | -1% | -15% | -7% | -3% | 0% | 7% | 12% | 16% | 2% | 29% | | 2% | 4% |
| R.PAC Pan Geo | 223 | 222 | 204 | 270 | 569 | 513 | 449 | 434 | 415 | 379 | 357 | 379 | 407 | 4,822 | 263 | (6) | 228 | 434 |
| YoY% | 9% | 3% | 0% | 42% | 31% | 31% | 21% | -16% | -11% | -9% | -6% | -7% | -1% | 4% | 39% | | 9% | 9% |
| **WW Pan Geo** | 4,185 | 3,861 | 3,697 | 4,993 | 5,564 | 5,590 | 5,771 | 5,840 | 5,307 | 4,973 | 5,211 | 5,939 | 7,791 | 68,721 | 4,364 | (629) | 4,027 | 5,776 |
| YoY% | -5% | -4% | -3% | 34% | -4% | -2% | -4% | -14% | -12% | -12% | -7% | -5% | 4% | -4% | 18% | | -1% | -2% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 1,463 | 1,370 | 1,275 | 1,874 | 1,767 | 1,771 | 1,695 | 2,149 | 1,835 | 1,652 | 1,715 | 2,362 | 3,024 | 23,951 | 1,544 | (330) | 1,413 | 1,997 |
| YoY% | 2% | 0% | -2% | 49% | -13% | -2% | -10% | -5% | -4% | -13% | -6% | 5% | 12% | 0% | 23% | | 4% | 1% |
| Canada Pan Geo | 117 | 92 | 96 | 132 | 110 | 113 | 109 | 226 | 188 | 128 | 127 | 175 | 299 | 1,911 | 109 | (23) | 103 | 164 |
| YoY% | 2% | -5% | -7% | 32% | -19% | -26% | -20% | 0% | 8% | -9% | -3% | 13% | 13% | -3% | 9% | | -1% | -1% |
| ALAC Pan Geo | 127 | 120 | 118 | 123 | 111 | 126 | 155 | 184 | 173 | 181 | 200 | 239 | 332 | 2,191 | 116 | (7) | 120 | 189 |
| YoY% | 2% | -1% | 3% | 14% | -9% | -5% | 2% | -4% | 4% | 4% | 2% | -7% | 38% | 4% | 7% | | 0% | 9% |
| ANZ Pan Geo | 96 | 108 | 99 | 135 | 137 | 139 | 134 | 130 | 127 | 126 | 131 | 155 | 163 | 1,681 | 105 | (30) | 102 | 138 |
| YoY% | 12% | 15% | 18% | 70% | 9% | 27% | -9% | -5% | -4% | -12% | -7% | -6% | -6% | 4% | 32% | | 16% | 2% |
| South Asia Pan Geo | 88 | 79 | 73 | 112 | 159 | 158 | 157 | 147 | 150 | 141 | 128 | 131 | 159 | 1,682 | 133 | 21 | 93 | 148 |
| YoY% | -3% | -4% | -18% | 34% | 20% | 9% | 23% | -20% | -14% | -11% | -12% | -15% | -2% | -3% | 59% | | 7% | 1% |
| Korea Pan Geo | 39 | 35 | 32 | 22 | 273 | 216 | 159 | 157 | 138 | 112 | 97 | 92 | 86 | 1,459 | 25 | 3 | 33 | 148 |
| YoY% | 35% | -11% | 1% | -15% | 55% | 56% | 64% | -19% | -13% | -1% | 3% | 3% | 8% | 15% | -4% | | -2% | 27% |
| China Pan Geo | 663 | 522 | 527 | 900 | 1,091 | 1,139 | 1,453 | 885 | 752 | 743 | 884 | 712 | 810 | 11,080 | 715 | (185) | 607 | 941 |
| YoY% | -22% | -22% | -14% | 49% | -7% | -9% | 0% | -39% | -34% | -17% | -18% | -24% | -14% | -15% | 18% | | -14% | -14% |

Highly Confidential

APL-SECLIT_00157225

| iPhone Hero | FY19Q1 UB by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pan Geo | Act | Act | Act | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Act | Act O/(U) | QTD | QTG |
| WW Total | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg'Wk | Avg'Wk |
| AMR Pan Geo | 728 | 698 | 627 | 1,333 | 1,263 | 1,305 | 1,264 | 1,546 | 1,375 | 1,227 | 1,282 | 1,803 | 1,975 | 16,427 | 988 | (344) | 761 | 1,449 |
| YoY% | -14% | -13% | -17% | 76% | -22% | -7% | -18% | -15% | -9% | -22% | -15% | -4% | -6% | -9% | 190% | | 138% | 263% |
| Europe Pan Geo | 345 | 312 | 319 | 504 | 658 | 682 | 681 | 706 | 746 | 731 | 735 | 811 | 1,004 | 8,234 | 423 | (80) | 350 | 750 |
| YoY% | -13% | -14% | -10% | 20% | 10% | 8% | -1% | -6% | -8% | -12% | -7% | -9% | -6% | -4% | 74% | | 64% | 190% |
| G. China Pan Geo | 468 | 412 | 386 | 792 | 1,003 | 1,054 | 1,333 | 854 | 749 | 754 | 922 | 733 | 762 | 10,220 | 635 | (156) | 475 | 907 |
| YoY% | 1% | 7% | 2% | 90% | -5% | -5% | 13% | -38% | -33% | -7% | -2% | -16% | -13% | -7% | 328% | | 228% | 454% |
| Japan Pan Geo | 168 | 172 | 141 | 262 | 344 | 293 | 283 | 321 | 292 | 282 | 271 | 286 | 324 | 3,441 | 218 | (44) | 175 | 300 |
| YoY% | -27% | -24% | -30% | 38% | -8% | -16% | -31% | -24% | -20% | -15% | -8% | -4% | -2% | -15% | 57% | | 2% | 111% |
| R.PAC Pan Geo | 72 | 80 | 71 | 157 | 464 | 422 | 361 | 348 | 329 | 295 | 271 | 288 | 286 | 3,443 | 147 | (10) | 218 | 340 |
| YoY% | 13% | 9% | -8% | 116% | 41% | 45% | 31% | -16% | -11% | -8% | -5% | -6% | 0% | 9% | 372% | | 218% | 260% |
| WW Pan Geo | 1,781 | 1,674 | 1,545 | 3,047 | 3,732 | 3,756 | 3,923 | 3,776 | 3,492 | 3,289 | 3,480 | 3,920 | 4,352 | 41,764 | 2,412 | (635) | 1,853 | 3,747 |
| YoY% | -11% | -10% | -13% | 68% | -6% | -1% | -4% | -21% | -18% | -15% | -9% | -8% | -7% | -7% | 187% | | 111% | 257% |

| | Act | Act | Act | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 689 | 667 | 598 | 1,249 | 1,205 | 1,239 | 1,183 | 1,418 | 1,245 | 1,107 | 1,153 | 1,628 | 1,770 | 15,150 | 939 | (310) | 723 | 1,328 |
| YoY% | -14% | -12% | -16% | 75% | -21% | -3% | -18% | -14% | -9% | -22% | -14% | -3% | -5% | -9% | 105% | | 142% | 288% |
| Canada Pan Geo | 26 | 20 | 19 | 54 | 36 | 36 | 34 | 65 | 69 | 52 | 48 | 74 | 110 | 644 | 30 | (24) | 24 | 58 |
| YoY% | -12% | -21% | -33% | 104% | -43% | -58% | -50% | -37% | -20% | -28% | -20% | -20% | -20% | -27% | 120% | | 64% | 100% |
| ALAC Pan Geo | 13 | 11 | 11 | 29 | 22 | 31 | 47 | 62 | 62 | 67 | 80 | 101 | 94 | 632 | 19 | (10) | 14 | 63 |
| YoY% | -16% | -28% | -25% | 73% | -43% | -37% | -23% | -14% | -4% | -10% | -7% | -6% | -10% | -12% | 130% | | 107% | 132% |
| ANZ Pan Geo | 53 | 64 | 57 | 95 | 102 | 106 | 103 | 99 | 97 | 94 | 94 | 111 | 111 | 1,187 | 66 | (30) | 60 | 102 |
| YoY% | 6% | 7% | 7% | 89% | 5% | 30% | -14% | -7% | -7% | -17% | -13% | -12% | -3% | 0% | 190% | | 161% | 233% |
| South Asia Pan Geo | 20 | 16 | 14 | 61 | 104 | 110 | 111 | 104 | 105 | 99 | 88 | 93 | 100 | 1,025 | 82 | 20 | 33 | 102 |
| YoY% | 33% | 18% | -30% | 177% | 42% | 32% | 60% | -15% | -10% | -6% | -4% | -6% | -2% | 9% | 661% | | 435% | 620% |
| Korea Pan Geo | - | - | - | - | 257 | 206 | 147 | 145 | 127 | 102 | 88 | 84 | 75 | 1,231 | - | | | 137 |
| YoY% | - | - | - | - | 63% | 64% | 71% | -21% | -14% | -2% | 3% | 4% | | 18% | | | | 187% |
| China Pan Geo | 322 | 267 | 249 | 635 | 812 | 855 | 1,086 | 688 | 603 | 607 | 742 | 589 | 612 | 8,069 | 447 | (189) | 321 | 733 |
| YoY% | -8% | -8% | -13% | 103% | -5% | -8% | 12% | -41% | -31% | 1% | -2% | -12% | -11% | -8% | 279% | | 184% | 433% |

APL-SECLIT_00157226

**iPad**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act Q/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WW Total** | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg/Wk | Avg/Wk |
| iPad | 554 | 500 | 546 | 528 | 530 | 661 | 729 | 1,540 | 723 | 786 | 1,028 | 1,097 | 919 | 10,141 | 524 | (4) | 531 | 890 |
| iPad Pro 10in | 67 | 55 | 55 | 73 | 62 | 319 | 187 | 229 | 158 | 169 | 222 | 225 | 160 | 1,981 | 53 | (20) | 58 | 192 |
| **Total iPad 10''** | 621 | 555 | 601 | 601 | 593 | 980 | 916 | 1,769 | 880 | 955 | 1,249 | 1,322 | 1,080 | 12,122 | 577 | (23) | 589 | 1,083 |
| YoY% | 15% | -2% | 10% | 1% | 1% | 25% | 16% | 16% | -2% | 15% | 18% | 12% | 53% | 15% | -3% | | 7% | 22% |
| iPad Pro 13in | 34 | 33 | 31 | 32 | 32 | 164 | 97 | 88 | 73 | 71 | 212 | 87 | 46 | 998 | 28 | (4) | 32 | 97 |
| **Total iPad 13''** | 34 | 33 | 31 | 32 | 32 | 164 | 97 | 88 | 73 | 71 | 212 | 87 | 46 | 998 | 28 | (4) | 32 | 97 |
| YoY% | -25% | -42% | -34% | -43% | -41% | 187% | 70% | 24% | -3% | 11% | 150% | -12% | -13% | 22% | -50% | | -36% | 44% |
| Total iPad Mini | 51 | 52 | 94 | 42 | 59 | 69 | 71 | 236 | 65 | 64 | 107 | 102 | 114 | 1,125 | 61 | 19 | 65 | 98 |
| iPad Refurb/AsIs Historical | 5 | 2 | 2 | 3 | 3 | 25 | 6 | 7 | 5 | 5 | 6 | 28 | 5 | 100 | 3 | () | 3 | 10 |
| **Total iPad** | 711 | 642 | 728 | 678 | 686 | 1,217 | 1,108 | 2,098 | 1,025 | 1,095 | 1,575 | 1,539 | 1,301 | 14,404 | 670 | (8) | 688 | 1,294 |
| YoY% | 8% | -11% | 2% | -12% | -7% | 20% | 31% | 17% | -5% | 0% | 15% | 3% | 52% | 9% | -13% | | -1% | 17% |
| **US Edu** | 28 | 17 | 19 | 22 | 16 | 23 | 23 | 9 | 22 | 26 | 14 | 9 | 32 | 260 | 21 | (1) | 21 | 19 |
| YoY% | 63% | -15% | 25% | -3% | -4% | -14% | 5% | -24% | -9% | 5% | -14% | -14% | -14% | -2% | -7% | | 21% | -9% |
| **WW Online** | 33 | 33 | 29 | 30 | 30 | 172 | 174 | 88 | 82 | 89 | 71 | 84 | 73 | 851 | 30 | () | 31 | 81 |
| YoY% | -7% | -5% | -10% | -6% | -7% | 418% | 122% | 14% | 10% | 4% | 3% | 3% | 9% | 32% | -6% | | -9% | 48% |
| **WW Stores** | 89 | 74 | 73 | 74 | 71 | 129 | 127 | 134 | 108 | 126 | 154 | 210 | 100 | 1,519 | 69 | (5) | 76 | 134 |
| YoY% | -4% | -11% | -7% | -7% | -9% | 115% | 49% | 23% | 24% | 15% | 16% | 14% | 7% | 17% | -13% | | -10% | 29% |
| **WW Rslr** | 561 | 517 | 607 | 552 | 568 | 841 | 870 | 1,873 | 806 | 871 | 1,323 | 1,247 | 1,137 | 11,773 | 550 | (2) | 559 | 1,060 |
| YoY% | 10% | -11% | 3% | -13% | -8% | 24% | 24% | 17% | -3% | 16% | 11% | 6% | 13% | 8% | -13% | | 0% | 14% |
| **Americas Rslr** | 162 | 154 | 237 | 172 | 151 | 289 | 231 | 1,282 | 275 | 287 | 574 | 573 | 653 | 5,040 | 178 | 6 | 183 | 480 |
| YoY% | 5% | -19% | 15% | -17% | -7% | 20% | -8% | 24% | -27% | -16% | 24% | -4% | 166% | 13% | -14% | | 0% | 22% |
| **Europe Rslr** | 171 | 149 | 151 | 155 | 158 | 202 | 207 | 316 | 244 | 256 | 327 | 342 | 192 | 2,872 | 154 | (1) | 156 | 249 |
| YoY% | 17% | -5% | 2% | -7% | 3% | 14% | 18% | 12% | 14% | 13% | 13% | 13% | 39% | 12% | -7% | | 4% | 19% |
| **G. China Rslr** | 141 | 126 | 130 | 126 | 153 | 219 | 313 | 134 | 148 | 184 | 234 | 166 | 138 | 2,211 | 125 | (1) | 131 | 188 |
| YoY% | 9% | -14% | -12% | -27% | -18% | -39% | 83% | -11% | -15% | -6% | -13% | -23% | -11% | -11% | -27% | | -8% | -8% |
| **Japan Rslr** | 44 | 47 | 45 | 58 | 58 | 77 | 63 | 68 | 71 | 68 | 88 | 69 | 88 | 844 | 49 | (9) | 46 | 72 |
| YoY% | -1% | -9% | -9% | 20% | -3% | 42% | 12% | 11% | 12% | 13% | 11% | 9% | 10% | 2% | -9% | | -3% | 16% |
| **R. of Asia Pac Rslr** | 42 | 41 | 45 | 42 | 47 | 53 | 56 | 74 | 68 | 76 | 100 | 96 | 67 | 806 | 44 | 2 | 43 | 71 |
| YoY% | 25% | 9% | 18% | 5% | 10% | 32% | 20% | 20% | 7% | 19% | 29% | 19% | 22% | 17% | 9% | | 18% | 22% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 7% | 8% | 13% | 6% | 9% | 6% | 6% | 11% | 6% | 6% | 7% | 7% | 9% | 8% | 9% | 3% | 9% | 7% |
| iPad 10" | 87% | 86% | 83% | 89% | 86% | 81% | 83% | 84% | 86% | 87% | 79% | 86% | 83% | 84% | 86% | -2% | 85% | 84% |
| iPad 13" | 5% | 5% | 4% | 5% | 5% | 14% | 9% | 4% | 7% | 6% | 13% | 6% | 3% | 7% | 4% | -1% | 5% | 7% |
| iPad Refurb/AsIs Historical | 1% | 0% | 0% | 0% | 0% | 2% | 1% | 0% | 0% | 0% | 0% | 2% | 0% | 1% | 0% | 0% | 0% | 1% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| **US Rslr** | 127 | 118 | 184 | 147 | 124 | 254 | 184 | 1,198 | 222 | 241 | 510 | 498 | 541 | 4,347 | 126 | (20) | 139 | 419 |
| YoY% | -4% | -27% | 0% | -15% | -12% | 21% | -7% | 24% | -32% | -16% | 33% | -5% | 193% | 12% | -26% | | -13% | 24% |
| **Canada Rslr** | 20 | 20 | 25 | 16 | 16 | 18 | 18 | 54 | 37 | 27 | 36 | 39 | 39 | 365 | 16 | () | 20 | 31 |
| YoY% | 82% | 87% | 122% | 47% | 33% | 19% | 10% | 9% | 16% | 10% | 15% | 4% | -12% | 19% | 45% | | 84% | 15% |
| **ALAC Rslr** | 14 | 16 | 28 | 9 | 10 | 17 | 30 | 30 | 17 | 19 | 28 | 36 | 74 | 328 | 36 | 27 | 23 | 29 |
| YoY% | 38% | -6% | 195% | -65% | 8% | 5% | -18% | 40% | -30% | -31% | -40% | 4% | 320% | 13% | 45% | | 92% | 14% |
| **ANZ Rslr** | 21 | 20 | 24 | 22 | 27 | 29 | 31 | 48 | 40 | 40 | 63 | 60 | 39 | 472 | 23 | 1 | 22 | 43 |
| YoY% | 18% | 15% | 27% | 0% | 5% | 30% | 23% | 1% | 1% | 23% | 29% | 16% | 36% | 17% | 5% | | 21% | 22% |
| **South Asia Rslr** | 17 | 16 | 16 | 16 | 15 | 18 | 18 | 19 | 21 | 21 | 29 | 29 | 20 | 255 | 16 | () | 16 | 21 |
| YoY% | 26% | 11% | 14% | 14% | 20% | 37% | 17% | 12% | 14% | 15% | 29% | 29% | 1% | 18% | 14% | | 16% | 22% |
| **Korea Rslr** | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 8 | 8 | 8 | 8 | 4 | 79 | 5 | 1 | 5 | 7 |
| YoY% | 76% | -22% | -2% | -3% | 11% | 26% | 16% | 28% | 31% | 3% | 30% | 3% | 21% | 15% | 8% | | 10% | 21% |

Highly Confidential

**iPad**

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 245 | 223 | 303 | 243 | 216 | 491 | 349 | 1,406 | 410 | 418 | 720 | 743 | 747 | 6,513 | 245 | 1 | 254 | 611 |
| YoY% | 6% | -17% | 10% | -15% | -8% | 50% | 5% | 23% | -18% | -10% | 20% | -2% | 117% | 13% | -14% | | -2% | 22% |
| Europe Pan Geo | 200 | 173 | 174 | 178 | 181 | 279 | 260 | 372 | 289 | 305 | 387 | 414 | 222 | 3,434 | 174 | (4) | 180 | 301 |
| YoY% | 12% | -5% | 1% | -6% | 2% | 38% | 30% | 14% | 16% | 20% | 16% | 14% | 36% | 15% | -8% | | 2% | 22% |
| G. China Pan Geo | 166 | 146 | 152 | 147 | 173 | 260 | 344 | 158 | 173 | 209 | 259 | 192 | 163 | 2,541 | 142 | (4) | 151 | 215 |
| YoY% | 7% | -12% | -10% | -24% | -16% | -31% | 80% | -7% | -10% | -13% | -4% | -11% | -19% | -8% | -26% | | -7% | -5% |
| Japan Pan Geo | 52 | 52 | 49 | 62 | 62 | 113 | 84 | 76 | 72 | 76 | 96 | 79 | 95 | 969 | 55 | (7) | 52 | 84 |
| YoY% | 1% | -6% | -10% | 17% | -5% | 79% | 29% | 13% | 9% | 13% | 17% | 10% | 8% | 14% | 3% | | -3% | 21% |
| R.PAC Pan Geo | 49 | 47 | 51 | 48 | 54 | 74 | 72 | 86 | 80 | 87 | 113 | 111 | 75 | 947 | 54 | 6 | 50 | 83 |
| YoY% | 23% | 6% | 16% | 3% | 8% | 52% | 29% | 7% | 10% | 18% | 27% | 17% | 21% | 18% | 15% | | 17% | 24% |
| WW Pan Geo | 711 | 642 | 728 | 678 | 686 | 1,217 | 1,108 | 2,098 | 1,025 | 1,095 | 1,575 | 1,539 | 1,301 | 14,404 | 670 | (8) | 688 | 1,294 |
| YoY% | 8% | -11% | 2% | -12% | -7% | 20% | 31% | 17% | -5% | 0% | 15% | 3% | 52% | 9% | -13% | | -1% | 17% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 204 | 181 | 243 | 212 | 184 | 435 | 291 | 1,306 | 343 | 361 | 640 | 651 | 627 | 5,677 | 187 | (25) | 204 | 538 |
| YoY% | 1% | -23% | -2% | -13% | -11% | 52% | 6% | 23% | -22% | -10% | 26% | -3% | 129% | 13% | -23% | | -11% | 23% |
| Canada Pan Geo | 27 | 26 | 31 | 23 | 22 | 37 | 27 | 69 | 50 | 38 | 50 | 55 | 45 | 500 | 22 | (1) | 26 | 44 |
| YoY% | 46% | 52% | 69% | 26% | 18% | 65% | 18% | 4% | 11% | 6% | 11% | 2% | -12% | 15% | 21% | | 47% | 15% |
| ALAC Pan Geo | 15 | 16 | 28 | 9 | 11 | 18 | 31 | 31 | 18 | 19 | 29 | 37 | 74 | 336 | 36 | 27 | 24 | 30 |
| YoY% | 35% | -6% | 189% | -63% | 8% | 8% | -18% | 40% | -7% | -30% | -39% | 4% | 312% | 13% | 45% | | 89% | 15% |
| ANZ Pan Geo | 25 | 24 | 28 | 26 | 31 | 46 | 44 | 58 | 49 | 57 | 73 | 70 | 44 | 577 | 30 | 4 | 27 | 53 |
| YoY% | 10% | 7% | 18% | -2% | 2% | 59% | 32% | 3% | 3% | 20% | 26% | 15% | 32% | 17% | 15% | | 17% | 24% |
| South Asia Pan Geo | 18 | 18 | 17 | 17 | 17 | 22 | 22 | 21 | 22 | 23 | 31 | 32 | 22 | 281 | 17 | | 18 | 23 |
| YoY% | 26% | 10% | 15% | 14% | 20% | 49% | 27% | 15% | 15% | 15% | 28% | 30% | 1% | 20% | 15% | | 16% | 24% |
| Korea Pan Geo | 6 | 5 | 6 | 6 | 6 | 7 | 6 | 7 | 9 | 7 | 9 | 9 | 9 | 89 | 6 | 1 | 6 | 8 |
| YoY% | 128% | -10% | 10% | -1% | 11% | 26% | 13% | 29% | 42% | 11% | 37% | 3% | 25% | 20% | 19% | | 26% | 23% |
| China Pan Geo | 138 | 126 | 131 | 147 | 173 | 260 | 344 | 158 | 173 | 209 | 259 | 192 | 163 | 2,473 | 120 | (26) | 129 | 215 |
| YoY% | 7% | -12% | -9% | -13% | -4% | -25% | 106% | 15% | 6% | -2% | 11% | 4% | -7% | 4% | -28% | | -7% | 9% |

APL-SECLIT_00157228

**Mac**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WW Total** | | | | | | | | | | | | | | | | | | |
| iMac | 36 | 39 | 37 | 35 | 38 | 47 | 44 | 71 | 51 | 48 | 47 | 58 | 43 | 594 | 33 | (2) | 36 | 50 |
| YoY% | -9% | -8% | -15% | -19% | -8% | -11% | -12% | -9% | -14% | -10% | -19% | -18% | -22% | -13% | -24% | | -14% | -14% |
| Mac Mini | 5 | 6 | 5 | 5 | 4 | 27 | 22 | 31 | 19 | 24 | 20 | 26 | 18 | 213 | 5 | (1) | 5 | 21 |
| Mac Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | () | 1 | 1 |
| **Total Desktop** | 42 | 46 | 43 | 41 | 44 | 74 | 67 | 103 | 71 | 73 | 68 | 85 | 62 | 818 | 39 | (3) | 42 | 72 |
| YoY% | -11% | -12% | -20% | -21% | -15% | 18% | 11% | 18% | 1% | 16% | 1% | 4% | -3% | 1% | -26% | | -18% | 7% |
| MacBook | 11 | 11 | 9 | 11 | 9 | 12 | 13 | 11 | 12 | 13 | 15 | | 9 | 141 | 9 | (1) | 10 | 11 |
| YoY% | -21% | -32% | -41% | -38% | -38% | -46% | -38% | -39% | -42% | -40% | -47% | -47% | -49% | -41% | -43% | | -34% | -43% |
| MacBook Air 11 | 1 | | | 1 | | 2 | 4 | 4 | 1 | 2 | | 4 | | 61 | 1 | | 1 | 7 |
| MacBook Air 13/Other | 107 | 92 | 83 | 89 | 60 | 180 | 173 | 245 | 184 | 266 | 242 | 247 | 200 | 2,190 | 81 | (8) | 91 | 202 |
| MacBook Air | 107 | 92 | 84 | 90 | 61 | 182 | 176 | 248 | 186 | 270 | 266 | 288 | 202 | 2,251 | 82 | (8) | 91 | 209 |
| YoY% | 7% | -17% | -15% | -20% | -42% | 18% | 66% | 10% | 18% | 66% | 60% | 45% | 32% | 22% | -27% | | -13% | 31% |
| MacBook Pro 13 Non-TB | 63 | 57 | 54 | 61 | 66 | 75 | 71 | 111 | 89 | 75 | 83 | 105 | 77 | 986 | 49 | (11) | 56 | 83 |
| MacBook Pro 13 Touchbar | 48 | 47 | 46 | 34 | 35 | 42 | 43 | 58 | 47 | 39 | 44 | 53 | 42 | 578 | 44 | 10 | 46 | 45 |
| MacBook Pro 15 Non-TB | | | () | 8 | 9 | 8 | 7 | 10 | 8 | 8 | 11 | 9 | 7 | 85 | () | () | | 7 |
| MacBook Pro 15 Touchbar | 41 | 42 | | 32 | 37 | 35 | 44 | 42 | 40 | 44 | 50 | | 39 | 522 | () | (30) | 32 | 40 |
| MacBook Pro | 152 | 146 | 145 | 133 | 142 | 161 | 157 | 223 | 187 | 161 | 182 | 217 | 164 | 2,170 | 94 | (39) | 134 | 177 |
| YoY% | 15% | 7% | 7% | -3% | 1% | -1% | 8% | 12% | 8% | -6% | -10% | 3% | 13% | 5% | -32% | | -1% | 4% |
| **Total Portable** | 271 | 249 | 238 | 232 | 212 | 352 | 343 | 483 | 386 | 441 | 459 | 520 | 376 | 4,562 | 184 | (48) | 235 | 397 |
| YoY% | 10% | -5% | -5% | -12% | -18% | 5% | 29% | 9% | 9% | 33% | 18% | 19% | 19% | 10% | -30% | | -8% | 14% |
| Mac Refurb | 4 | 4 | 4 | 6 | 7 | 11 | 8 | 8 | 8 | 9 | 9 | | | 95 | 5 | (1) | 4 | 9 |
| **Total Mac** | 317 | 299 | 285 | 279 | 263 | 437 | 418 | 594 | 465 | 524 | 537 | 612 | 445 | 5,476 | 269 | (10) | 293 | 477 |
| YoY% | 5% | -7% | -8% | -13% | -17% | 8% | 23% | 10% | 7% | 29% | 14% | 15% | 14% | 8% | -17% | | -7% | 12% |
| **US Edu** | 11 | 9 | 8 | 8 | 7 | 10 | 10 | 6 | 9 | | 7 | | | 110 | 7 | () | 9 | 8 |
| YoY% | 14% | -4% | -8% | 5% | 16% | -21% | -9% | -18% | -19% | -17% | -28% | -26% | | -8% | 0% | | 3% | -13% |
| **WW Online** | 36 | 28 | 26 | 25 | 25 | 49 | 45 | 70 | 63 | 59 | 72 | 66 | 36 | 604 | 25 | () | 29 | 54 |
| YoY% | -14% | -17% | -16% | -12% | 19% | 42% | 29% | 47% | 15% | 38% | 43% | 28% | 7% | 16% | -13% | | -15% | 26% |
| **WW Stores** | 72 | 62 | 59 | 54 | 54 | 76 | 74 | 111 | 93 | 112 | 122 | 145 | 91 | 1,123 | 53 | (1) | 61 | 97 |
| YoY% | -3% | -8% | -9% | -11% | -3% | 19% | 16% | 29% | 32% | 54% | 40% | 18% | 15% | 15% | -10% | | -8% | 24% |
| **WW Rslr** | 198 | 200 | 193 | 192 | 174 | 305 | 289 | 403 | 303 | 344 | 336 | 393 | 309 | 3,638 | 184 | (8) | 194 | 317 |
| YoY% | 13% | -6% | -6% | -15% | -19% | 5% | 25% | 1% | 0% | 25% | 3% | 14% | 17% | 5% | -19% | | -5% | 7% |
| Americas Rslr | 48 | 56 | 57 | 55 | 43 | 89 | 91 | 190 | 100 | 103 | 188 | 112 | | 1,234 | 50 | (5) | 53 | 113 |
| YoY% | -1% | -6% | 7% | -28% | -23% | 10% | 9% | -1% | -4% | 13% | 2% | 26% | | 5% | -34% | | -12% | 10% |
| Europe Rslr | 100 | 96 | 85 | 83 | 70 | 110 | 90 | 132 | 117 | 138 | 131 | 118 | 104 | 1,389 | 80 | (3) | 90 | 114 |
| YoY% | 24% | 1% | -1% | 9% | 2% | 17% | 17% | 4% | -5% | 28% | 11% | 2% | 22% | 7% | -11% | | 3% | 8% |
| G. China Rslr | 32 | 26 | 29 | 34 | 41 | 75 | 66 | 48 | 50 | 63 | 58 | 44 | 42 | 607 | 35 | 1 | 31 | 54 |
| YoY% | 18% | -32% | -12% | -13% | -29% | -23% | 96% | 16% | 2% | 41% | -8% | -25% | -20% | -6% | -10% | | -14% | -2% |
| Japan Rslr | 6 | 7 | 6 | 6 | 9 | 51 | 12 | 9 | 11 | 10 | 15 | 15 | 7 | 124 | 6 | () | 6 | 11 |
| YoY% | -3% | 12% | 3% | 4% | 9% | 51% | 12% | 40% | 53% | 21% | 2% | 43% | 55% | 23% | -4% | | 2% | 29% |
| R. of Asia Pac Rslr | 13 | 14 | 15 | 14 | 15 | 20 | 22 | 24 | 25 | 30 | 30 | 28 | 14 | 284 | 14 | (1) | 14 | 25 |
| YoY% | -4% | -7% | 4% | -8% | 19% | 22% | 9% | 2% | 7% | 3% | 4% | 25% | | 6% | -14% | | -6% | 9% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Mac Desktop | 13% | 15% | 15% | 15% | 17% | 17% | 16% | 17% | 15% | 14% | 13% | 14% | 14% | 15% | 14% | 0% | 15% | 15% |
| Mac Portable | 85% | 83% | 84% | 83% | 81% | 80% | 82% | 81% | 83% | 84% | 86% | 83% | 84% | 83% | 68% | -15% | 84% | 83% |
| **memo Section: AMR & RP AC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 37 | 40 | 44 | 43 | 34 | 73 | 64 | 158 | 75 | 80 | 75 | 158 | 61 | 942 | 37 | (6) | 40 | 86 |
| YoY% | 2% | 6% | -2% | -29% | -19% | 20% | 5% | 9% | 5% | 24% | 7% | 50% | 17% | 11% | -39% | | -12% | 16% |
| Canada Rslr | 4 | 4 | 3 | 4 | 3 | 2 | 5 | 12 | 10 | 9 | 4 | | | 96 | 3 | () | 4 | 9 |
| YoY% | -3% | -26% | -20% | -27% | -45% | 39% | 14% | -14% | 14% | 102% | 16% | 30% | 49% | 13% | -15% | | -16% | 22% |
| ALAC Rslr | 7 | 13 | 9 | 6 | 10 | 12 | 20 | 15 | 14 | 20 | 21 | 29 | | 195 | 10 | 1 | 10 | 17 |
| YoY% | -11% | -3% | -22% | -20% | -32% | -35% | 25% | -39% | -40% | -36% | -16% | 8% | 34% | -17% | -12% | | -12% | -17% |
| ANZ Rslr | 5 | 5 | 6 | 6 | 7 | 11 | 12 | 14 | 15 | 19 | 16 | 15 | 20 | 153 | 6 | () | 6 | 14 |
| YoY% | -21% | -20% | 10% | 7% | -18% | 29% | 14% | 16% | 31% | 12% | 0% | 2% | 31% | 10% | 3% | | -8% | 13% |
| South Asia Rslr | 6 | 7 | 7 | 6 | 6 | 7 | 7 | 8 | 7 | 8 | 11 | 9 | 10 | 100 | 6 | () | 6 | 10 |
| YoY% | 11% | 8% | 10% | -21% | -26% | 6% | 9% | 9% | 31% | 6% | -2% | 10% | 10% | 0% | -26% | | -1% | 0% |
| Korea Rslr | 1 | 1 | 3 | 2 | 3 | 6 | 6 | 2 | 3 | 2 | 3 | 4 | 4 | 32 | 1 | () | | 8 |
| YoY% | 38% | -19% | -26% | -5% | 12% | 43% | 7% | 43% | -8% | -12% | 24% | 36% | | 9% | -16% | | -13% | 15% |

APL-SECLIT_00157229

**Mac**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pan Geo<br>WW Total | Act<br>Wk 1 | Act<br>Wk 2 | Act<br>Wk 3 | Fcst<br>Wk 4 | Fcst<br>Wk 5 | Fcst<br>Wk 6 | Fcst<br>Wk 7 | Fcst<br>Wk 8 | Fcst<br>Wk 9 | Fcst<br>Wk 10 | Fcst<br>Wk 11 | Fcst<br>Wk 12 | Fcst<br>Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg/Wk | Avg/Wk |
| AMR Pan Geo | 113 | 118 | 115 | 109 | 97 | 171 | 170 | 316 | 206 | 222 | 238 | 338 | 203 | 2,416 | 104 | (5) | 112 | 218 |
| YoY% | -3% | -5% | -8% | -19% | -16% | 15% | 13% | 10% | 8% | 27% | 20% | 28% | 18% | 10% | -23% | | -8% | 19% |
| Europe Pan Geo | 136 | 116 | 103 | 101 | 88 | 137 | 128 | 170 | 150 | 172 | 169 | 158 | 132 | 1,762 | 96 | (5) | 113 | 145 |
| YoY% | 13% | -3% | -4% | -8% | -10% | 18% | 17% | 3% | 0% | 31% | 16% | 6% | 24% | 8% | -13% | | -3% | 13% |
| G. China Pan Geo | 40 | 34 | 37 | 41 | 48 | 86 | 77 | 59 | 60 | 75 | 70 | 56 | 50 | 734 | 41 | 1 | 38 | 65 |
| YoY% | 13% | -28% | -21% | -13% | -28% | -19% | 77% | 19% | 5% | 40% | -2% | -18% | -18% | -3% | -12% | | -12% | 3% |
| Japan Pan Geo | 10 | 11 | 10 | 9 | 9 | 16 | 13 | 16 | 16 | 17 | 21 | 22 | 21 | 193 | 9 | () | 10 | 17 |
| YoY% | -6% | 7% | 1% | -3% | -14% | 43% | 17% | 48% | 41% | 29% | 9% | 36% | 27% | 19% | -4% | | -3% | 30% |
| R.PAC Pan Geo | 17 | 19 | 20 | 19 | 20 | 27 | 29 | 32 | 33 | 38 | 39 | 38 | 39 | 371 | 19 | () | 19 | 33 |
| YoY% | -2% | -6% | 2% | -8% | -17% | 19% | 16% | 18% | 26% | 14% | 4% | 7% | 18% | 8% | -9% | | -2% | 15% |
| **WW Pan Geo** | **317** | **299** | **285** | **279** | **263** | **437** | **418** | **594** | **465** | **524** | **537** | **612** | **445** | **5,476** | **269** | **(10)** | **293** | **477** |
| YoY% | 5% | -7% | -8% | -13% | -17% | 8% | 23% | 10% | 7% | 29% | 14% | 15% | 14% | 8% | -17% | | -6% | 15% |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 95 | 96 | 97 | 92 | 84 | 147 | 137 | 271 | 170 | 188 | 198 | 297 | 144 | 2,017 | 85 | (7) | 94 | 182 |
| YoY% | -2% | -4% | -6% | -19% | -14% | 20% | 11% | 18% | 14% | 33% | 24% | 32% | 13% | 13% | -25% | | -6% | 22% |
| Canada Pan Geo | 10 | 8 | 9 | 8 | 7 | 13 | 12 | 25 | 21 | 19 | 19 | 20 | 29 | 199 | 8 | 1 | 9 | 18 |
| YoY% | -7% | -18% | -17% | -19% | -30% | 35% | 16% | 3% | 22% | 76% | 37% | 24% | 34% | 14% | -14% | | -16% | 28% |
| ALAC Pan Geo | 8 | 13 | 10 | 9 | 6 | 11 | 22 | 20 | 15 | 14 | 21 | 21 | 29 | 200 | 10 | 1 | 10 | 18 |
| YoY% | -9% | -2% | -21% | -20% | -32% | -33% | 24% | -38% | -40% | -36% | -16% | -8% | 33% | -16% | -10% | | -10% | -13% |
| ANZ Pan Geo | 8 | 9 | 10 | 9 | 10 | 16 | 16 | 20 | 19 | 23 | 22 | 23 | 23 | 208 | 9 | () | 9 | 19 |
| YoY% | -18% | -15% | 3% | 2% | -16% | 26% | 13% | 18% | 26% | 16% | 1% | 2% | 25% | 8% | 0% | | -9% | 18% |
| South Asia Pan Geo | 7 | 8 | 8 | 7 | 7 | 8 | 9 | 9 | 10 | 10 | 13 | 11 | 11 | 119 | 7 | () | 8 | 10 |
| YoY% | 5% | 5% | 8% | -18% | -23% | 5% | 9% | 16% | 20% | 9% | 4% | 7% | -1% | 3% | -20% | | 4% | 5% |
| Korea Pan Geo | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 5 | 5 | 5 | 44 | 2 | | 2 | 4 |
| YoY% | 99% | -3% | -14% | -7% | -2% | 27% | 53% | 32% | 50% | 15% | 18% | 35% | 36% | 23% | -6% | | 10% | 31% |
| China Pan Geo | 30 | 26 | 28 | 41 | 48 | 86 | 77 | 59 | 60 | 75 | 70 | 56 | 50 | 706 | 32 | (9) | 29 | 65 |
| YoY% | 15% | -32% | -23% | 18% | -12% | -8% | 130% | 57% | 34% | 62% | 11% | -6% | -6% | 13% | -7% | | -13% | 24% |

Highly Confidential

APL-SECLIT_00157230

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WW Total** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | 1 | 1 | 5 | 1 | - | - | - | - | - | - | - | 10 | | (1) | | 1 |
| Series 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | | () | () | | |
| Series 2 | () | () | () | () | - | - | - | - | - | - | - | - | - | | () | () | () | |
| Series 3 | 112 | 111 | 91 | 92 | 107 | 157 | 153 | 560 | 262 | 228 | 323 | 571 | 270 | 3,036 | 93 | | 102 | 292 |
| Series 4 | 307 | 309 | 303 | 308 | 311 | 316 | 289 | 420 | 473 | 523 | 708 | 926 | 447 | 5,640 | 235 | (73) | 288 | 490 |
| **Total Watch** | 420 | 420 | 395 | 401 | 423 | 473 | 442 | 980 | 735 | 751 | 1,032 | 1,497 | 718 | 8,687 | 328 | (73) | 391 | 783 |
| *YoY%* | *20%* | *29%* | *16%* | *16%* | *28%* | *45%* | *34%* | *39%* | *25%* | *34%* | *22%* | *32%* | *48%* | *30%* | *-5%* | | *15%* | *33%* |
| **US Edu** | | | | | | | | | | | | | | | 1 | 1 | | |
| *YoY%* | *-23%* | *-46%* | *-53%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-91%* | *91%* | | *11%* | *-100%* |
| **WW Online** | 85 | 90 | 76 | 69 | 63 | 73 | 51 | 62 | 86 | 96 | 137 | 120 | 43 | 1,052 | 69 | () | 80 | 81 |
| *YoY%* | *8%* | *45%* | *45%* | *57%* | *154%* | *170%* | *56%* | *41%* | *39%* | *42%* | *49%* | *35%* | *79%* | *50%* | *57%* | | *35%* | *58%* |
| **WW Stores** | 112 | 119 | 108 | 110 | 115 | 109 | 107 | 164 | 170 | 219 | 322 | 470 | 228 | 2,353 | 107 | (3) | 111 | 212 |
| *YoY%* | *39%* | *42%* | *19%* | *31%* | *53%* | *52%* | *51%* | *76%* | *74%* | *84%* | *54%* | *63%* | | *58%* | *27%* | | *31%* | *65%* |
| **WW Rslr** | 222 | 211 | 211 | 221 | 245 | 291 | 285 | 754 | 479 | 436 | 572 | 908 | 447 | 5,282 | 150 | (71) | 199 | 491 |
| *YoY%* | *16%* | *18%* | *8%* | *3%* | *6%* | *28%* | *26%* | *33%* | *12%* | *18%* | *-1%* | *22%* | *39%* | *18%* | *-30%* | | *2%* | *20%* |
| Americas Rslr | 115 | 121 | 126 | 129 | 143 | 175 | 172 | 606 | 347 | 300 | 400 | 705 | 301 | 3,639 | 75 | (55) | 109 | 350 |
| Europe Rslr | 62 | 52 | 46 | 50 | 58 | 69 | 67 | 106 | 92 | 93 | 122 | 148 | 101 | 1,066 | 43 | (6) | 51 | 95 |
| G. China Rslr | 25 | 17 | 22 | 22 | 26 | 30 | 28 | 24 | 21 | 21 | 25 | 20 | 20 | 302 | 17 | (5) | 20 | 24 |
| Japan Rslr | 10 | 11 | 7 | 10 | 10 | 9 | 8 | 9 | 10 | 11 | 16 | 14 | | 133 | 5 | (5) | 8 | 11 |
| R. of Asia Pac Rslr | 10 | 10 | 10 | 10 | 8 | 8 | 9 | 9 | 10 | 13 | 14 | 19 | 10 | 141 | 10 | | 10 | 11 |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 27% | 26% | 23% | 23% | 25% | 33% | 35% | 57% | 36% | 30% | 31% | 38% | 38% | 35% | 28% | 5% | 26% | 37% |
| Series 4 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 105 | 108 | 116 | 119 | 133 | 168 | 160 | 588 | 336 | 289 | 379 | 678 | 285 | 3,465 | 62 | (57) | 98 | 335 |
| Canada Rslr | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 5 | 5 | 5 | 6 | 9 | 7 | 58 | 3 | 1 | 3 | 5 |
| ALAC Rslr | 6 | 10 | 6 | 8 | 8 | 5 | 10 | 12 | 5 | 6 | 14 | 17 | 9 | 116 | 10 | 2 | 8 | 10 |
| ANZ Rslr | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 6 | 8 | 9 | 13 | 5 | 79 | 5 | 1 | 6 | 6 |
| South Asia Rslr | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | | 57 | 5 | | 4 | 5 |
| Korea Rslr | | | | 1 | | | | | | | | | | 5 | | (1) | | |

Highly Confidential

**Watch**

| Pan Geo WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 237 | 251 | 233 | 234 | 255 | 295 | 266 | 761 | 528 | 522 | 734 | 1,138 | 484 | 5,939 | 173 | (62) | 223 | 554 |
| YoY% | 16% | 28% | 19% | 7% | 23% | 53% | 33% | 37% | 20% | 32% | 25% | 28% | 49% | 29% | -21% | | 12% | 38% |
| Europe Pan Geo | 106 | 103 | 87 | 91 | 85 | 94 | 92 | 141 | 131 | 144 | 192 | 233 | 135 | 1,635 | 81 | (10) | 94 | 139 |
| YoY% | 26% | 54% | 28% | 37% | 31% | 28% | 27% | 48% | 38% | 37% | 18% | 38% | 36% | 34% | 22% | | 29% | 38% |
| G. China Pan Geo | 42 | 28 | 38 | 38 | 43 | 45 | 45 | 37 | 35 | 35 | 41 | 37 | 42 | 505 | 35 | (2) | 36 | 40 |
| YoY% | 29% | -27% | -23% | 8% | 36% | 32% | 52% | 34% | 39% | 33% | -17% | 53% | 83% | 19% | 2% | | -10% | 31% |
| Japan Pan Geo | 17 | 21 | 19 | 19 | 16 | 15 | 14 | 14 | 14 | 15 | 18 | 23 | 20 | 223 | 18 | (1) | 19 | 16 |
| YoY% | 4% | 62% | 100% | 83% | 67% | 59% | 63% | 79% | 87% | 94% | 52% | 121% | 79% | 69% | 74% | | 45% | 75% |
| R.PAC Pan Geo | 17 | 18 | 18 | 19 | 24 | 24 | 25 | 27 | 28 | 35 | 46 | 66 | 37 | 385 | 20 | 1 | 18 | 35 |
| YoY% | 29% | 41% | 12% | 43% | 44% | 47% | 38% | 43% | 33% | 43% | 18% | 47% | 42% | 37% | 53% | | 29% | 45% |
| **WW Pan Geo** | **420** | **420** | **395** | **401** | **423** | **473** | **442** | **980** | **735** | **751** | **1,032** | **1,497** | **718** | **8,687** | **328** | **(73)** | **391** | **783** |
| YoY% | 20% | 29% | 16% | 16% | 28% | 45% | 34% | 39% | 25% | 34% | 22% | 32% | 48% | 30% | -5% | | 15% | 39% |

| Pan Geo WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 218 | 230 | 217 | 217 | 239 | 282 | 247 | 732 | 505 | 496 | 690 | 1,081 | 455 | 5,610 | 152 | (65) | 204 | 525 |
| YoY% | 13% | 25% | 22% | 6% | 22% | 53% | 34% | 38% | 21% | 33% | 27% | 28% | 50% | 29% | -26% | | 10% | 39% |
| Canada Pan Geo | 13 | 11 | 10 | 9 | 9 | 8 | 9 | 16 | 18 | 20 | 29 | 40 | 19 | 210 | 10 | 1 | 11 | 19 |
| YoY% | 55% | 59% | 28% | 20% | 61% | 56% | 39% | 10% | 43% | 48% | 44% | 57% | 37% | 42% | 32% | | 45% | 49% |
| ALAC Pan Geo | 6 | 10 | 6 | 8 | 8 | 5 | 10 | 12 | 6 | 6 | 15 | 18 | 9 | 119 | 10 | 2 | 8 | 10 |
| YoY% | 79% | 92% | -39% | 10% | 16% | 23% | 6% | 11% | -41% | -33% | -26% | -14% | 21% | -4% | 39% | | 29% | -7% |
| ANZ Pan Geo | 11 | 12 | 12 | 10 | 17 | 16 | 17 | 19 | 20 | 26 | 35 | 52 | 28 | 276 | 12 | 2 | 12 | 26 |
| YoY% | 38% | 39% | 2% | 27% | 90% | 96% | 68% | 74% | 64% | 62% | 38% | 62% | 81% | 57% | 49% | | 23% | 74% |
| South Asia Pan Geo | 6 | 5 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 9 | 10 | 14 | 8 | 100 | 7 | 1 | 6 | 8 |
| YoY% | 8% | 39% | 31% | 37% | 22% | 20% | 15% | 25% | 11% | 26% | -8% | 27% | -7% | 16% | 51% | | 34% | 17% |
| Korea Pan Geo | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | (1) | 1 | 1 |
| YoY% | 334% | 178% | 263% | #### | -74% | -74% | -69% | -69% | -76% | -67% | -71% | -64% | -72% | -54% | 448% | | 237% | -68% |
| China Pan Geo | 30 | 19 | 27 | 38 | 43 | 45 | 45 | 37 | 35 | 35 | 41 | 37 | 42 | 473 | 23 | (15) | 25 | 40 |
| YoY% | 82% | -33% | -19% | 73% | 106% | 87% | 117% | 91% | 117% | 115% | 18% | 220% | 211% | 71% | 6% | | -5% | 101% |

APL-SECLIT_00157232

**Apple TV**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WW Total** | | | | | | | | | | | | | | | | | | |
| Apple TV 4K J105a | 47 | 47 | 44 | 44 | 41 | 47 | 47 | 102 | 85 | 108 | 134 | 161 | 73 | 981 | 42 | (1) | 45 | 89 |
| Apple TV J42 | 20 | 20 | 17 | 20 | 22 | 27 | 25 | 54 | 41 | 39 | 50 | 70 | 34 | 439 | 19 | (2) | 19 | 40 |
| Apple TV Other | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 0 | | 1 |
| **Total Apple TV** | 67 | 68 | 62 | 65 | 64 | 75 | 73 | 156 | 127 | 148 | 185 | 232 | 108 | 1,429 | 62 | (3) | 65 | 130 |
| YoY% | -43% | -36% | -29% | -22% | -20% | -27% | -31% | 37% | -2% | 17% | 6% | 14% | 0% | -7% | -26% | | -35% | 2% |
| **US Edu** | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 18 | 1 | | 1 | 2 |
| YoY% | -70% | -25% | 1,014% | 94% | 230% | -7,081% | -59% | -49% | 239% | 22% | 92% | 275% | 747% | 18% | 116% | | -16% | 32% |
| **WW Online** | 5 | 5 | 4 | 5 | 6 | 6 | 6 | 16 | 10 | 11 | 15 | 15 | 7 | 111 | 5 | 0 | 5 | 10 |
| YoY% | -84% | -75% | -24% | -17% | -31% | -52% | -30% | 66% | -28% | -32% | -23% | 14% | -19% | -35% | 7% | | -69% | -17% |
| **WW Stores** | 10 | 10 | 9 | 12 | 12 | 13 | 13 | 22 | 17 | 19 | 25 | 40 | 17 | 218 | 9 | (3) | 9 | 20 |
| YoY% | -71% | -66% | -58% | -37% | -30% | -26% | -25% | 12% | -19% | -19% | -16% | -16% | -25% | -32% | -53% | | -64% | -18% |
| **WW Rslr** | 52 | 53 | 48 | 47 | 45 | 54 | 52 | 115 | 98 | 116 | 143 | 176 | 83 | 1,082 | 47 | | 50 | 98 |
| YoY% | 0% | -9% | -19% | -21% | -17% | -26% | -31% | 44% | 4% | 36% | 15% | 23% | 7% | 4% | -21% | | -13% | 9% |
| **Americas Rslr** | 28 | 28 | 24 | 26 | 26 | 33 | 30 | 67 | 57 | 66 | 82 | 104 | 48 | 618 | 25 | (4) | 25 | 57 |
| YoY% | 11% | -9% | -2% | -10% | -10% | 0% | -23% | 41% | -5% | 33% | 18% | 28% | 15% | 9% | -25% | | -13% | 14% |
| **Europe Rslr** | 19 | 20 | 19 | 16 | 14 | 15 | 17 | 36 | 31 | 36 | 48 | 56 | 28 | 356 | 20 | 4 | 20 | 31 |
| YoY% | -16% | -10% | -17% | -39% | -32% | -59% | -43% | 34% | 8% | 24% | 11% | 9% | 0% | -9% | -24% | | -17% | -4% |
| **G. China Rslr** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 15 | 1 | | 1 | 1 |
| YoY% | 19% | 57% | 74% | 84% | 5% | -8% | -78% | 1% | 26% | 53% | -6% | 94% | -51% | -5% | 114% | | 59% | -13% |
| **Japan Rslr** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 3 | 2 | 21 | 1 | | 1 | 2 |
| YoY% | -20% | -10% | -4% | -21% | 12% | 80% | 57% | 172% | 158% | 62% | -20% | 178% | 10% | 40% | -2% | | -9% | 57% |
| **R. of Asia Pac Rslr** | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 8 | 7 | 10 | 9 | 10 | 5 | 72 | 3 | | 3 | 7 |
| YoY% | 49% | -13% | 10% | 23% | 11% | 36% | 16% | 145% | 79% | 140% | 36% | 41% | 13% | 46% | 24% | | 13% | 56% |
| **Apple TV Mix** | | | | | | | | | | | | | | | | | | |
| Apple TV 4K J105a | 70% | 69% | 71% | 68% | 64% | 63% | 65% | 65% | 67% | 73% | 73% | 69% | 68% | 69% | 69% | 1% | 70% | 68% |
| Apple TV J42 | 30% | 30% | 28% | 31% | 35% | 36% | 34% | 34% | 32% | 26% | 27% | 30% | 32% | 31% | 31% | -1% | 29% | 31% |
| Apple TV Other | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 0% | 1% | 1% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| **US Rslr** | 24 | 23 | 19 | 22 | 22 | 28 | 26 | 57 | 49 | 56 | 70 | 89 | 41 | 528 | 17 | (4) | 21 | 49 |
| YoY% | 7% | -13% | -24% | -9% | -9% | -2% | -20% | 39% | -10% | 30% | 16% | 26% | 22% | 8% | -27% | | -15% | 13% |
| **Canada Rslr** | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 6 | 5 | 5 | 7 | 8 | 4 | 51 | 2 | | 3 | 5 |
| YoY% | 24% | 8% | 40% | -22% | -13% | 25% | -41% | 54% | 19% | 13% | 34% | 47% | -33% | 11% | -10% | | 13% | 12% |
| **ALAC Rslr** | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 5 | 7 | 3 | 39 | 2 | 0 | 2 | 4 |
| YoY% | 80% | 32% | -62% | -21% | -10% | 12% | -37% | 47% | 85% | 152% | 30% | 26% | 20% | 17% | -25% | | -23% | 30% |
| **ANZ Rslr** | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 7 | 6 | 8 | 7 | 9 | 4 | 61 | 3 | | 3 | 6 |
| YoY% | 50% | -11% | 11% | 24% | 14% | 44% | 17% | 148% | 75% | 138% | 39% | 32% | 11% | 45% | 23% | | 14% | 54% |
| **South Asia Rslr** | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | | | | |
| YoY% | 44% | -27% | 1% | 18% | -4% | 132% | 102% | 160% | 20% | 141% | 31% | | | 49% | 28% | | 8% | 64% |
| **Korea Rslr** | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| YoY% | | | | | | | | | | | | | | - | - | | - | - |

Highly Confidential

**US Education**

| iPad | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg/Wk | Avg/Wk |
| iPad | 25 | 15 | 17 | 20 | 14 | 19 | 20 | 7 | 19 | 23 | 12 | 7 | 27 | 225 | 19 | (1) | 19 | 17 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPad Pro 10in (1st Gen) | - | - | - | - | 2 | 2 | 1 | 2 | 2 | 1 | 1 | - | 3 | 12 | - | - | - | 1 |
| iPad Pro 10in (2nd Gen) | 2 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | 0 | 5 | 1 | - | 1 | - |
| **Total iPad 10''** | **26** | **16** | **18** | **20** | **15** | **21** | **21** | **8** | **20** | **25** | **13** | **8** | **30** | **242** | **20** | **(1)** | **20** | **18** |
| *YoY%* | *74%* | *-11%* | *31%* | *-2%* | *8%* | *-10%* | *10%* | *-21%* | *-7%* | *10%* | *1%* | *-13%* | *-17%* | *2%* | *-5%* | | *18%* | *-5%* |
| iPad Pro 13in (1st Gen) | - | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | | 5 | - | | - | 1 |
| iPad Pro 13in (2nd Gen) | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | 2 | - | 0 | | 1 |
| **Total iPad 13''** | **1** | **-** | **-** | **1** | **1** | **1** | **-** | **1** | **1** | **-** | **-** | **-** | **1** | **7** | **0** | **0** | | **1** |
| *YoY%* | *18%* | *-6%* | *-10%* | *-18%* | *-88%* | *25%* | *-6%* | *-43%* | *-21%* | *24%* | *25%* | *15%* | *84%* | *-3%* | *-72%* | | *-19%* | *-2%* |
| Total iPad Mini | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | 1 | 11 | 1 | | 1 | 1 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad** | **28** | **17** | **19** | **22** | **16** | **23** | **23** | **9** | **22** | **26** | **14** | **9** | **32** | **260** | **21** | **(1)** | **21** | **19** |
| *YoY%* | *63%* | *-15%* | *25%* | *-3%* | *-4%* | *-14%* | *5%* | *-24%* | *-9%* | *5%* | *-14%* | *-14%* | *-14%* | *-2%* | *-7%* | | *13%* | *-8%* |

| iPad Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 3% | 5% | 6% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 1% | 5% | 4% |
| iPad 10" | 95% | 92% | 91% | 93% | 95% | 93% | 93% | 92% | 93% | 93% | 93% | 93% | 93% | 93% | 94% | 1% | 93% | 93% |
| iPad 13" | 2% | 3% | 2% | 2% | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 1% | -2% | 3% | 3% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157234

**US Education**

| Mac | FY16Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| iMac | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 21 | 2 | 0 | 2 | 1 |
| *YoY%* | *24%* | *25%* | *-24%* | *0%* | *-4%* | *20%* | *-11%* | *11%* | *-48%* | *-21%* | *-40%* | *-22%* | *-52%* | *-12%* | *0%* | | *5%* | *-20%* |
| Mac Mini | | | | | | | | | | | | | | 2 | | 0 | | |
| Mac Pro | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | **3** | **2** | **2** | **2** | **2** | **2** | **2** | **2** | **1** | **2** | **1** | **1** | **1** | **24** | **2** | **0** | **2** | **2** |
| *YoY%* | *18%* | *-3%* | *-26%* | *-6%* | *-5%* | *15%* | *-12%* | *10%* | *-48%* | *-26%* | *-38%* | *-18%* | *-52%* | *-15%* | *-10%* | | *-5%* | *-21%* |
| MacBook | - | | | | | | | | | | | | | - | | | | |
| MacBook Historical and Oth | - | | | | | | | | | | | | | | | | | |
| MacBook | | | | | | | | | | | | | | | | | | |
| *YoY%* | *158%* | *-38%* | *-8%* | *-54%* | *-47%* | *-57%* | *-25%* | *-38%* | *-68%* | *-45%* | *-63%* | *-34%* | *-15%* | *-30%* | *-21%* | | *19%* | *-46%* |
| MacBook Air 11 | 1 | | | | | 1 | 1 | | | 1 | | | | 6 | | 0 | | |
| MacBook Air 13/Other | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 5 | 38 | 2 | (1) | 2 | 3 |
| MacBook Air | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 4 | 2 | 5 | 44 | 2 | (1) | 2 | 4 |
| *YoY%* | *-34%* | *-20%* | *2%* | *24%* | *52%* | *-36%* | *-16%* | *20%* | *-4%* | *-31%* | *-5%* | *-52%* | *25%* | *-15%* | *-9%* | | *-17%* | *-16%* |
| MacBook Pro 13 Non-TB | 3 | 2 | 1 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 | | 1 | 18 | 1 | 0 | 2 | 1 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 1 | | | |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | | | | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | 1 | | 11 | | (1) | | |
| MacBook Pro | 5 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | | 41 | 3 | 1 | 4 | 3 |
| *YoY%* | *55%* | *37%* | *0%* | *-2%* | *1%* | *-15%* | *1%* | *-4%* | *-13%* | *12%* | *-18%* | *23%* | *2%* | *6%* | *18%* | | *29%* | *-2%* |
| **Total Portable** | **8** | **7** | **6** | **6** | **7** | **6** | **8** | **8** | **5** | **7** | **6** | **5** | **8** | **86** | **6** | **0** | **6** | **7** |
| *YoY%* | *13%* | *7%* | *1%* | *10%* | *23%* | *-28%* | *-8%* | *7%* | *-10%* | *-16%* | *-11%* | *-30%* | *-18%* | *-5%* | *3%* | | *6%* | *-11%* |
| Mac Refurb | - | | | | | | | | | | | | | - | | | | |
| **Total Mac** | **11** | **9** | **8** | **8** | **9** | **7** | **10** | **10** | **6** | **9** | **7** | **6** | **9** | **110** | **7** | **0** | **9** | **8** |
| *YoY%* | *14%* | *4%* | *-8%* | *5%* | *16%* | *-21%* | *-9%* | *7%* | *-18%* | *-19%* | *-17%* | *-28%* | *-26%* | *-8%* | *0%* | | *3%* | *-13%* |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop  iMac | 36% | 39% | 35% | 21% | 19% | 22% | 22% | 20% | 12% | 19% | 13% | 19% | 12% | 23% | 33% | 13% | 36% | 18% |
| Mac Mini | 2% | 3% | 3% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 1% | -1% | 2% | 2% |
| Mac Pro | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **27%** | **26%** | **25%** | **22%** | **20%** | **24%** | **24%** | **22%** | **14%** | **21%** | **15%** | **22%** | **14%** | **22%** | **23%** | **0%** | **25%** | **20%** |
| Portable  MacBook | 3% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 2% | 1% |
| MacBook Air | 27% | 28% | 42% | 49% | 51% | 43% | 43% | 48% | 56% | 47% | 61% | 44% | 64% | 46% | 36% | -12% | 32% | 50% |
| MacBook Pro | 78% | 68% | 49% | 48% | 48% | 56% | 56% | 51% | 51% | 51% | 38% | 54% | 35% | 53% | 56% | 8% | 67% | 46% |
| **Portable** | **73%** | **74%** | **75%** | **78%** | **80%** | **76%** | **76%** | **78%** | **86%** | **79%** | **85%** | **78%** | **86%** | **78%** | **77%** | **0%** | **75%** | **80%** |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | | | | | | | | | | | | | - | | | | |
| *YoY%* | - | | | | | | | | | | | | | - | | | | |
| Series 1 | | | 0 | | | | | | | | | | | 0 | | | 0 | |
| *YoY%* | - | | | | | | | | | | | | | - | | | | |
| Series 2 | | | | | | | | | | | | | | - | | | | |
| *YoY%* | - | | | | | | | | | | | | | - | | | | |
| Series 3 | | | | | | | | | | | | | | - | | | | |
| *YoY%* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | | *-93%* | *-78%* | | *-63%* | *-100%* |
| Series 4 | | | | | | | | | | | | | | - | 1 | 1 | | |
| *YoY%* | - | | | | | | | | | | | | | - | | | | |
| **Total Watch** | - | | | | | | | | | | | | | - | 1 | 1 | - | |
| *YoY%* | *-23%* | *-46%* | *-53%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-91%* | *91%* | | *11%* | *-100%* |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | | | | | | | | | | | 0% | 0% | - | 0% | |
| Series 1 | 0% | 0% | -1% | | | | | | | | | | | 0% | 0% | - | 0% | |
| Series 2 | 0% | 0% | 0% | | | | | | | | | | | 0% | 0% | - | 0% | |
| Series 3 | 50% | 100% | 66% | | | | | | | | | | | 70% | 11% | - | 31% | |
| Series 4 | 50% | 0% | 35% | | | | | | | | | | | 30% | 89% | - | 69% | |

APL-SECLIT_00157235

**WW Online**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | () | () | | - | - | - | - | - | - | - | - | - | - | 0 | () | - | 0 | - |
| iPhone 6 | () | () | () | - | - | - | - | - | - | - | - | - | - | 0 | () | - | 0 | - |
| iPhone 6S | | () | | - | - | - | - | - | - | - | - | - | - | 0 | | | 0 | - |
| iPhone 6S Plus | () | () | () | - | - | - | - | - | - | - | - | - | - | 0 | | | 0 | - |
| iPhone 7 | 8 | 8 | 6 | 5 | 6 | 5 | 6 | 7 | 6 | 6 | 8 | 7 | 4 | 82 | 7 | 1 | 7 | 6 |
| iPhone 7 Plus | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 37 | 3 | 1 | 3 | 3 |
| iPhone 8 | 12 | 10 | 8 | 7 | 7 | 7 | 6 | 11 | 9 | 8 | 9 | 9 | 4 | 107 | 8 | 1 | 9 | 8 |
| iPhone 8 Plus | 10 | 10 | 8 | 7 | 8 | 7 | 9 | 9 | 8 | 6 | 7 | 7 | 4 | 99 | 9 | 2 | 9 | 7 |
| iPhone X | () | () | () | - | - | - | - | - | - | - | - | - | - | 0 | () | | 0 | - |
| iPhone XR | - | - | 20 | 169 | 28 | 26 | 33 | 24 | 25 | 26 | 26 | 25 | 15 | 415 | 142 | (27) | 41 | 25 |
| iPhone XS | 24 | 25 | 17 | 15 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 18 | 19 | 234 | 18 | 3 | 21 | 17 |
| iPhone XS Max | (8) | 19 | 15 | 14 | 15 | 16 | 15 | 15 | 15 | 14 | 15 | 17 | 7 | 180 | 21 | 6 | 12 | 15 |
| iPhone Refurb/Other | 2 | 1 | 1 | - | - | - | - | - | - | - | - | - | 31 | 36 | 1 | 1 | 2 | 3 |
| EOL | () | () | () | - | - | - | - | - | - | - | - | - | - | 0 | | | 0 | - |
| **Total iPhone** | 53 | 77 | 78 | 220 | 84 | 80 | 88 | 87 | 82 | 78 | 84 | 85 | 95 | 1,190 | 208 | (12) | 104 | 85 |
| *YoY%* | 123% | 10% | 19% | 57% | -76% | -77% | -84% | -91% | -86% | -69% | -62% | -49% | 22% | -69% | 48% | | 39% | -78% |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 16% | 11% | 8% | 2% | 7% | 6% | 6% | 9% | 7% | 8% | 10% | 8% | 4% | 7% | 3% | 1% | 7% | 7% |
| iPhone 7 Plus | 8% | 5% | 4% | 1% | 3% | 3% | 3% | 4% | 3% | 4% | 4% | 3% | 1% | 3% | 1% | 0% | 3% | 3% |
| iPhone 8 | 23% | 13% | 10% | 3% | 8% | 9% | 7% | 13% | 11% | 10% | 11% | 10% | 5% | 9% | 4% | 1% | 9% | 9% |
| iPhone 8 Plus | 20% | 13% | 10% | 3% | 9% | 9% | 11% | 11% | 9% | 8% | 8% | 8% | 4% | 8% | 4% | 1% | 8% | 8% |
| iPhone X | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone XR | 0% | 0% | 25% | 77% | 34% | 32% | 37% | 27% | 30% | 33% | 31% | 29% | 15% | 35% | 68% | -8% | 39% | 30% |
| iPhone XS | 45% | 32% | 22% | 7% | 21% | 21% | 19% | 19% | 20% | 20% | 19% | 22% | 20% | 20% | 9% | 2% | 20% | 20% |
| iPhone XS Max | -15% | 25% | 19% | 7% | 18% | 19% | 17% | 17% | 18% | 18% | 18% | 20% | 18% | 15% | 10% | 3% | 11% | 18% |
| iPhone Refurb/Other | 4% | 2% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 33% | 3% | 1% | 1% | 1% | 4% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | () | () | () | - | - | - | - | - | - | - | - | - | - | 0 | () | 0 | 0 | - |
| Medium (7/7 Plus) | 13 | 12 | 9 | 7 | 8 | 8 | 8 | 11 | 9 | 9 | 11 | 10 | 5 | 119 | 9 | 2 | 11 | 9 |
| High (X/8/8 Plus) | 22 | 20 | 16 | 13 | 15 | 14 | 16 | 21 | 17 | 14 | 16 | 16 | 8 | 206 | 16 | 3 | 18 | 15 |
| Ultimate (XR/XS/XS Max) | 16 | 44 | 52 | 199 | 61 | 59 | 64 | 55 | 56 | 55 | 57 | 60 | 50 | 829 | 181 | (18) | 73 | 58 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 20 | 23 | 20 | 19 | 21 | 18 | 23 | 42 | 53 | 42 | 49 | 42 | 17 | 388 | 20 | 1 | 21 | 34 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | () | | | - |
| iPad Pro 10in (2nd Gen) | 5 | 4 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | | 47 | 3 | (1) | 4 | 4 |
| **Total iPad 10''** | 25 | 26 | 23 | 23 | 25 | 118 | 56 | 63 | 69 | 55 | 64 | 56 | 23 | 626 | 23 | | 24 | 59 |
| *YoY%* | 7% | 14% | 4% | 9% | 9% | 457% | 122% | 31% | 27% | 20% | 19% | 20% | 25% | 47% | 11% | | 9% | 57% |
| iPad Pro 13in (2nd Gen) | 3 | 3 | 3 | 3 | | - | - | - | - | - | - | - | - | 14 | 2 | | 3 | - |
| **Total iPad 13''** | 3 | 3 | 3 | 3 | | 51 | 28 | 10 | 8 | 7 | 10 | 8 | 3 | 140 | 2 | 0 | 3 | 14 |
| *YoY%* | -36% | -40% | -39% | -37% | -40% | 934% | 449% | 7% | -19% | -6% | -2% | -12% | -15% | 67% | -39% | | -38% | 97% |
| Total iPad Mini | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 41 | 2 | | 2 | 4 |
| iPad Refurb/AsIs Historical | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 5 | 6 | 5 | 5 | 6 | 4 | 45 | 2 | | 2 | 4 |
| **Total iPad** | 33 | 33 | 29 | 30 | 32 | 174 | 88 | 82 | 89 | 71 | 84 | 73 | 32 | 851 | 30 | | 31 | 81 |
| *YoY%* | -7% | -5% | -10% | -6% | -7% | 418% | 122% | 14% | 10% | 4% | 3% | 3% | 9% | 32% | -6% | | -7% | 42% |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 6% | 7% | 6% | 6% | 7% | 1% | 3% | 6% | 6% | 6% | 6% | 5% | | 5% | 7% | 0% | 6% | 5% |
| iPad 10" | 75% | 79% | 79% | 76% | 77% | 68% | 63% | 76% | 78% | 77% | 76% | 73% | | 73% | 77% | 1% | 78% | 73% |
| iPad 13" | 10% | 9% | 9% | 8% | 8% | 29% | 31% | 12% | 9% | 10% | 12% | 11% | 10% | 16% | 8% | 0% | 9% | 18% |
| iPad Refurb/AsIs Historical | 8% | 6% | 5% | 9% | 6% | 6% | 7% | 6% | 6% | 6% | 6% | 12% | | 5% | 8% | -1% | 7% | 5% |

**WW Online**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 5 | 5 | 5 | 4 | 4 | 7 | 6 | 10 | 12 | 8 | 8 | 8 | 6 | 88 | 4 | | 5 | 8 |
| YoY% | -26% | -11% | 2% | -8% | -18% | -11% | -10% | 27% | 8% | 7% | -2% | -42% | -26% | -10% | -6% | | -12% | -9% |
| Mac Mini | 1 | 1 | 1 | 1 | | 5 | 3 | 5 | 2 | 3 | 3 | 4 | 2 | 31 | 1 | () | 1 | 3 |
| Mac Pro | | | | | | | | | | | | | | 1 | | | | |
| **Total Desktop** | 6 | 7 | 5 | 5 | 5 | 12 | 10 | 15 | 14 | 11 | 11 | 11 | 8 | 120 | 5 | 0 | 6 | 11 |
| YoY% | -25% | -14% | -6% | -11% | -29% | 38% | 21% | 74% | 10% | 26% | 15% | -23% | -15% | 5% | -12% | | -15% | 11% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | - | | | | | | | | | | | | | - | | | | |
| MacBook | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 17 | 1 | | 1 | 1 |
| YoY% | -23% | -36% | -35% | -41% | -61% | -50% | -50% | -50% | -50% | -50% | -64% | -50% | -50% | -48% | -35% | | -32% | -53% |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | - |
| MacBook Air 13/Other | 7 | 4 | 4 | 3 | 2 | 17 | 14 | 24 | 16 | 25 | 33 | 29 | 9 | 186 | 3 | | 4 | 19 |
| MacBook Air | 7 | 4 | 4 | 3 | 2 | 17 | 14 | 24 | 16 | 25 | 33 | 29 | 9 | 186 | 3 | | 4 | 19 |
| YoY% | -25% | -31% | -29% | -36% | -60% | 228% | 158% | 126% | 53% | 211% | 245% | 207% | 116% | 102% | -30% | | -28% | 149% |
| MacBook Pro 13 Non-TB | 7 | 5 | 4 | 3 | 4 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 66 | 4 | | 5 | 3 |
| MacBook Pro 13 Touchbar | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 9 | 6 | 5 | 7 | 7 | 4 | 77 | 4 | () | 5 | 4 |
| MacBook Pro 15 Non-TB | | | () | | | | | | | | | | | | | | | - |
| MacBook Pro 15 Touchbar | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 9 | 5 | 5 | 7 | 5 | 4 | 67 | | (4) | 5 | 3 |
| MacBook Pro | 19 | 13 | 13 | 11 | 11 | 12 | 14 | 22 | 24 | 16 | 20 | 20 | 12 | 209 | 12 | | 14 | 17 |
| YoY% | 7% | -1% | 5% | -4% | -5% | -4% | 6% | 28% | 23% | 0% | 2% | 2% | -3% | 5% | 0% | | 1% | 6% |
| **Total Portable** | 27 | 19 | 17 | 15 | 15 | 31 | 29 | 48 | 42 | 45 | 52 | 51 | 22 | 413 | 16 | 1 | 20 | 37 |
| YoY% | -5% | -12% | -14% | -16% | -24% | 53% | 40% | 53% | 24% | 56% | 65% | 55% | 21% | 27% | -11% | | -10% | 41% |
| Mac Refurb | 3 | 3 | 3 | 5 | 5 | 6 | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 71 | | (1) | 3 | 6 |
| **Total Mac** | 36 | 28 | 26 | 25 | 25 | 49 | 45 | 70 | 63 | 59 | 72 | 68 | 36 | 604 | 25 | 0 | 29 | 54 |
| YoY% | -14% | -17% | -16% | -12% | -19% | 42% | 29% | 47% | 15% | 38% | 43% | 23% | 7% | 16% | -13% | | -15% | 26% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 14% | 19% | 18% | 17% | 17% | 14% | 14% | 14% | 19% | 13% | 11% | 11% | 17% | 15% | 17% | 0% | 17% | 14% |
| Mac Mini | 2% | 3% | 3% | 3% | 1% | 11% | 8% | 8% | 3% | 5% | 5% | 5% | 5% | 5% | 3% | 0% | 3% | 6% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 16% | 23% | 21% | 20% | 18% | 25% | 22% | 22% | 22% | 18% | 16% | 17% | 22% | 20% | 20% | 0% | 20% | 20% |
| Portable MacBook | 5% | 5% | 4% | 4% | 3% | 2% | 2% | 2% | 3% | 3% | 2% | 3% | 2% | 3% | 4% | 0% | 5% | 2% |
| MacBook Air | 18% | 14% | 14% | 12% | 8% | 35% | 30% | 35% | 26% | 42% | 46% | 43% | 25% | 31% | 13% | 1% | 15% | 35% |
| MacBook Pro | 53% | 47% | 49% | 44% | 50% | 25% | 31% | 32% | 39% | 27% | 28% | 29% | 33% | 35% | 47% | 2% | 49% | 31% |
| **Portable** | 76% | 66% | 67% | 60% | 60% | 62% | 63% | 68% | 67% | 71% | 76% | 75% | 60% | 69% | 64% | 4% | 69% | 68% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | 1 | 1 | 5 | 1 | | | | | | | | 10 | | (1) | | 1 |
| Series 1 | () | () | () | | | | | | | | | | | 0 | | | 0 | |
| Series 2 | | () | | | | | | | | | | | | 0 | | | | |
| Series 3 | 5 | 5 | 4 | 4 | 8 | 9 | 9 | 15 | 14 | 16 | 24 | 18 | 8 | 140 | 4 | () | 5 | 13 |
| Series 4 | 80 | 85 | 71 | 63 | 50 | 64 | 41 | 47 | 73 | 80 | 113 | 101 | 35 | 902 | 64 | 1 | 75 | 67 |
| **Total Watch** | 85 | 90 | 76 | 69 | 63 | 73 | 51 | 62 | 86 | 96 | 137 | 120 | 43 | 1,052 | 69 | 0 | 80 | 81 |
| YoY% | 8% | 45% | 45% | 57% | 154% | 170% | 56% | 41% | 39% | 42% | 49% | 35% | 79% | 50% | 57% | | 35% | 58% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 1% | 2% | 8% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | | 1% | 1% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 3 | 6% | 5% | 6% | 6% | 12% | 12% | 18% | 24% | 16% | 17% | 18% | 15% | 19% | 13% | 6% | | 6% | 17% |
| Series 4 | 93% | 95% | 93% | 92% | 80% | 87% | 81% | 75% | 84% | 83% | 82% | 84% | 81% | 86% | 93% | | 94% | 82% |

APL-SECLIT_00157237

**WW Stores**

FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 3 | 0 | 0 | 1 | - |
| iPhone 6 | () | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | () | - | - |
| iPhone 6S | 1 | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| iPhone 6S Plus | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPhone 7 | 24 | 20 | 20 | 20 | 19 | 18 | 16 | 22 | 14 | 16 | 21 | 28 | 16 | 255 | 19 | (2) | 21 | 19 |
| iPhone 7 Plus | 12 | 10 | 9 | 10 | 9 | 9 | 9 | 9 | 9 | 10 | 13 | 9 | | 130 | 8 | (2) | 10 | 10 |
| iPhone 8 | 37 | 29 | 27 | 25 | 20 | 22 | 21 | 29 | 19 | 21 | 23 | 29 | 19 | 321 | 24 | (1) | 29 | 23 |
| iPhone 8 Plus | 41 | 33 | 30 | 28 | 22 | 26 | 25 | 32 | 22 | 21 | 23 | 27 | 21 | 353 | 24 | (4) | 32 | 24 |
| iPhone X | 3 | 1 | - | - | - | - | - | - | - | - | - | - | - | 4 | 0 | 0 | 1 | - |
| iPhone XR | - | - | - | 265 | 133 | 136 | 144 | 142 | 128 | 115 | 127 | 146 | 115 | 1,452 | 153 | (112) | 38 | 132 |
| iPhone XS | 123 | 105 | 94 | 73 | 77 | 78 | 76 | 78 | 72 | 76 | 92 | 93 | | 1,113 | 85 | 12 | 102 | 80 |
| iPhone XS Max | 205 | 158 | 139 | 113 | 117 | 119 | 115 | 115 | 115 | 107 | 114 | 133 | 134 | 1,683 | 122 | 10 | 156 | 119 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | (1) | | | | () |
| EOL | - | () | | | | | | | | | | | | | | | | |
| **Total iPhone** | 447 | 359 | 321 | 534 | 397 | 405 | 429 | 386 | 362 | 393 | 468 | 406 | | 5,315 | 436 | (98) | 391 | 406 |
| *YoY%* | *23%* | *6%* | *3%* | *85%* | *-42%* | *-4%* | *7%* | *-16%* | *-21%* | *-37%* | *-29%* | *-29%* | *-18%* | *-12%* | *51%* | | *20%* | *-23%* |

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 7 | 5% | 6% | 6% | 4% | 5% | 4% | 4% | 5% | 4% | 4% | 5% | 6% | 4% | 5% | 4% | 0% | 5% | 5% |
| iPhone 7 Plus | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 3% | 2% | | 3% | 2% | 0% | 3% | 2% |
| iPhone 8 | 8% | 8% | 9% | 5% | 5% | 5% | 5% | 7% | 5% | 6% | 6% | 6% | | 6% | 6% | 1% | 8% | 6% |
| iPhone 8 Plus | 9% | 9% | 9% | 5% | 6% | 6% | 6% | 8% | 6% | 6% | 6% | 7% | | 7% | 6% | 0% | 8% | 6% |
| iPhone X | 1% | 0% | 0% | 0% | | | | | | | | | | 0% | 0% | 0% | 1% | - |
| iPhone XR | 0% | 0% | 0% | 50% | 34% | 33% | 36% | 33% | 32% | 32% | 31% | 28% | 27% | 27% | 35% | -15% | 10% | 32% |
| iPhone XS | 27% | 29% | 29% | 14% | 19% | 19% | 19% | 18% | 20% | 20% | 19% | 20% | 23% | 21% | 19% | 6% | 26% | 20% |
| iPhone XS Max | 46% | 44% | 43% | 21% | 29% | 29% | 28% | 27% | 30% | 29% | 28% | 33% | 32% | 32% | 28% | 7% | 40% | 29% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | | | | | | | | | | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 2 | 1 | - | - | | | | | | | | | | 4 | | | 1 | - |
| Medium (7/7 Plus) | 36 | 31 | 29 | 30 | 28 | 27 | 24 | 35 | 23 | 25 | 31 | 41 | 26 | 385 | 27 | (3) | 31 | 29 |
| High (X/8/8 Plus) | 80 | 63 | 58 | 54 | 43 | 48 | 46 | 61 | 42 | 42 | 46 | 56 | 40 | 678 | 49 | (5) | 63 | 47 |
| Ultimate (XR/XS/XS Max) | 328 | 263 | 234 | 451 | 327 | 333 | 335 | 333 | 321 | 294 | 317 | 371 | 342 | 4,248 | 360 | (90) | 296 | 330 |

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 58 | 48 | 50 | 50 | 48 | 56 | 59 | 64 | 57 | 68 | 84 | 115 | 50 | 808 | 48 | (2) | 51 | 67 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (2nd Gen) | 14 | 11 | 10 | 10 | 10 | 5 | 12 | 12 | 7 | 8 | 7 | 12 | 7 | 115 | 9 | (1) | 11 | 8 |
| **Total iPad 10''** | 71 | 59 | 60 | 61 | 58 | 130 | 99 | 103 | 87 | 100 | 120 | 166 | 77 | 1,190 | 57 | (3) | 62 | 104 |
| *YoY%* | *8%* | *1%* | *7%* | *6%* | *5%* | *112%* | *58%* | *35%* | *43%* | *29%* | *28%* | *26%* | *19%* | *29%* | *0%* | | *4%* | *37%* |
| iPad Pro 13in (2nd Gen) | 9 | 8 | 7 | 7 | | | | | | | | | | 39 | 6 | | 8 | 1 |
| **Total iPad 13''** | 9 | 8 | 7 | 7 | 7 | 44 | 22 | 22 | 12 | 17 | 23 | 30 | 16 | 225 | 6 | (1) | 8 | 21 |
| *YoY%* | *-28%* | *-29%* | *-35%* | *-31%* | *-34%* | *302%* | *110%* | *37%* | *4%* | *20%* | *26%* | *13%* | *8%* | *25%* | *-42%* | | *-33%* | *44%* |
| Total iPad Mini | 7 | 6 | 5 | 6 | 5 | 6 | 8 | 9 | 6 | 9 | 10 | 14 | 6 | 96 | 5 | (1) | 6 | 8 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | | 1 | 1 |
| **Total iPad** | 89 | 74 | 73 | 74 | 71 | 179 | 127 | 134 | 108 | 126 | 154 | 210 | 100 | 1,519 | 69 | (5) | 76 | 134 |
| *YoY%* | *-4%* | *-11%* | *-7%* | *-7%* | *-9%* | *115%* | *49%* | *23%* | *24%* | *15%* | *16%* | *14%* | *7%* | *17%* | *-13%* | | *-9%* | *26%* |

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 8% | 8% | 7% | 8% | 8% | 3% | 5% | 6% | 7% | 7% | 7% | 6% | | 6% | 8% | 0% | 8% | 6% |
| iPad 10" | 80% | 80% | 82% | 81% | 82% | 72% | 78% | 77% | 81% | 79% | 78% | 79% | 77% | 78% | 83% | 1% | 81% | 78% |
| iPad 13" | 10% | 11% | 10% | 10% | 10% | 24% | 17% | 17% | 11% | 13% | 15% | 14% | 16% | 15% | 9% | -1% | 10% | 16% |
| iPad Refurb/AsIs Historical | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |

APL-SECLIT_00157238

**WW Stores**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 11 | 9 | 9 | 10 | 12 | 10 | 112 | 6 | () | 7 | 9 |
| *YoY%* | *-16%* | *-12%* | *-10%* | *-7%* | *0%* | *-6%* | *-6%* | *4%* | *-3%* | *-5%* | *-5%* | *-20%* | *-12%* | *-8%* | *-11%* | | *-13%* | *-7%* |
| Mac Mini | 1 | 1 | 1 | 1 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 35 | 1 | | 1 | 3 |
| Mac Pro | | | | | | | | | | | | | | 1 | | | | |
| **Total Desktop** | **8** | **8** | **8** | **8** | **8** | **13** | **12** | **16** | **12** | **14** | **16** | **12** | **10** | **148** | **7** | **0** | **8** | **13** |
| *YoY%* | *-18%* | *-13%* | *-12%* | *-10%* | *-9%* | *29%* | *20%* | *26%* | *9%* | *12%* | *13%* | *-10%* | *-10%* | *2%* | *-15%* | | *-15%* | *8%* |
| MacBook | - | | | | | | | | | | | | | | | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 7 | 4 | 51 | 3 | () | 4 | 4 |
| *YoY%* | *-23%* | *-26%* | *-28%* | *-34%* | *-38%* | *-38%* | *-38%* | *-38%* | *-29%* | *-33%* | *-38%* | *-38%* | *-38%* | *-34%* | *-36%* | | *-28%* | *-36%* |
| MacBook Air 11 | () | - | () | - | - | - | - | - | - | - | - | - | - | | () | | | |
| MacBook Air 13/Other | 16 | 13 | 12 | 11 | 7 | 23 | 20 | 37 | 35 | 57 | 56 | 57 | 32 | 377 | 11 | | 13 | 36 |
| MacBook Air | 16 | 13 | 12 | 11 | 7 | 23 | 20 | 37 | 35 | 57 | 56 | 57 | 32 | 377 | 11 | | 13 | 36 |
| *YoY%* | *-11%* | *-20%* | *-19%* | *-23%* | *-52%* | *68%* | *53%* | *75%* | *116%* | *237%* | *176%* | *82%* | *90%* | *66%* | *-20%* | | *-17%* | *98%* |
| MacBook Pro 13 Non-TB | 17 | 15 | 13 | 11 | 14 | 14 | 15 | 22 | 14 | 15 | 19 | 27 | 18 | 213 | 12 | | 15 | 9 |
| MacBook Pro 13 Touchbar | 14 | 12 | 11 | 11 | 12 | 12 | 12 | 17 | 14 | 11 | 15 | 14 | 11 | 171 | 10 | (1) | 12 | 7 |
| MacBook Pro 15 Non-TB | () | - | () | - | - | - | - | - | - | - | - | - | - | | | (1) | | |
| MacBook Pro 15 Touchbar | 11 | 10 | 10 | 9 | 9 | 10 | 11 | 14 | 12 | 12 | 14 | 17 | 12 | 150 | | (9) | 10 | 6 |
| MacBook Pro | 43 | 36 | 34 | 31 | 35 | 37 | 53 | 41 | 38 | 46 | 64 | 42 | | 534 | 30 | (1) | 36 | 43 |
| *YoY%* | *8%* | *1%* | *0%* | *-2%* | *8%* | *9%* | *21%* | *16%* | *2%* | *3%* | *5%* | *3%* | *6%* | *-6%* | *-6%* | | *1%* | *7%* |
| **Total Portable** | **63** | **53** | **50** | **45** | **44** | **61** | **60** | **94** | **80** | **99** | **107** | **128** | **78** | **962** | **44** | **(1)** | **52** | **63** |
| *YoY%* | *0%* | *0%* | *-8%* | *-11%* | *-14%* | *17%* | *16%* | *32%* | *39%* | *64%* | *47%* | *24%* | *22%* | *19%* | *-13%* | | *-7%* | *29%* |
| Mac Refurb | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 1 | | 1 | 1 |
| **Total Mac** | **72** | **62** | **59** | **54** | **54** | **74** | **74** | **111** | **93** | **112** | **122** | **145** | **91** | **1,123** | **53** | **(1)** | **61** | **97** |
| *YoY%* | *-3%* | *-8%* | *-9%* | *-11%* | *-13%* | *19%* | *16%* | *29%* | *32%* | *54%* | *40%* | *18%* | *15%* | *15%* | *-13%* | | *-8%* | *24%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 10% | 11% | 11% | 12% | 14% | 10% | 10% | 10% | 10% | 8% | 8% | 8% | 11% | 10% | 12% | 0% | 11% | 10% |
| Mac Mini | 2% | 2% | 2% | 2% | 1% | 7% | 5% | 4% | 3% | 3% | 3% | 2% | 2% | 3% | 2% | 0% | 2% | 3% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **11%** | **14%** | **14%** | **15%** | **15%** | **18%** | **16%** | **14%** | **13%** | **11%** | **11%** | **11%** | **13%** | **13%** | **14%** | **-1%** | **13%** | **13%** |
| Portable MacBook | 6% | 6% | 6% | 6% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 4% | 5% | 6% | 0% | 6% | 4% |
| MacBook Air | 22% | 21% | 21% | 20% | 12% | 31% | 28% | 34% | 38% | 51% | 46% | 39% | 36% | 34% | 21% | 1% | 21% | 37% |
| MacBook Pro | 60% | 58% | 58% | 58% | 65% | 46% | 50% | 47% | 44% | 34% | 38% | 44% | 47% | 48% | 57% | -1% | 58% | 45% |
| **Portable** | **88%** | **85%** | **85%** | **84%** | **83%** | **81%** | **82%** | **85%** | **86%** | **88%** | **88%** | **86%** | **86%** | **86%** | **84%** | **0%** | **85%** | **86%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | | - | | | | | | | | | | - | | | | |
| Series 1 | | | () | | | | | | | | | | | | () | | () | |
| Series 2 | | | | | | | | | | | | | | | | | | |
| Series 3 | 16 | 15 | 13 | 13 | 14 | 12 | 11 | 19 | 17 | 26 | 48 | 63 | 23 | 289 | 12 | (1) | 14 | 26 |
| Series 4 | 96 | 104 | 95 | 98 | 101 | 97 | 95 | 145 | 153 | 193 | 274 | 407 | 205 | 2,064 | 95 | (3) | 97 | 186 |
| **Total Watch** | **112** | **119** | **108** | **110** | **115** | **109** | **107** | **164** | **170** | **219** | **322** | **470** | **228** | **2,353** | **107** | **(3)** | **111** | **212** |
| *YoY%* | *39%* | *42%* | *19%* | *31%* | *53%* | *52%* | *51%* | *76%* | *74%* | *78%* | *84%* | *54%* | *63%* | *58%* | *27%* | | *31%* | *65%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 14% | 12% | 12% | 11% | 12% | 11% | 10% | 12% | 10% | 12% | 15% | 13% | 10% | 12% | 11% | 0% | 12% | 12% |
| Series 4 | 86% | 88% | 88% | 89% | 88% | 89% | 90% | 88% | 90% | 88% | 85% | 87% | 90% | 88% | 89% | 0% | 87% | 88% |

Highly Confidential

**WW Retail**

FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | 0 | 0 | 1 | - |
| iPhone 6 | () | () | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | () | - | - |
| iPhone 6S | 1 | - | - | - | - | - | - | - | - | - | - | - | - | 1 | | | | - |
| iPhone 6S Plus | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | - |
| iPhone 7 | 32 | 29 | 26 | 26 | 25 | 23 | 21 | 30 | 20 | 22 | 29 | 34 | 20 | 337 | 25 | (1) | 28 | 25 |
| iPhone 7 Plus | 17 | 14 | 12 | 12 | 11 | 12 | 11 | 16 | 12 | 12 | 13 | 16 | 11 | 167 | 11 | (1) | 13 | 13 |
| iPhone 8 | 49 | 40 | 35 | 32 | 27 | 28 | 27 | 40 | 28 | 29 | 32 | 38 | 24 | 428 | 32 | | 39 | 30 |
| iPhone 8 Plus | 51 | 43 | 38 | 35 | 30 | 33 | 34 | 42 | 30 | 27 | 30 | 34 | 24 | 452 | 33 | (2) | 41 | 32 |
| iPhone X | 3 | 1 | 0 | - | - | - | - | - | - | - | - | - | - | 4 | 0 | 0 | 1 | - |
| iPhone XR | - | - | 20 | 434 | 161 | 162 | 176 | 165 | 153 | 141 | 153 | 171 | 130 | 1,867 | 295 | (139) | 79 | 157 |
| iPhone XS | 146 | 130 | 111 | 88 | 94 | 95 | 92 | 93 | 95 | 88 | 92 | 111 | 111 | 1,347 | 103 | 15 | 123 | 97 |
| iPhone XS Max | 197 | 178 | 154 | 127 | 133 | 134 | 130 | 130 | 130 | 121 | 129 | 150 | 111 | 1,863 | 143 | 16 | 168 | 134 |
| iPhone Refurb/Other | 3 | 2 | 2 | - | - | - | - | - | - | - | - | - | 30 | 36 | 2 | 2 | 2 | 3 |
| EOL | () | () | () | - | - | - | - | - | - | - | - | - | - | 0 | | | 0 | - |
| **Total iPhone** | 500 | 436 | 399 | 754 | 481 | 487 | 493 | 516 | 468 | 440 | 478 | 553 | 501 | 6,505 | 644 | (110) | 495 | 491 |
| *YoY%* | 29% | 7% | 6% | 76% | -54% | -37% | -46% | -65% | -56% | -47% | -38% | -33% | -12% | -34% | 50% | | 24% | -47% |

**iPhone Mix**

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 6% | 7% | 6% | 3% | 5% | 5% | 4% | 6% | 4% | 5% | 6% | 6% | 4% | 5% | 4% | 1% | 6% | 5% |
| iPhone 7 Plus | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 2% | 3% | 2% | 0% | 3% | 3% |
| iPhone 8 | 10% | 9% | 9% | 4% | 6% | 6% | 6% | 8% | 6% | 7% | 7% | 7% | 5% | 7% | 5% | 1% | 8% | 6% |
| iPhone 8 Plus | 10% | 10% | 10% | 5% | 6% | 7% | 7% | 8% | 6% | 6% | 6% | 6% | 5% | 7% | 5% | 0% | 8% | 7% |
| iPhone X | 1% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | 0% | 0% | 0% | 0% | 0% |
| iPhone XR | 0% | 0% | 5% | 58% | 34% | 33% | 36% | 32% | 33% | 32% | 32% | 31% | 26% | 29% | 46% | -12% | 16% | 32% |
| iPhone XS | 29% | 30% | 28% | 12% | 20% | 20% | 19% | 18% | 20% | 20% | 19% | 20% | 22% | 21% | 16% | 4% | 25% | 20% |
| iPhone XS Max | 39% | 41% | 39% | 17% | 28% | 28% | 26% | 25% | 28% | 27% | 27% | 27% | 30% | 29% | 22% | 5% | 34% | 27% |
| iPhone Refurb/Other | 1% | 0% | 0% | - | - | - | - | - | - | - | - | - | 6% | 1% | 0% | 0% | 0% | 1% |
| EOL | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 2 | 1 | - | - | - | - | - | - | - | - | - | - | - | 3 | | | 1 | - |
| Medium (7/7 Plus) | 49 | 43 | 38 | 37 | 36 | 35 | 33 | 46 | 32 | 34 | 42 | 50 | 31 | 505 | 36 | (2) | 41 | 38 |
| High (X/8/8 Plus) | 103 | 83 | 73 | 67 | 57 | 61 | 61 | 82 | 58 | 56 | 62 | 71 | 48 | 883 | 65 | (2) | 81 | 62 |
| Ultimate (XR/XS/XS Max) | 344 | 307 | 285 | 649 | 388 | 391 | 399 | 389 | 378 | 350 | 374 | 431 | 392 | 5,077 | 541 | (108) | 369 | 388 |

**iPad**

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 78 | 71 | 70 | 69 | 69 | 74 | 82 | 106 | 110 | 110 | 133 | 157 | 67 | 1,196 | 68 | (1) | 72 | 101 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | 0 | - | - |
| iPad Pro 10in (2nd Gen) | 18 | 15 | 13 | 14 | 14 | 8 | 8 | 15 | 13 | 12 | 16 | 9 | | 162 | 12 | (2) | 15 | 11 |
| **Total iPad 10''** | 97 | 86 | 83 | 83 | 83 | 248 | 155 | 165 | 157 | 154 | 183 | 222 | 100 | 1,816 | 80 | (3) | 87 | 163 |
| *YoY%* | 8% | 5% | 6% | 7% | 6% | 201% | 76% | 34% | 35% | 25% | 25% | 24% | 20% | 35% | 3% | | 5% | 44% |
| iPad Pro 13in (2nd Gen) | 12 | 11 | 10 | 10 | 10 | - | - | - | - | - | - | - | - | 53 | 9 | (1) | 11 | 1 |
| **Total iPad 13''** | 12 | 11 | 10 | 10 | 10 | 95 | 50 | 32 | 21 | 24 | 33 | 38 | 19 | 365 | 9 | (1) | 11 | 36 |
| *YoY%* | -31% | -32% | -36% | -33% | -36% | 500% | 219% | 26% | -6% | -11% | 16% | 6% | 3% | 38% | -41% | | -35% | 62% |
| Total iPad Mini | 9 | 8 | 7 | 8 | 7 | 8 | 8 | 13 | 13 | 13 | 16 | 18 | 8 | 136 | 8 | | 8 | 12 |
| iPad Refurb/AsIs Historical | 4 | 2 | 2 | 3 | 3 | 3 | 4 | 6 | 7 | 5 | 6 | 6 | 5 | 54 | 3 | | 3 | 5 |
| **Total iPad** | 122 | 107 | 102 | 104 | 103 | 353 | 216 | 216 | 197 | 197 | 237 | 283 | 132 | 2,371 | 99 | (5) | 108 | 215 |
| *YoY%* | -5% | -9% | -8% | -7% | -8% | 202% | 72% | 20% | 17% | 11% | 11% | 11% | 7% | 22% | -11% | | -8% | 31% |

**iPad Mix**

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 8% | 7% | 7% | 8% | 7% | 2% | 4% | 6% | 7% | 7% | 7% | 6% | 6% | 6% | 8% | 0% | 7% | 5% |
| iPad 10" | 79% | 80% | 82% | 80% | 80% | 70% | 72% | 77% | 79% | 78% | 77% | 78% | 76% | 77% | 81% | 1% | 80% | 76% |
| iPad 13" | 10% | 11% | 10% | 9% | 10% | 27% | 23% | 15% | 11% | 12% | 14% | 14% | 15% | 15% | 9% | -1% | 10% | 17% |
| iPad Refurb/AsIs Historical | 3% | 2% | 2% | 3% | 3% | 1% | 2% | 3% | 3% | 3% | 2% | 3% | 4% | 3% | 3% | 0% | 3% | 2% |

**WW Retail**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 12 | 13 | 11 | 11 | 12 | 15 | 14 | 21 | 21 | 16 | 18 | 20 | 16 | 200 | 11 | () | 12 | 17 |
| *YoY%* | *-21%* | *-11%* | *-6%* | *-8%* | *-8%* | *-6%* | *-8%* | *13%* | *3%* | *0%* | *-4%* | *-30%* | *-18%* | *-9%* | *-9%* | | *-12%* | *-8%* |
| Mac Mini | 2 | 2 | 2 | 2 | 1 | 11 | 8 | 10 | 5 | 7 | 7 | 7 | 3 | 66 | 2 | () | 2 | 6 |
| Mac Pro | | | | | | | | | | | | | | 2 | | | | |
| **Total Desktop** | 14 | 15 | 13 | 13 | 13 | 26 | 22 | 31 | 26 | 23 | 25 | 28 | 20 | 268 | 13 | (1) | 14 | 24 |
| *YoY%* | *-21%* | *-13%* | *-10%* | *-10%* | *-17%* | *34%* | *20%* | *46%* | *10%* | *18%* | *14%* | *-16%* | *-12%* | *3%* | *-14%* | | *-15%* | *9%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | - | | | | | | | | | | | | | - | | | | |
| MacBook | 6 | 5 | 5 | 4 | 4 | 9 | 4 | 8 | 6 | 9 | | | 4 | 68 | 4 | | 5 | 5 |
| *YoY%* | *-23%* | *-28%* | *-30%* | *-36%* | *-44%* | *-41%* | *-42%* | *-42%* | *-38%* | *-39%* | *-47%* | *-41%* | *-41%* | *-38%* | *-36%* | | *-29%* | *-42%* |
| MacBook Air 11 | () | - | () | | | | | | | | | | | - | () | () | | |
| MacBook Air 13/Other | 22 | 17 | 16 | 14 | 9 | 41 | 34 | 61 | 51 | 81 | 89 | 86 | 41 | 563 | 14 | 1 | 17 | 55 |
| MacBook Air | 22 | 17 | 16 | 14 | 9 | 41 | 34 | 61 | 51 | 81 | 89 | 86 | 41 | 563 | 14 | 1 | 17 | 55 |
| *YoY%* | *-16%* | *-23%* | *-22%* | *-26%* | *-55%* | *112%* | *83%* | *92%* | *91%* | *228%* | *198%* | *111%* | *95%* | *76%* | *-23%* | | *-20%* | *113%* |
| MacBook Pro 13 Non-TB | 24 | 19 | 17 | 15 | 18 | 18 | 19 | 28 | 21 | 21 | 25 | 33 | 21 | 279 | 15 | 1 | 20 | 11 |
| MacBook Pro 13 Touchbar | 21 | 16 | 16 | 15 | 16 | 16 | 18 | 24 | 16 | 21 | 17 | 27 | 16 | 248 | 14 | (1) | 18 | 11 |
| MacBook Pro 15 Non-TB | () | () | | | | | | | | | | | | 0 | 0 | () | 0 | |
| MacBook Pro 15 Touchbar | 17 | 14 | 14 | 13 | 14 | 14 | 15 | 21 | 20 | 17 | 20 | 23 | 16 | 217 | | (13) | 15 | 9 |
| MacBook Pro | 62 | 49 | 47 | 43 | 48 | 47 | 51 | 75 | 65 | 54 | 66 | 84 | 54 | 744 | 42 | (1) | 50 | 60 |
| *YoY%* | *8%* | *0%* | *0%* | *-3%* | *2%* | *2%* | *8%* | *23%* | *18%* | *11%* | *3%* | *4%* | *1%* | *6%* | *-4%* | | *1%* | *7%* |
| **Total Portable** | 90 | 71 | 67 | 60 | 60 | 92 | 89 | 142 | 122 | 141 | 162 | 179 | 100 | 1,375 | 61 | | 72 | 121 |
| *YoY%* | *-2%* | *-9%* | *-10%* | *-12%* | *-17%* | *27%* | *23%* | *38%* | *34%* | *62%* | *53%* | *31%* | *22%* | *21%* | *-12%* | | *-8%* | *32%* |
| Mac Refurb | 4 | 4 | 4 | 6 | 6 | 8 | 8 | 6 | 7 | 7 | 7 | 7 | 7 | 85 | 5 | (1) | 4 | 7 |
| **Total Mac** | 108 | 90 | 84 | 79 | 79 | 125 | 119 | 181 | 156 | 171 | 194 | 213 | 127 | 1,727 | 70 | (1) | 90 | 152 |
| *YoY%* | *-7%* | *-11%* | *-11%* | *-11%* | *-18%* | *27%* | *20%* | *36%* | *24%* | *48%* | *41%* | *19%* | *13%* | *15%* | *-13%* | | *-10%* | *25%* |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Desktop iMac | 11% | 14% | 13% | 14% | 15% | 12% | 12% | 12% | 14% | 9% | 9% | 9% | 13% | 12% | 14% | 0% | 13% | 11% |
| Mac Mini | 2% | 3% | 2% | 3% | 1% | 9% | 6% | 5% | 3% | 4% | 4% | 3% | 3% | 4% | 2% | 0% | 2% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 13% | 17% | 16% | 16% | 16% | 21% | 18% | 17% | 17% | 13% | 13% | 13% | 16% | 16% | 16% | 0% | 15% | 16% |
| Portable MacBook | 6% | 6% | 6% | 5% | 5% | 3% | 3% | 3% | 4% | 3% | 3% | 4% | 4% | 4% | 5% | 0% | 6% | 3% |
| MacBook Air | 21% | 19% | 19% | 17% | 11% | 32% | 29% | 34% | 33% | 48% | 46% | 40% | 33% | 33% | 18% | 1% | 19% | 36% |
| MacBook Pro | 57% | 55% | 55% | 54% | 60% | 38% | 43% | 41% | 42% | 31% | 34% | 39% | 43% | 43% | 54% | 0% | 55% | 40% |
| **Portable** | 84% | 79% | 79% | 76% | 76% | 73% | 75% | 76% | 78% | 82% | 83% | 84% | 79% | 80% | 76% | 1% | 80% | 60% |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Refurb/Other | | | 1 | 1 | 5 | 1 | | | | | | | | 10 | 1 | (1) | 1 | 1 |
| Series 1 | | | () | - | - | - | - | - | - | - | - | - | - | () | () | () | | |
| Series 2 | | | | | | | | | | | | | | | | | | |
| Series 3 | 16 | 15 | 13 | 13 | 14 | 12 | 11 | 19 | 17 | 26 | 48 | 63 | 23 | 289 | 12 | (1) | 14 | 26 |
| Series 4 | 101 | 109 | 99 | 102 | 109 | 106 | 105 | 160 | 167 | 210 | 298 | 425 | 213 | 2,204 | 100 | (3) | 102 | 199 |
| **Total Watch** | 197 | 209 | 184 | 180 | 178 | 182 | 157 | 227 | 256 | 315 | 459 | 589 | 270 | 3,404 | 176 | (3) | 191 | 293 |
| *YoY%* | *24%* | *43%* | *28%* | *40%* | *78%* | *84%* | *53%* | *64%* | *61%* | *65%* | *72%* | *50%* | *65%* | *55%* | *37%* | | *33%* | *63%* |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Refurb/Other | 0% | 0% | 1% | 1% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | | | | | | | | | | | 0% | 0% | | 0% | 0% |
| Series 2 | 0% | 0% | 0% | | | | | | | | | | | 0% | 0% | | 0% | 0% |
| Series 3 | 8% | 7% | 7% | 7% | 8% | 6% | 7% | 8% | 7% | 8% | 10% | 11% | 8% | 8% | 7% | 0% | 7% | 9% |
| Series 4 | 51% | 52% | 54% | 57% | 61% | 58% | 67% | 71% | 65% | 66% | 65% | 72% | 79% | 65% | 56% | -1% | 53% | 68% |

APL-SECLIT_00157241

**WW Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 156 | 136 | 127 | 111 | 115 | 117 | 105 | 113 | 97 | 87 | 84 | 101 | 158 | 1,506 | 109 | (2) | 132 | 108 |
| iPhone 6 | 193 | 169 | 166 | 143 | 137 | 128 | 122 | 231 | 149 | 129 | 132 | 208 | 278 | 2,186 | 141 | (3) | 167 | 168 |
| iPhone 6S | 118 | 123 | 144 | 127 | 126 | 142 | 146 | 189 | 203 | 228 | 244 | 293 | 439 | 2,523 | 133 | 6 | 129 | 223 |
| iPhone 6S Plus | 76 | 63 | 68 | 68 | 62 | 63 | 66 | 77 | 78 | 78 | 84 | 98 | 126 | 1,039 | 69 | 1 | 69 | 85 |
| iPhone 7 | 234 | 225 | 244 | 221 | 208 | 215 | 210 | 218 | 201 | 194 | 186 | 186 | 279 | 2,820 | 233 | 11 | 234 | 211 |
| iPhone 7 Plus | 73 | 68 | 69 | 68 | 66 | 64 | 62 | 64 | 59 | 58 | 61 | 73 | 104 | 889 | 68 | | 70 | 68 |
| iPhone 8 | 572 | 554 | 538 | 472 | 455 | 450 | 434 | 491 | 465 | 405 | 417 | 475 | 666 | 6,396 | 483 | 11 | 537 | 473 |
| iPhone 8 Plus | 429 | 377 | 353 | 313 | 265 | 248 | 273 | 260 | 220 | 189 | 190 | 212 | 284 | 3,614 | 291 | (22) | 363 | 238 |
| iPhone X | 393 | 339 | 325 | 317 | 304 | 310 | 325 | 271 | 252 | 226 | 229 | 251 | 337 | 3,880 | 316 | (2) | 343 | 278 |
| iPhone XR | - | - | | 1,085 | 1,844 | 1,882 | 2,091 | 1,944 | 1,691 | 1,597 | 1,701 | 1,921 | 2,376 | 18,133 | 630 | (455) | 158 | 1,894 |
| iPhone XS | 654 | 592 | 526 | 543 | 658 | 646 | 620 | 627 | 623 | 587 | 601 | 680 | 687 | 8,041 | 499 | (44) | 568 | 636 |
| iPhone XS Max | 783 | 774 | 734 | 770 | 841 | 838 | 813 | 816 | 800 | 755 | 805 | 887 | 897 | 10,514 | 742 | (28) | 758 | 828 |
| iPhone Refurb/Other | () | () | () | | | | | | | | | | 659 | 659 | () | () | | 73 |
| EOL | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 17 | | | 3 | 1 |
| **Total iPhone** | 3,685 | 3,425 | 3,299 | 4,239 | 5,063 | 5,103 | 5,277 | 5,324 | 4,839 | 4,533 | 4,734 | 5,386 | 7,290 | 62,216 | 3,720 | (519) | 3,532 | 5,285 |
| *YoY%* | -8% | -5% | -4% | 29% | 6% | 4% | 4% | 0% | -2% | -6% | -2% | -1% | 5% | 1% | 13% | | -2% | 1% |

| iPhone Mix | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 4% | 4% | 4% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 0% | 4% | 2% |
| iPhone 6 | 5% | 5% | 5% | 3% | 3% | 3% | 2% | 4% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 0% | 5% | 3% |
| iPhone 6S | 3% | 4% | 4% | 3% | 2% | 3% | 3% | 4% | 5% | 5% | 5% | 5% | 6% | 4% | 4% | 1% | 4% | 4% |
| iPhone 6S Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 7 | 6% | 7% | 7% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 5% | 6% | 1% | 7% | 4% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 0% | 2% | 1% |
| iPhone 8 | 16% | 16% | 16% | 11% | 9% | 9% | 8% | 9% | 10% | 9% | 9% | 9% | 9% | 10% | 13% | 2% | 15% | 9% |
| iPhone 8 Plus | 12% | 11% | 11% | 7% | 5% | 5% | 5% | 5% | 5% | 4% | 4% | 4% | 4% | 6% | 8% | 0% | 10% | 4% |
| iPhone X | 11% | 10% | 10% | 7% | 6% | 6% | 6% | 5% | 5% | 5% | 5% | 5% | 5% | 6% | 8% | 1% | 10% | 5% |
| iPhone XR | 0% | 0% | 0% | 26% | 36% | 37% | 40% | 37% | 35% | 35% | 36% | 36% | 33% | 29% | 17% | -9% | 4% | 36% |
| iPhone XS | 18% | 17% | 16% | 13% | 13% | 13% | 12% | 12% | 13% | 13% | 13% | 13% | 9% | 13% | 13% | 1% | 16% | 12% |
| iPhone XS Max | 21% | 23% | 22% | 18% | 17% | 16% | 15% | 15% | 17% | 17% | 17% | 16% | 12% | 17% | 20% | 2% | 21% | 16% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 546 | 495 | 510 | 450 | 441 | 450 | 449 | 632 | 528 | 522 | 545 | 701 | 1,002 | 7,271 | 451 | 12 | 500 | 586 |
| Medium (7/7 Plus) | 307 | 293 | 313 | 289 | 274 | 279 | 272 | 282 | 259 | 252 | 247 | 259 | 383 | 3,710 | 301 | 12 | 304 | 279 |
| High (X/8/8 Plus) | 1,394 | 1,271 | 1,216 | 1,103 | 1,024 | 1,008 | 1,032 | 1,022 | 937 | 820 | 836 | 938 | 1,287 | 13,889 | 1,090 | (13) | 1,243 | 989 |
| Ultimate (XR/XS/XS Max) | 1,437 | 1,366 | 1,260 | 2,397 | 3,344 | 3,365 | 3,524 | 3,387 | 3,114 | 2,939 | 3,106 | 3,488 | 3,960 | 36,687 | 1,870 | (527) | 1,483 | 3,359 |

| iPad | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | () | | | | | | | | | | | | | | | |
| iPad Air 2 | - | () | () | | | | | | | | | | | | | | | |
| iPad Pro 10in (2nd Gen) | 47 | 39 | 41 | 59 | 47 | 40 | 32 | 81 | 34 | 49 | 60 | 52 | 71 | 647 | 41 | (18) | 42 | 51 |
| **Total iPad 10''** | 47 | 39 | 41 | 59 | 47 | 144 | 112 | 169 | 109 | 123 | 170 | 160 | 125 | 1,344 | 41 | (18) | 42 | 129 |
| *YoY%* | -89% | -92% | -91% | -88% | -91% | -79% | -80% | -88% | -86% | -82% | -81% | -84% | -79% | -85% | -92% | | -91% | -84% |
| iPad Pro 13in (2nd Gen) | 21 | 21 | 21 | 22 | 22 | 14 | 11 | 129 | - | - | | | | 298 | 19 | (2) | 21 | 24 |
| **Total iPad 13''** | 21 | 21 | 21 | 22 | 22 | 69 | 46 | 55 | 52 | 46 | 179 | 48 | 25 | 626 | 19 | (2) | 21 | 60 |
| *YoY%* | -21% | -47% | -33% | -47% | -43% | 69% | 13% | 24% | -1% | 10% | 217% | -23% | -23% | 14% | -53% | | -41% | 32% |
| Total iPad Mini | 41 | 43 | 86 | 33 | 51 | 60 | 61 | 223 | 51 | 49 | 91 | 84 | 105 | 978 | 52 | 19 | 56 | 86 |
| iPad Refurb/AsIs Historical | 1 | - | - | | | 22 | - | - | | | | 23 | - | 46 | | | | 5 |
| **Total iPad** | 110 | 103 | 147 | 113 | 120 | 273 | 242 | 447 | 212 | 218 | 440 | 315 | 254 | 2,995 | 113 | (1) | 118 | 280 |
| *YoY%* | -78% | -82% | -75% | -82% | -82% | -69% | -65% | -72% | -76% | -76% | -62% | -75% | -64% | -73% | -82% | | -80% | -71% |

| iPad Mix | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 37% | 42% | 58% | 29% | 42% | 22% | 25% | 50% | 24% | 23% | 21% | 27% | 41% | 33% | 46% | 17% | 47% | 31% |
| iPad 10" | 43% | 38% | 28% | 52% | 39% | 53% | 46% | 38% | 52% | 56% | 39% | 51% | 49% | 45% | 36% | -15% | 35% | 46% |
| iPad 13" | 19% | 20% | 14% | 19% | 18% | 25% | 19% | 12% | 24% | 21% | 41% | 15% | 10% | 21% | 17% | -2% | 17% | 21% |
| iPad Refurb/AsIs Historical | 1% | 0% | 0% | 0% | 0% | 8% | 0% | 0% | 0% | 0% | 0% | 7% | 0% | 2% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157242

**WW Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 22 | 24 | 24 | 23 | 25 | 30 | 28 | 48 | 29 | 30 | 28 | 37 | 26 | 373 | 21 | (2) | 23 | 31 |
| *YoY%* | *-5%* | *-8%* | *-18%* | *-25%* | *-8%* | *-14%* | *-14%* | *-17%* | *-22%* | *-14%* | *-25%* | *-8%* | *-21%* | *-16%* | *-31%* | | *-16%* | *-16%* |
| Mac Mini | 3 | 4 | 3 | 3 | 3 | 16 | 14 | 21 | 14 | 18 | 13 | 19 | 14 | 145 | 3 | () | 3 | 15 |
| Mac Pro | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | | () | | 1 |
| **Total Desktop** | 25 | 29 | 28 | 27 | 29 | 46 | 43 | 70 | 44 | 48 | 42 | 56 | 41 | 526 | 24 | (2) | 26 | 46 |
| *YoY%* | *-7%* | *-12%* | *-24%* | *-26%* | *-14%* | *11%* | *9%* | *9%* | *-1%* | *18%* | *-4%* | *19%* | *7%* | *0%* | *-32%* | | *-20%* | *7%* |
| MacBook | - | | | | | | | | | | | | | - | | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | - | | | | |
| MacBook | 5 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 72 | 4 | (1) | 5 | 6 |
| *YoY%* | *-23%* | *-34%* | *-50%* | *-39%* | *-33%* | *-48%* | *-35%* | *-36%* | *-44%* | *-42%* | *-48%* | *-53%* | *-66%* | *-43%* | *-50%* | | *-40%* | *-45%* |
| MacBook Air 11 | | | | | 1 | 3 | 3 | 1 | 1 | 3 | 40 | 1 | | 56 | 1 | | | 6 |
| MacBook Air 13/Other | 83 | 72 | 65 | 72 | 48 | 138 | 135 | 183 | 132 | 183 | 169 | 159 | 154 | 1,588 | 64 | (8) | 71 | 144 |
| MacBook Air | 83 | 73 | 65 | 72 | 48 | 139 | 139 | 183 | 132 | 185 | 173 | 199 | 155 | 1,644 | 65 | (8) | 71 | 150 |
| *YoY%* | *17%* | *-16%* | *-14%* | *-20%* | *-42%* | *6%* | *67%* | *-4%* | *3%* | *40%* | *30%* | *30%* | *24%* | *11%* | *-28%* | | *-11%* | *17%* |
| MacBook Pro 13 Non-TB | 35 | 36 | 36 | 45 | 46 | 56 | 51 | 81 | 67 | 53 | 57 | 71 | 55 | 689 | 33 | (12) | 36 | 33 |
| MacBook Pro 13 Touchbar | 27 | 30 | 30 | 18 | 18 | 25 | 24 | 31 | 22 | 26 | 23 | 29 | 13 | 318 | 29 | 11 | 29 | 13 |
| MacBook Pro 15 Non-TB | | | | 8 | 9 | 8 | 7 | 10 | 8 | 8 | 11 | 9 | 7 | 85 | | (8) | | 5 |
| MacBook Pro 15 Touchbar | 23 | 27 | 30 | 17 | 18 | 22 | 20 | 23 | 22 | 23 | 26 | 22 | | 294 | | (17) | 26 | 12 |
| MacBook Pro | 85 | 93 | 96 | 88 | 81 | 111 | 102 | 145 | 120 | 104 | 113 | 131 | 108 | 1,386 | 90 | 2 | 91 | 114 |
| *YoY%* | *20%* | *10%* | *12%* | *-3%* | *1%* | *-3%* | *9%* | *8%* | *3%* | *-8%* | *-15%* | *2%* | *-1%* | *4%* | *-1%* | | *9%* | *3%* |
| **Total Portable** | 173 | 171 | 165 | 166 | 145 | 255 | 246 | 333 | 259 | 293 | 292 | 336 | 268 | 3,101 | 159 | (6) | 167 | 270 |
| *YoY%* | *16%* | *-4%* | *-2%* | *-13%* | *-20%* | *0%* | *33%* | *0%* | *1%* | *24%* | *5%* | *14%* | *19%* | *6%* | *-16%* | | *-3%* | *8%* |
| Mac Refurb | | | | | 1 | 4 | | | 2 | 2 | | 1 | | 10 | | | | 1 |
| **Total Mac** | 198 | 200 | 193 | 192 | 174 | 305 | 289 | 403 | 303 | 344 | 336 | 393 | 309 | 3,638 | 104 | (8) | 194 | 317 |
| *YoY%* | *13%* | *-5%* | *-6%* | *-15%* | *-19%* | *3%* | *25%* | *1%* | *0%* | *23%* | *3%* | *14%* | *17%* | *5%* | *-19%* | | *-5%* | *7%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 11% | 12% | 12% | 12% | 14% | 10% | 10% | 12% | 10% | 9% | 8% | 9% | 8% | 10% | 11% | 0% | 12% | 10% |
| Mac Mini | 2% | 2% | 2% | 2% | 2% | 5% | 5% | 5% | 5% | 5% | 4% | 5% | 5% | 4% | 2% | 0% | 2% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 13% | 14% | 14% | 14% | 16% | 15% | 15% | 17% | 14% | 14% | 13% | 14% | 13% | 14% | 13% | 0% | 14% | 15% |
| Portable MacBook | 3% | 3% | 2% | 3% | 3% | 2% | 2% | 1% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| MacBook Air | 42% | 36% | 34% | 38% | 28% | 45% | 48% | 45% | 43% | 54% | 51% | 51% | 50% | 45% | 35% | -2% | 37% | 47% |
| MacBook Pro | 43% | 46% | 50% | 46% | 52% | 36% | 35% | 36% | 40% | 30% | 34% | 33% | 35% | 38% | 49% | 3% | 47% | 36% |
| **Portable** | 87% | 86% | 86% | 86% | 83% | 84% | 85% | 83% | 86% | 85% | 87% | 86% | 87% | 85% | 87% | 0% | 86% | 85% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | | | | | | | | | | - | | | | |
| Series 1 | - | | | | | | | | | | | | | - | | | | |
| Series 2 | - | | () | | | | | | | | | | | () | () | () | () | |
| Series 3 | 91 | 92 | 73 | 75 | 86 | 136 | 132 | 526 | 231 | 186 | 251 | 489 | 240 | 2,607 | 76 | 1 | 83 | 253 |
| Series 4 | 131 | 120 | 137 | 146 | 160 | 155 | 153 | 228 | 248 | 250 | 322 | 418 | 208 | 2,675 | 74 | (72) | 116 | 238 |
| **Total Watch** | 222 | 211 | 211 | 221 | 245 | 291 | 285 | 754 | 479 | 436 | 572 | 908 | 447 | 5,282 | 150 | (71) | 199 | 491 |
| *YoY%* | *16%* | *18%* | *8%* | *3%* | *6%* | *28%* | *26%* | *33%* | *12%* | *18%* | *-1%* | *22%* | *39%* | *18%* | *-30%* | | *2%* | *20%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 41% | 43% | 35% | 34% | 35% | 47% | 46% | 70% | 48% | 43% | 44% | 54% | 54% | 49% | 51% | 17% | 42% | 52% |
| Series 4 | 59% | 57% | 65% | 66% | 65% | 53% | 54% | 30% | 52% | 57% | 56% | 46% | 46% | 51% | 49% | -17% | 58% | 48% |

APL-SECLIT_00157243

**AMR Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | |
| iPhone SE | 55 | 45 | 37 | 33 | 34 | 32 | 31 | 45 | 36 | 31 | 29 | 42 | 55 | 504 | 30 | (3) | 42 | 37 |
| iPhone 6 | 76 | 61 | 61 | 58 | 57 | 55 | 56 | 170 | 91 | 74 | 71 | 143 | 199 | 1,173 | 56 | (2) | 63 | 102 |
| iPhone 6S | 62 | 59 | 61 | 60 | 64 | 66 | 70 | 74 | 79 | 89 | 95 | 120 | 141 | 1,041 | 62 | 1 | 61 | 89 |
| iPhone 6S Plus | 8 | 8 | 8 | 7 | 11 | 11 | 17 | 47 | 30 | 31 | 33 | 49 | 67 | 327 | 8 | 1 | 8 | 33 |
| iPhone 7 | 96 | 91 | 109 | 97 | 91 | 91 | 88 | 101 | 92 | 90 | 79 | 77 | 96 | 1,195 | 105 | 8 | 100 | 89 |
| iPhone 7 Plus | 35 | 33 | 31 | 31 | 29 | 27 | 26 | 31 | 27 | 29 | 40 | 51 | | 417 | 33 | 2 | 33 | 32 |
| iPhone 8 | 235 | 220 | 216 | 180 | 176 | 173 | 166 | 223 | 199 | 162 | 176 | 207 | 299 | 2,633 | 191 | 11 | 215 | 198 |
| iPhone 8 Plus | 222 | 202 | 179 | 164 | 128 | 123 | 121 | 154 | 137 | 111 | 116 | 134 | 181 | 1,972 | 151 | (13) | 188 | 134 |
| iPhone X | 119 | 106 | 102 | 110 | 92 | 82 | 80 | 95 | 86 | 75 | 81 | 100 | 145 | 1,274 | 96 | (14) | 106 | 93 |
| iPhone XR | - | - | - | 501 | 535 | 553 | 525 | 797 | 597 | 534 | 557 | 806 | 1,014 | 6,419 | 272 | (229) | 68 | 658 |
| iPhone XS | 265 | 221 | 193 | 197 | 210 | 217 | 152 | 216 | 229 | 206 | 213 | 298 | 295 | 2,972 | 164 | (33) | 211 | 233 |
| iPhone XS Max | 284 | 310 | 288 | 302 | 309 | 320 | 311 | 316 | 331 | 296 | 307 | 432 | 430 | 4,236 | 289 | (13) | 293 | 339 |
| iPhone Refurb/Other | | | | | | | | | | | | | | 0 | | | 0 | |
| EOL | (1) | (1) | | | | | | | | | | | | 0 | | | 0 | |
| **Total iPhone** | 1,456 | 1,354 | 1,285 | 1,741 | 1,735 | 1,751 | 1,702 | 2,269 | 1,934 | 1,726 | 1,788 | 2,448 | 2,974 | 24,164 | 1,455 | (265) | 1,388 | 2,036 |
| *YoY%* | -1% | -1% | -2% | 41% | -1% | 4% | 4% | 5% | 3% | -4% | 2% | 9% | 3% | 4% | 18% | | 3% | 3% |

| iPhone Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 4% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| iPhone 6 | 5% | 5% | 5% | 3% | 3% | 3% | 7% | 5% | 4% | 4% | 6% | 7% | | 5% | 4% | 0% | 5% | 5% |
| iPhone 6S | 4% | 4% | 5% | 3% | 4% | 4% | 3% | 4% | 5% | 5% | 5% | 5% | | 4% | 4% | 1% | 4% | 4% |
| iPhone 6S Plus | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | | 1% | 1% | 0% | 1% | 2% |
| iPhone 7 | 7% | 7% | 8% | 6% | 5% | 5% | 5% | 4% | 5% | 5% | 4% | 3% | | 5% | 7% | 2% | 7% | 4% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 2% | | | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 16% | 16% | 17% | 10% | 10% | 10% | 10% | 10% | 10% | 9% | 10% | 8% | 10% | 11% | 13% | 3% | 16% | 10% |
| iPhone 8 Plus | 15% | 15% | 14% | 9% | 7% | 7% | 7% | 7% | 7% | 6% | 6% | 6% | | 8% | 10% | 1% | 14% | 7% |
| iPhone X | 8% | 8% | 8% | 6% | 5% | 5% | 5% | 4% | 4% | 4% | 5% | 5% | | 5% | 7% | 0% | 8% | 5% |
| iPhone XR | 0% | 0% | 0% | 29% | 31% | 32% | 31% | 35% | 31% | 31% | 31% | 33% | 34% | 27% | 19% | -10% | 5% | 32% |
| iPhone XS | 18% | 16% | 15% | 11% | 12% | 12% | 12% | 10% | 12% | 12% | 12% | 10% | | 12% | 11% | 0% | 15% | 11% |
| iPhone XS Max | 19% | 23% | 22% | 17% | 18% | 18% | 18% | 14% | 17% | 17% | 17% | 18% | 14% | 18% | 20% | 2% | 21% | 17% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 200 | 172 | 167 | 159 | 166 | 165 | 173 | 336 | 236 | 225 | 228 | 354 | 463 | 3,044 | 156 | (3) | 174 | 261 |
| Medium (7/7 Plus) | 131 | 124 | 139 | 128 | 120 | 119 | 113 | 132 | 118 | 117 | 108 | 117 | 147 | 1,612 | 138 | 10 | 133 | 121 |
| High (X/8/8 Plus) | 576 | 527 | 497 | 454 | 396 | 378 | 367 | 472 | 422 | 349 | 374 | 442 | 625 | 5,880 | 438 | (16) | 509 | 425 |
| Ultimate (XR/XS/XS Max) | 548 | 531 | 481 | 1,000 | 1,054 | 1,090 | 1,048 | 1,329 | 1,158 | 1,036 | 1,078 | 1,536 | 1,739 | 13,627 | 725 | (275) | 571 | 1,230 |

| iPad | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | () | | | | | | | | | | | () | | | | |
| iPad Air 2 | - | () | - | | | | | | | | | | | - | | | | |
| iPad Pro 10in (2nd Gen) | 17 | 14 | 17 | 27 | 15 | 20 | 10 | 62 | 13 | 28 | 35 | 29 | 51 | 339 | 18 | (9) | 17 | 29 |
| **Total iPad 10''** | 17 | 14 | 17 | 27 | 15 | 67 | 38 | 118 | 46 | 59 | 89 | 85 | 66 | 660 | 18 | (9) | 17 | 65 |
| *YoY%* | -87% | -90% | -87% | -83% | -89% | -61% | -81% | -87% | -86% | -74% | -74% | -82% | -68% | -81% | -89% | | -88% | -80% |
| iPad Pro 13in (2nd Gen) | 10 | 10 | 9 | 8 | 9 | 5 | 5 | 5 | 5 | 5 | 54 | - | 1 | 123 | 8 | | 9 | 10 |
| **Total iPad 13''** | 10 | 10 | 9 | 8 | 9 | 37 | 10 | 22 | 27 | 20 | 79 | 25 | 12 | 287 | 8 | | 9 | 20 |
| *YoY%* | -16% | -44% | -13% | -61% | -46% | 121% | 11% | 22% | -8% | 9% | 179% | -23% | -20% | 14% | -59% | | -38% | 30% |
| Total iPad Mini | 10 | 11 | 50 | 11 | 18 | 27 | 14 | 183 | 15 | 14 | 49 | 43 | 75 | 521 | 14 | 3 | 21 | 44 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | - | - | 12 | - | - | - | - | 12 | 0 | 24 | | | | 3 |
| **Total iPad** | 38 | 35 | 76 | 45 | 42 | 131 | 84 | 323 | 88 | 94 | 218 | 165 | 153 | 1,492 | 40 | (5) | 47 | 144 |
| *YoY%* | -75% | -81% | -63% | -78% | -74% | -46% | -67% | -69% | -77% | -73% | -53% | -72% | -38% | -67% | -81% | | -75% | -65% |

| iPad Mix | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 27% | 31% | 65% | 24% | 43% | 21% | 17% | 57% | 17% | 15% | 23% | 26% | 49% | 35% | 36% | 12% | 45% | 34% |
| iPad 10" | 46% | 41% | 23% | 59% | 37% | 51% | 46% | 37% | 52% | 63% | 41% | 51% | 43% | 44% | 44% | -15% | 35% | 45% |
| iPad 13" | 25% | 28% | 12% | 17% | 20% | 28% | 23% | 7% | 31% | 22% | 36% | 15% | 8% | 19% | 20% | 3% | 19% | 19% |
| iPad Refurb/AsIs Historical | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 7% | 0% | 0% | 2% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157244

**AMR Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 7 | 8 | 7 | 6 | 7 | 9 | 7 | 25 | 9 | 10 | 9 | 16 | 10 | 130 | 6 | (1) | 7 | 11 |
| *YoY%* | *0%* | *0%* | *-21%* | *-36%* | *-6%* | *6%* | *-40%* | *-12%* | *-24%* | *-3%* | *-33%* | *13%* | *-17%* | *-14%* | *-42%* | | *-17%* | *-13%* |
| Mac Mini | 2 | 1 | 2 | 1 | 1 | 7 | 6 | 11 | 6 | 9 | 5 | 8 | 4 | 63 | 1 | () | 1 | 6 |
| Mac Pro | | | | | | | | | | | | | | 4 | | () | | |
| **Total Desktop** | 9 | 9 | 9 | 8 | 8 | 17 | 12 | 37 | 15 | 20 | 14 | 25 | 14 | 197 | 7 | (1) | 9 | 18 |
| *YoY%* | *-2%* | *-15%* | *-30%* | *-36%* | *-17%* | *41%* | *-10%* | *18%* | *2%* | *58%* | *-9%* | *37%* | *-2%* | *5%* | *-44%* | | *-24%* | *14%* |
| MacBook | | | | | | | | | | | | | | - | | | | - |
| MacBook Historical and Other | | | | | | | | | | | | | | - | | | | - |
| MacBook | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 18 | 1 | () | 1 | 2 |
| *YoY%* | *-10%* | *4%* | *-52%* | *-41%* | *-14%* | *-49%* | *-61%* | *2%* | *-40%* | *-38%* | *-51%* | *-50%* | *-44%* | *-39%* | *-60%* | | *-35%* | *-41%* |
| MacBook Air 11 | | | | | | 1 | 3 | 3 | 1 | 1 | 3 | 40 | 1 | 53 | | | | 6 |
| MacBook Air 13/Other | 12 | 15 | 16 | 19 | 4 | 29 | 45 | 77 | 28 | 40 | 46 | 63 | 48 | 444 | 14 | (5) | 14 | 42 |
| MacBook Air | 12 | 15 | 16 | 19 | 4 | 30 | 48 | 80 | 29 | 41 | 49 | 103 | 50 | 497 | 14 | (5) | 15 | 48 |
| *YoY%* | *-24%* | *-21%* | *-27%* | *-40%* | *-74%* | *15%* | *112%* | *-17%* | *-19%* | *10%* | *32%* | *100%* | *19%* | *9%* | *-55%* | | *-35%* | *19%* |
| MacBook Pro 13 Non-TB | 12 | 12 | 12 | 11 | 11 | 18 | 12 | 40 | 30 | 17 | 16 | 31 | 23 | 242 | 11 | (1) | 11 | 12 |
| MacBook Pro 13 Touchbar | 7 | 9 | 8 | 7 | 7 | 10 | 8 | 17 | 10 | 10 | 9 | 11 | 12 | 123 | 8 | 1 | 8 | 6 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | 2 | | | 4 | | | | - |
| MacBook Pro 15 Touchbar | 9 | 9 | 10 | 9 | 10 | 12 | 9 | 13 | 13 | 12 | 12 | 14 | 12 | 145 | 8 | (9) | 10 | 6 |
| MacBook Pro | 25 | 30 | 31 | 27 | 28 | 40 | 30 | 71 | 53 | 39 | 37 | 58 | 47 | 515 | 28 | 1 | 29 | 45 |
| *YoY%* | *16%* | *9%* | *5%* | *-10%* | *-26%* | *3%* | *25%* | *-4%* | *-6%* | *6%* | *-13%* | *0%* | *56%* | *6%* | *-6%* | | *14%* | *5%* |
| **Total Portable** | 39 | 46 | 48 | 47 | 33 | 71 | 78 | 153 | 84 | 82 | 87 | 163 | 97 | 1,030 | 43 | (4) | 44 | 94 |
| *YoY%* | *-1%* | *5%* | *-2%* | *-26%* | *-26%* | *3%* | *25%* | *-4%* | *-5%* | *6%* | *6%* | *44%* | *32%* | *6%* | *-32%* | | *-10%* | *10%* |
| Mac Refurb | | | | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 7 | | | | 1 |
| **Total Mac** | 48 | 56 | 57 | 55 | 43 | 89 | 91 | 190 | 100 | 103 | 103 | 188 | 112 | 1,234 | 50 | (5) | 53 | 113 |
| *YoY%* | *-1%* | *1%* | *-7%* | *-28%* | *-23%* | *10%* | *9%* | *-1%* | *-4%* | *13%* | *2%* | *39%* | *26%* | *5%* | *-34%* | | *-12%* | *10%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 14% | 12% | 11% | 16% | 10% | 7% | 13% | 9% | 10% | 8% | 9% | 9% | 11% | 11% | 0% | 13% | 10% |
| Mac Mini | 3% | 2% | 3% | 2% | 2% | 8% | 6% | 6% | 6% | 9% | 5% | 4% | 4% | 5% | 2% | 0% | 2% | 6% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 19% | 17% | 15% | 14% | 19% | 19% | 14% | 19% | 15% | 19% | 14% | 13% | 13% | 16% | 13% | 0% | 16% | 16% |
| Portable MacBook | 2% | 2% | 2% | 2% | 3% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | -1% | 2% | 1% |
| MacBook Air | 26% | 27% | 29% | 35% | 10% | 34% | 53% | 42% | 29% | 40% | 48% | 55% | 44% | 40% | 28% | -6% | 27% | 43% |
| MacBook Pro | 52% | 53% | 54% | 49% | 65% | 45% | 33% | 38% | 53% | 38% | 36% | 31% | 42% | 42% | 56% | 7% | 54% | 39% |
| **Portable** | 80% | 83% | 84% | 86% | 78% | 79% | 86% | 81% | 85% | 80% | 85% | 87% | 87% | 83% | 87% | 0% | 84% | 83% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 1 | () | | () | | | | | | | | | | | () | | () | () | - |
| Series 2 | | | | | | | | | | | | | | | | | | |
| Series 3 | 58 | 53 | 46 | 44 | 51 | 99 | 91 | 464 | 183 | 137 | 186 | 413 | 183 | 2,008 | 47 | 3 | 51 | 201 |
| Series 4 | 57 | 69 | 79 | 85 | 92 | 76 | 81 | 142 | 164 | 162 | 214 | 292 | 118 | 1,632 | 28 | (58) | 58 | 149 |
| **Total Watch** | 115 | 121 | 126 | 129 | 143 | 175 | 172 | 606 | 347 | 300 | 400 | 705 | 301 | 3,639 | 75 | (55) | 109 | 350 |
| *YoY%* | *9%* | *16%* | *12%* | *-6%* | *-4%* | *32%* | *27%* | *32%* | *7%* | *15%* | *3%* | *19%* | *42%* | *17%* | *-46%* | | *-5%* | *19%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 50% | 43% | 37% | 34% | 36% | 56% | 53% | 77% | 53% | 46% | 46% | 59% | 61% | 55% | 63% | 29% | 47% | 57% |
| Series 4 | 50% | 57% | 63% | 66% | 64% | 44% | 47% | 23% | 47% | 54% | 54% | 41% | 39% | 45% | 37% | -29% | 53% | 43% |

APL-SECLIT_00157245

**US Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 43 | 31 | 25 | 22 | 23 | 22 | 20 | 34 | 25 | 20 | 18 | 29 | 38 | 350 | 20 | (2) | 30 | 26 |
| iPhone 6 | 46 | 34 | 36 | 36 | 37 | 36 | 34 | 149 | 74 | 57 | 52 | 119 | 177 | 885 | 34 | (2) | 37 | 82 |
| iPhone 6S | 43 | 40 | 42 | 42 | 43 | 42 | 44 | 43 | 47 | 57 | 62 | 85 | 107 | 695 | 44 | 2 | 42 | 59 |
| iPhone 6S Plus | 7 | 6 | 6 | 6 | 7 | 7 | 10 | 35 | 20 | 19 | 20 | 36 | 52 | 232 | 7 | 1 | 7 | 23 |
| iPhone 7 | 66 | 66 | 81 | 71 | 67 | 65 | 61 | 59 | 59 | 60 | 51 | 44 | 52 | 802 | 78 | 7 | 73 | 58 |
| iPhone 7 Plus | 26 | 25 | 22 | 23 | 22 | 21 | 19 | 23 | 20 | 21 | 22 | 31 | 45 | 321 | 25 | 2 | 25 | 25 |
| iPhone 8 | 190 | 183 | 176 | 143 | 139 | 134 | 127 | 139 | 134 | 125 | 135 | 152 | 198 | 1,975 | 151 | 8 | 175 | 143 |
| iPhone 8 Plus | 187 | 171 | 149 | 136 | 104 | 99 | 93 | 107 | 101 | 85 | 90 | 102 | 132 | 1,556 | 123 | (14) | 158 | 101 |
| iPhone X | 102 | 91 | 86 | 95 | 78 | 67 | 65 | 74 | 69 | 60 | 60 | 81 | 115 | 1,051 | 79 | (15) | 90 | 75 |
| iPhone XR | - | - | - | 461 | 506 | 519 | 486 | 722 | 538 | 482 | 504 | 733 | 905 | 5,854 | 262 | (199) | 65 | 599 |
| iPhone XS | 252 | 210 | 182 | 186 | 201 | 207 | 190 | 184 | 181 | 185 | 203 | 181 | 260 | 2,723 | 152 | (33) | 199 | 210 |
| iPhone XS Max | 267 | 297 | 276 | 289 | 300 | 309 | 296 | 296 | 303 | 269 | 276 | 390 | 390 | 3,958 | 275 | (14) | 278 | 315 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| EOL | (1) | (1) | (1) | () | | | | () | | | | | | (3) | | | (1) | |
| **Total iPhone** | 1,226 | 1,153 | 1,081 | 1,509 | 1,529 | 1,528 | 1,454 | 1,879 | 1,594 | 1,437 | 1,481 | 2,062 | 2,471 | 20,403 | 1,248 | (260) | 1,177 | 1,715 |
| *YoY%* | *-1%* | *-1%* | *-2%* | *46%* | *0%* | *6%* | *4%* | *5%* | *1%* | *-5%* | *3%* | *13%* | *2%* | *5%* | *21%* | | *4%* | *3%* |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 3% | 3% | 2% | 1% | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 2% | 2% | 2% | 0% | 3% | 1% |
| iPhone 6 | 4% | 3% | 3% | 2% | 2% | 2% | 2% | 8% | 5% | 4% | 4% | 6% | 7% | 4% | 3% | 0% | 3% | 5% |
| iPhone 6S | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 2% | 3% | 4% | 4% | 4% | 4% | 3% | 4% | 1% | 4% | 3% |
| iPhone 6S Plus | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 | 5% | 6% | 7% | 5% | 4% | 4% | 4% | 3% | 4% | 4% | 3% | 2% | 2% | 4% | 6% | 2% | 6% | 3% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 0% | 2% | 1% |
| iPhone 8 | 16% | 16% | 16% | 9% | 9% | 9% | 9% | 7% | 8% | 9% | 9% | 7% | 8% | 10% | 12% | 3% | 15% | 8% |
| iPhone 8 Plus | 15% | 15% | 14% | 9% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 5% | 5% | 8% | 10% | 1% | 13% | 6% |
| iPhone X | 8% | 8% | 8% | 6% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 6% | 0% | 8% | 4% |
| iPhone XR | 0% | 0% | 0% | 31% | 33% | 34% | 33% | 38% | 34% | 34% | 34% | 36% | 37% | 29% | 21% | -10% | 6% | 35% |
| iPhone XS | 21% | 18% | 17% | 12% | 13% | 14% | 14% | 11% | 13% | 13% | 13% | 11% | 11% | 13% | 12% | 0% | 17% | 12% |
| iPhone XS Max | 22% | 26% | 25% | 19% | 20% | 20% | 20% | 16% | 19% | 19% | 19% | 16% | 16% | 19% | 22% | 3% | 24% | 18% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | | | | 0% | | | | | | 0% | | | 0% | |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 136 | 110 | 109 | 106 | 110 | 107 | 108 | 261 | 166 | 153 | 151 | 269 | 375 | 2,161 | 105 | (1) | 115 | 189 |
| Medium (7/7 Plus) | 92 | 90 | 103 | 94 | 90 | 86 | 80 | 82 | 79 | 81 | 73 | 76 | 97 | 1,124 | 103 | 9 | 97 | 83 |
| High (X/8/8 Plus) | 479 | 446 | 411 | 374 | 322 | 300 | 286 | 320 | 304 | 270 | 291 | 334 | 445 | 4,582 | 353 | (21) | 422 | 319 |
| Ultimate (XR/XS/XS Max) | 518 | 507 | 458 | 935 | 1,007 | 1,035 | 979 | 1,216 | 1,044 | 932 | 965 | 1,383 | 1,556 | 12,536 | 689 | (246) | 543 | 1,124 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | - | - | - | - | - | - | - | - | - | - | - | () | | | - | |
| iPad Air 2 | - | () | - | - | - | - | - | - | - | - | - | - | - | - | | | - | |
| iPad Pro 10in (2nd Gen) | 16 | 13 | 16 | 25 | 13 | 59 | 35 | 108 | 40 | 53 | 84 | 76 | 63 | 321 | 16 | (9) | 15 | 28 |
| **Total iPad 10''** | 16 | 13 | 16 | 25 | 13 | 59 | 35 | 108 | 40 | 53 | 84 | 76 | 63 | 599 | 16 | (9) | 15 | 59 |
| *YoY%* | *-86%* | *-90%* | *-87%* | *-82%* | *-89%* | *-61%* | *-79%* | *-87%* | *-86%* | *-73%* | *-71%* | *-81%* | *-58%* | *-81%* | *-89%* | | *-88%* | *-80%* |
| iPad Pro 13in (2nd Gen) | 9 | 9 | 8 | 7 | 7 | 4 | 4 | 4 | 4 | 48 | - | 1 | | 110 | 7 | 1 | 8 | 9 |
| **Total iPad 13''** | 9 | 9 | 8 | 7 | 7 | 32 | 16 | 19 | 23 | 17 | 72 | 22 | 10 | 252 | 7 | 1 | 8 | 24 |
| *YoY%* | *-5%* | *-9%* | *-13%* | *-62%* | *-47%* | *107%* | *12%* | *15%* | *-18%* | *2%* | *172%* | *-28%* | *-20%* | *13%* | *-59%* | | *-29%* | *25%* |
| Total iPad Mini | 8 | 10 | 48 | 9 | 16 | 25 | 12 | 174 | 12 | 12 | 46 | 39 | 62 | 475 | 8 | (1) | 19 | 44 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | 12 | - | - | - | - | - | - | 0 | 23 | | | - | 3 |
| **Total iPad** | 33 | 31 | 72 | 42 | 37 | 117 | 76 | 301 | 75 | 82 | 201 | 148 | 135 | 1,349 | 32 | (10) | 42 | 130 |
| *YoY%* | *-75%* | *-81%* | *-61%* | *-76%* | *-74%* | *-45%* | *-62%* | *-69%* | *-77%* | *-72%* | *-48%* | *-72%* | *-27%* | *-65%* | *-82%* | | *-74%* | *-64%* |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 26% | 31% | 67% | 22% | 44% | 22% | 16% | 58% | 16% | 14% | 23% | 26% | 46% | 35% | 25% | 3% | 44% | 34% |
| iPad 10" | 48% | 40% | 22% | 61% | 35% | 51% | 45% | 36% | 53% | 65% | 42% | 51% | 46% | 44% | 51% | -10% | 36% | 45% |
| iPad 13" | 26% | 29% | 11% | 17% | 20% | 27% | 23% | 6% | 31% | 21% | 36% | 15% | 8% | 19% | 24% | 7% | 20% | 19% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157246

**US Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 6 | 5 | 4 | 4 | 5 | 7 | 4 | 22 | 6 | 8 | 6 | 14 | 8 | 100 | 4 | () | 5 | 9 |
| YoY% | 11% | -20% | -28% | -33% | -12% | 11% | -50% | -11% | -31% | -7% | -22% | 18% | -12% | -13% | -39% | | -21% | -12% |
| Mac Mini | 1 | 1 | 1 | 1 | 1 | 5 | 11 | 6 | 9 | 4 | 8 | 3 | | 57 | | () | 1 | 6 |
| Mac Pro | | | | | | | | | | | | | | 4 | | () | | 4 |
| **Total Desktop** | 7 | 6 | 6 | 5 | 6 | 15 | 9 | 33 | 13 | 17 | 10 | 22 | 11 | 160 | 5 | (1) | 6 | 15 |
| YoY% | 6% | -31% | -39% | -35% | -23% | 49% | -17% | 22% | 3% | 63% | 7% | 47% | 2% | 9% | -43% | | -29% | 19% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| MacBook | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 15 | 1 | () | 1 | 1 |
| YoY% | -17% | -9% | -53% | -49% | -17% | -38% | -62% | 14% | -37% | -29% | -62% | -50% | -37% | -38% | -63% | | -40% | -38% |
| MacBook Air 11 | | | | | | | | | | | | | 37 | 37 | | | | 4 |
| MacBook Air 13/Other | 7 | 7 | 12 | 14 | 2 | 19 | 29 | 58 | 13 | 25 | 31 | 44 | 13 | 274 | 8 | (6) | 9 | 26 |
| MacBook Air | 7 | 7 | 12 | 14 | 2 | 19 | 29 | 58 | 13 | 25 | 31 | 81 | 13 | 311 | 8 | (6) | 9 | 30 |
| YoY% | -27% | -12% | -21% | -44% | -80% | 57% | 212% | -4% | 1% | 41% | 42% | 166% | -6% | 26% | -66% | | -40% | 44% |
| MacBook Pro 13 Non-TB | 7 | 10 | 10 | 9 | 9 | 16 | 9 | 36 | 26 | 14 | 12 | 27 | 19 | 202 | 8 | (1) | 9 | 11 |
| MacBook Pro 13 Touchbar | 6 | 8 | 7 | 6 | 7 | 9 | 7 | 17 | 9 | 9 | 8 | 11 | 7 | 110 | 6 | | 7 | 5 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | 1 | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 8 | 9 | 9 | 9 | 12 | 9 | 13 | 12 | 12 | 11 | 14 | 10 | | 135 | | (8) | 9 | 6 |
| MacBook Pro | 21 | 26 | 26 | 23 | 24 | 37 | 25 | 65 | 46 | 35 | 31 | 53 | 35 | 449 | 23 | | 24 | 39 |
| YoY% | 14% | 20% | 33% | -11% | 5% | 2% | 25% | 6% | 8% | 16% | 5% | -6% | 0% | 40% | -11% | | 14% | 6% |
| **Total Portable** | 29 | 34 | 38 | 38 | 27 | 57 | 55 | 125 | 62 | 62 | 63 | 136 | 49 | 775 | 32 | (6) | 33 | 71 |
| YoY% | -1% | 16% | 7% | -28% | -21% | 12% | 25% | 6% | 8% | 16% | 10% | 57% | 21% | 13% | -39% | | -9% | 17% |
| Mac Refurb | | | | | 1 | 1 | - | - | - | - | - | - | 1 | 7 | | | | 1 |
| **Total Mac** | 37 | 40 | 44 | 43 | 34 | 73 | 64 | 158 | 75 | 80 | 75 | 158 | 61 | 942 | 37 | (6) | 40 | 86 |
| YoY% | 2% | 6% | -2% | -29% | -19% | 20% | 5% | 9% | 7% | 24% | 7% | 50% | 17% | 11% | -39% | | -12% | 16% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 12% | 10% | 10% | 14% | 10% | 6% | 14% | 9% | 10% | 8% | 9% | 13% | 11% | 10% | 1% | 12% | 10% |
| Mac Mini | 4% | 3% | 3% | 2% | 2% | 9% | 7% | 7% | 8% | 11% | 5% | 5% | 5% | 6% | 2% | 0% | 3% | 7% |
| Mac Pro | 0% | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 19% | 15% | 13% | 12% | 17% | 20% | 14% | 21% | 17% | 21% | 14% | 14% | 18% | 17% | 13% | 0% | 15% | 18% |
| Portable MacBook | 2% | 2% | 1% | 2% | 2% | 1% | 1% | 1% | 4% | 1% | 1% | 1% | 2% | 2% | 2% | 0% | 2% | 2% |
| MacBook Air | 19% | 18% | 26% | 33% | 6% | 27% | 45% | 37% | 17% | 32% | 41% | 51% | 21% | 33% | 23% | -9% | 22% | 35% |
| MacBook Pro | 58% | 65% | 59% | 53% | 71% | 50% | 40% | 41% | 62% | 44% | 42% | 34% | 58% | 48% | 63% | 9% | 61% | 45% |
| **Portable** | 80% | 85% | 87% | 88% | 80% | 78% | 86% | 79% | 83% | 77% | 84% | 86% | 81% | 82% | 87% | 0% | 85% | 82% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 1 | () | - | () | | | - | - | - | - | - | - | - | - | () | - | | () | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 3 | 50 | 42 | 39 | 35 | 42 | 93 | 79 | 448 | 174 | 128 | 167 | 390 | 168 | 1,855 | 40 | 5 | 43 | 188 |
| Series 4 | 55 | 67 | 77 | 84 | 91 | 75 | 80 | 140 | 162 | 161 | 212 | 288 | 117 | 1,610 | 22 | (62) | 55 | 147 |
| **Total Watch** | 105 | 108 | 116 | 119 | 133 | 168 | 160 | 588 | 336 | 289 | 379 | 678 | 285 | 3,465 | 62 | (57) | 98 | 335 |
| YoY% | 5% | 12% | 17% | -7% | -6% | 32% | 28% | 34% | 9% | 17% | 5% | 20% | 43% | 18% | -51% | | -8% | 20% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 48% | 39% | 34% | 29% | 32% | 55% | 50% | 76% | 52% | 44% | 44% | 57% | 59% | 54% | 65% | 35% | 44% | 56% |
| Series 4 | 52% | 61% | 66% | 71% | 68% | 45% | 50% | 24% | 48% | 56% | 56% | 43% | 41% | 46% | 35% | -35% | 56% | 44% |

Highly Confidential

**Canada Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 18 | 2 | () | | 1 |
| iPhone 6 | 7 | 6 | 5 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 37 | 3 | (1) | 2 | 2 |
| iPhone 6S | 9 | 9 | 10 | 10 | 11 | 12 | 13 | 12 | 12 | 13 | 14 | 14 | 15 | 156 | 9 | (1) | 9 | 13 |
| iPhone 6S Plus | - | - | - | 2 | 2 | 4 | 2 | 4 | 9 | 7 | 8 | 7 | 10 | 57 | - | | | 6 |
| iPhone 7 | 16 | 12 | 14 | 15 | 12 | 12 | 22 | 16 | 11 | 11 | 12 | 23 | | 188 | 14 | () | 14 | 15 |
| iPhone 7 Plus | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 18 | 2 | | 2 | 1 |
| iPhone 8 | 26 | 19 | 22 | 23 | 24 | 24 | 23 | 66 | 48 | 21 | 23 | 36 | 81 | 436 | 25 | 2 | 23 | 38 |
| iPhone 8 Plus | 15 | 12 | 12 | 11 | 10 | 11 | 11 | 31 | 21 | 11 | 11 | 16 | 33 | 205 | 12 | | 13 | 17 |
| iPhone X | 8 | 6 | 7 | 8 | 5 | 6 | 5 | 12 | 9 | 6 | 5 | 8 | 20 | 105 | 8 | 1 | 8 | 8 |
| iPhone XR | - | - | - | 24 | 16 | 16 | 15 | 46 | 36 | 27 | 24 | 37 | 73 | 311 | 6 | (17) | | 32 |
| iPhone XS | 8 | 6 | 6 | 7 | 7 | 7 | 6 | 6 | 11 | 9 | 8 | 13 | 13 | 107 | 6 | (1) | 7 | 9 |
| iPhone XS Max | 10 | 7 | 7 | 7 | 4 | 4 | 3 | 3 | 9 | 6 | 5 | 10 | 10 | 85 | 6 | (1) | 7 | 6 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| EOL | | | | | | | | | | | | | | | | () | | |
| **Total iPhone** | 104 | 82 | 86 | 112 | 97 | 100 | 97 | 211 | 172 | 114 | 113 | 155 | 280 | 1,724 | 93 | (18) | 91 | 149 |
| *YoY%* | 2% | -5% | -7% | 24% | -9% | -8% | 0% | 9% | 19% | -2% | 1% | 1% | 14% | 4% | 4% | | -2% | 5% |

**iPhone Mix**

| iPhone Mix | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | O/(U) | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 2% | 3% | 2% | 2% | 2% | 2% | 1% | 0% | 1% | 1% | 0% | 0% | 0% | 1% | 2% | 0% | 2% | 1% |
| iPhone 6 | 7% | 7% | 6% | 4% | 4% | 3% | 2% | 1% | 1% | 1% | 0% | 0% | 0% | 2% | 4% | 0% | 4% | 1% |
| iPhone 6S | 9% | 12% | 11% | 9% | 11% | 12% | 13% | 6% | 7% | 12% | 12% | 9% | 6% | 9% | 10% | 1% | 10% | 9% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 2% | 2% | 4% | 4% | 6% | 7% | 5% | 6% | 4% | 3% | 0% | 0% | | 4% |
| iPhone 7 | 15% | 15% | 16% | 13% | 13% | 12% | 12% | 10% | 9% | 10% | 9% | 8% | 8% | 11% | 16% | 2% | 15% | 10% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 0% | 1% | 2% | 0% | 2% | 1% |
| iPhone 8 | 24% | 24% | 25% | 21% | 24% | 24% | 24% | 31% | 28% | 18% | 21% | 23% | 29% | 25% | 27% | 6% | 25% | 26% |
| iPhone 8 Plus | 14% | 14% | 14% | 10% | 10% | 11% | 11% | 14% | 12% | 9% | 10% | 10% | 12% | 12% | 13% | 2% | 14% | 12% |
| iPhone X | 8% | 7% | 8% | 7% | 5% | 6% | 5% | 5% | 5% | 5% | 4% | 5% | 7% | 6% | 9% | 2% | 8% | 6% |
| iPhone XR | 0% | 0% | 0% | 21% | 16% | 16% | 15% | 22% | 21% | 23% | 21% | 24% | 26% | 18% | 7% | -15% | | 21% |
| iPhone XS | 8% | 8% | 7% | 6% | 7% | 7% | 6% | 3% | 7% | 8% | 7% | 8% | 5% | 6% | 7% | 0% | 7% | 6% |
| iPhone XS Max | 10% | 9% | 8% | 6% | 4% | 4% | 2% | 5% | 5% | 5% | 4% | 6% | 4% | 5% | 6% | 0% | 8% | 4% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |

**iPhone Category**

| iPhone Category | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | O/(U) | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 19 | 18 | 17 | 16 | 19 | 19 | 20 | 24 | 21 | 23 | 22 | 23 | 27 | 268 | 14 | (2) | 17 | 22 |
| Medium (7/7 Plus) | 18 | 13 | 15 | 16 | 14 | 14 | 13 | 24 | 17 | 12 | 12 | 13 | 24 | 206 | 16 | | 16 | 16 |
| High (X/8/8 Plus) | 49 | 37 | 41 | 42 | 39 | 41 | 39 | 108 | 78 | 38 | 40 | 60 | 134 | 746 | 45 | 3 | 43 | 64 |
| Ultimate (XR/XS/XS Max) | 19 | 13 | 13 | 37 | 26 | 26 | 25 | 56 | 56 | 42 | 38 | 59 | 95 | 504 | 18 | (20) | 15 | 47 |

**iPad**

| iPad | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | O/(U) | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | () | | | | | | | | | | | () | | | | |
| iPad Air 2 | | | | | | | | | | | | | | | | | | |
| iPad Pro 10in (2nd Gen) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 8 | 1 | | 1 | 1 |
| **Total iPad 10''** | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 1 | | 23 | 1 | | 1 | 2 |
| *YoY%* | -92% | -93% | -93% | -92% | -92% | -84% | -88% | -90% | -91% | -90% | -89% | -89% | -98% | -91% | -91% | | -92% | -91% |
| iPad Pro 13in (2nd Gen) | 1 | | | | | | | | | | 3 | - | 1 | 6 | | () | | |
| **Total iPad 13''** | 1 | | | | 1 | 1 | 1 | 1 | 1 | 4 | 1 | | | 13 | | 0 | | 1 |
| *YoY%* | 16% | -17% | -9% | -51% | -23% | 69% | -5% | 50% | 62% | -19% | 176% | -29% | -81% | 13% | -60% | | -25% | 21% |
| Total iPad Mini | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | | 30 | 1 | () | | 3 |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 14 | 6 | 4 | 9 | 7 | 8 | 67 | 2 | 0 | | 6 |
| *YoY%* | -78% | -83% | -81% | -81% | -82% | -72% | -78% | -72% | -81% | -82% | -72% | -81% | -82% | -78% | -82% | | -81% | -78% |

**iPad Mix**

| iPad Mix | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | O/(U) | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 47% | 38% | 48% | 48% | 44% | 26% | 32% | 61% | 37% | 32% | 24% | 33% | 85% | 46% | 44% | -4% | 44% | 46% |
| iPad 10" | 31% | 38% | 30% | 32% | 34% | 46% | 44% | 30% | 40% | 47% | 33% | 50% | 12% | 34% | 39% | 7% | 34% | 35% |
| iPad 13" | 22% | 25% | 22% | 20% | 22% | 28% | 24% | 10% | 24% | 21% | 43% | 17% | 3% | 20% | 18% | -2% | 22% | 20% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |

Highly Confidential

**Canada Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | |
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | () | | 1 |
| *YoY%* | *32%* | *-47%* | *26%* | *2%* | *71%* | *-5%* | *-11%* | *-34%* | *-21%* | *24%* | *22%* | *21%* | *-47%* | *-8%* | *-29%* | | *-8%* | *-10%* |
| Mac Mini | | | | | | | | | | | | | | 2 | | | | |
| Mac Pro | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| **Total Desktop** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **11** | **1** | 0 | | **1** |
| *YoY%* | *20%* | *-46%* | *16%* | *-3%* | *27%* | *-6%* | *15%* | *-28%* | *-14%* | *23%* | *23%* | *21%* | *-35%* | *-4%* | *-16%* | | *-9%* | *-4%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | | | | | | | | | | | | | | | | 0 | | |
| *YoY%* | *-13%* | *-6%* | *-18%* | *13%* | *18%* | *12%* | *21%* | *-2%* | *-6%* | *-5%* | *-17%* | *-30%* | *-8%* | *-7%* | *-17%* | 0 | *-13%* | *-7%* |
| MacBook Air 11 | | | | () | | | | | | | | | | 1 | | () | | 0 |
| MacBook Air 13/Other | 2 | 1 | 2 | 1 | | 4 | 3 | 8 | 7 | 6 | 4 | 6 | 14 | 59 | 2 | | | 2 | 6 |
| MacBook Air | 2 | 1 | 2 | 1 | | 4 | 3 | 8 | 7 | 6 | 4 | 6 | 14 | 60 | 2 | | | 2 | 6 |
| *YoY%* | *-24%* | *-34%* | *-21%* | *-32%* | *-77%* | *108%* | *61%* | *-23%* | *21%* | *220%* | *48%* | *47%* | *36%* | *19%* | *-24%* | | *-26%* | *29%* |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 13 | 1 | | | 1 |
| MacBook Pro 13 Touchbar | | | | | | | | | | | | | | 2 | | | | |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | 2 | | () | | |
| MacBook Pro 15 Touchbar | 1 | | | | | | | | | | | | | 5 | | | | |
| MacBook Pro | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 7 | 24 | 1 | | | 1 | 2 |
| *YoY%* | *23%* | *5%* | *-32%* | *-33%* | *-25%* | *-29%* | *-43%* | *43%* | *10%* | *-13%* | *-27%* | *-3%* | *159%* | *11%* | *0%* | | *-4%* | *18%* |
| **Total Portable** | **4** | **3** | **3** | **2** | **2** | **5** | **4** | **11** | **9** | **8** | **5** | **9** | **21** | **85** | **3** | 1 | | **3** | **8** |
| *YoY%* | *-7%* | *-20%* | *-26%* | *-32%* | *-57%* | *39%* | *14%* | *-12%* | *18%* | *118%* | *15%* | *31%* | *60%* | *16%* | *-15%* | | *-17%* | *26%* |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - |
| **Total Mac** | **4** | **3** | **4** | **3** | **2** | **6** | **5** | **12** | **10** | **9** | **7** | **9** | **22** | **96** | **3** | | | **4** | **9** |
| *YoY%* | *-3%* | *-26%* | *-20%* | *-27%* | *-45%* | *39%* | *14%* | *-14%* | *14%* | *102%* | *16%* | *30%* | *49%* | *13%* | *-18%* | | *-16%* | *22%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 17% | 13% | 17% | 19% | 31% | 11% | 14% | 7% | 7% | 9% | 12% | 9% | 4% | 10% | ###### | 333170% | 15% | 8% |
| Mac Mini | 2% | 3% | 3% | 2% | 1% | 3% | 7% | 2% | 2% | 2% | 3% | 2% | 1% | 2% | -20% | -22% | 3% | 2% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **19%** | **16%** | **20%** | **21%** | **32%** | **14%** | **21%** | **9%** | **9%** | **11%** | **15%** | **12%** | **5%** | **12%** | **0%** | **-21%** | **18%** | **11%** |
| Portable MacBook | 1% | 2% | 1% | 2% | 3% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | ###### | 333186% | 1% | 1% |
| MacBook Air | 41% | 44% | 45% | 49% | 22% | 68% | 60% | 66% | 66% | 74% | 60% | 69% | 64% | 62% | -67% | -117% | 44% | 65% |
| MacBook Pro | 38% | 38% | 33% | 28% | 43% | 17% | 18% | 24% | 24% | 15% | 23% | 19% | 30% | 25% | -36% | -63% | 36% | 24% |
| **Portable** | **81%** | **84%** | **80%** | **79%** | **68%** | **86%** | **79%** | **91%** | **91%** | **89%** | **85%** | **88%** | **95%** | **88%** | **0%** | **-79%** | **82%** | **89%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | |
| Series 1 | () | | | | | | | | | | | | | - | | () | 0 | |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | |
| Series 3 | 2 | 1 | 1 | 1 | | 2 | 2 | 4 | 4 | 4 | 5 | 7 | 6 | 42 | 1 | () | 1 | 4 |
| Series 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | | 17 | 1 | 1 | 1 | 1 |
| **Total Watch** | **4** | **3** | **3** | **2** | **2** | **3** | **3** | **5** | **5** | **6** | **6** | **9** | **7** | **58** | **3** | 1 | **3** | **5** |
| *YoY%* | *110%* | *59%* | *6%* | *-34%* | *58%* | *56%* | *19%* | *-37%* | *10%* | *6%* | *-25%* | *5%* | *13%* | *2%* | | | *28%* | *-3%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | ###### | 266,900% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -17% | -17% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 44% | 44% | 41% | 66% | 64% | 72% | 73% | 82% | 77% | 76% | 76% | 76% | 87% | 71% | -44% | -110% | 43% | 78% |
| Series 4 | 56% | 56% | 59% | 34% | 36% | 28% | 27% | 18% | 23% | 24% | 24% | 24% | 13% | 29% | ###### | 266,810% | 57% | 22% |

APL-SECLIT_00157249

**ALAC Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg/Wk | Avg/Wk |
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 9 | 12 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 12 | 16 | 135 | 8 | (1) | 10 | 11 |
| iPhone 6 | 23 | 21 | 20 | 18 | 17 | 16 | 20 | 20 | 16 | 16 | 19 | 23 | 22 | 251 | 18 | () | 21 | 19 |
| iPhone 6S | 10 | 10 | 9 | 8 | 10 | 12 | 14 | 14 | 19 | 19 | 19 | 21 | 18 | 190 | 9 | 1 | 10 | 17 |
| iPhone 6S Plus | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 38 | 1 | () | 1 | 4 |
| iPhone 7 | 14 | 13 | 14 | 12 | 11 | 14 | 15 | 20 | 17 | 18 | 17 | 20 | 20 | 205 | 13 | 1 | 14 | 17 |
| iPhone 7 Plus | 7 | 7 | 7 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 8 | 6 | 6 | 77 | 6 | () | 7 | 6 |
| iPhone 8 | 19 | 17 | 19 | 15 | 14 | 15 | 16 | 17 | 17 | 16 | 18 | 20 | 20 | 222 | 16 | 1 | 18 | 17 |
| iPhone 8 Plus | 20 | 19 | 18 | 16 | 13 | 13 | 17 | 17 | 15 | 16 | 15 | 17 | 16 | 212 | 16 | 1 | 18 | 16 |
| iPhone X | 9 | 9 | 8 | 8 | 8 | 9 | 9 | 10 | 8 | 9 | 10 | 11 | 10 | 118 | 8 | 1 | 8 | 9 |
| iPhone XR | - | - | - | 16 | 16 | 18 | 25 | 30 | 24 | 25 | 30 | 37 | 35 | 253 | 4 | (12) | 1 | 26 |
| iPhone XS | 5 | 5 | 5 | 5 | 5 | 7 | 12 | 14 | 16 | 19 | 16 | 25 | 23 | 141 | 6 | 1 | 5 | 14 |
| iPhone XS Max | 7 | 6 | 6 | 7 | 5 | 7 | 12 | 16 | 19 | 21 | 25 | 32 | 30 | 193 | 8 | 1 | 7 | 19 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | () | | |
| EOL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | () | | |
| **Total iPhone** | 125 | 119 | 117 | 121 | 109 | 123 | 152 | 180 | 168 | 175 | 194 | 232 | 222 | 2,037 | 114 | (7) | 119 | 173 |
| *YoY%* | 2% | -1% | 3% | 14% | -9% | -6% | 1% | -3% | 4% | 3% | 2% | -8% | -7% | -1% | 7% | | 3% | -3% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 8% | 10% | 8% | 7% | 8% | 7% | 6% | 5% | 6% | 6% | 5% | 5% | 7% | 7% | 7% | 0% | 8% | 6% |
| iPhone 6 | 18% | 18% | 17% | 15% | 15% | 13% | 13% | 11% | 9% | 9% | 10% | 10% | 10% | 12% | 16% | 1% | 17% | 11% |
| iPhone 6S | 8% | 8% | 8% | 7% | 9% | 10% | 9% | 11% | 12% | 11% | 10% | 9% | 8% | 9% | 8% | 1% | 8% | 10% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 2% | 1% | 0% | 1% | 2% |
| iPhone 7 | 11% | 11% | 12% | 10% | 10% | 11% | 10% | 11% | 10% | 10% | 9% | 9% | 9% | 10% | 11% | 2% | 11% | 10% |
| iPhone 7 Plus | 6% | 6% | 6% | 5% | 5% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 5% | 0% | 6% | 3% |
| iPhone 8 | 15% | 14% | 16% | 12% | 13% | 12% | 11% | 10% | 10% | 9% | 9% | 9% | 9% | 11% | 14% | 2% | 15% | 10% |
| iPhone 8 Plus | 16% | 16% | 15% | 13% | 12% | 11% | 9% | 9% | 9% | 8% | 7% | 7% | 7% | 10% | 14% | 1% | 15% | 9% |
| iPhone X | 7% | 7% | 7% | 7% | 8% | 7% | 6% | 5% | 5% | 5% | 5% | 5% | 5% | 6% | 7% | 1% | 7% | 5% |
| iPhone XR | 0% | 0% | 0% | 14% | 13% | 14% | 16% | 17% | 14% | 14% | 15% | 16% | 16% | 12% | 3% | -10% | 1% | 15% |
| iPhone XS | 4% | 4% | 4% | 4% | 1% | 3% | 5% | 8% | 9% | 11% | 10% | 11% | 10% | 7% | 5% | 1% | 4% | 8% |
| iPhone XS Max | 5% | 5% | 5% | 6% | 4% | 6% | 8% | 9% | 12% | 12% | 13% | 14% | 13% | 9% | 7% | 2% | 6% | 11% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S Plus) | 45 | 45 | 41 | 37 | 37 | 39 | 46 | 52 | 49 | 49 | 54 | 62 | 62 | 615 | 37 | () | 42 | 50 |
| Medium (7/7 Plus) | 21 | 20 | 21 | 17 | 16 | 19 | 20 | 26 | 22 | 23 | 23 | 28 | 26 | 282 | 19 | 1 | 20 | 23 |
| High (X/8/8 Plus) | 48 | 44 | 45 | 38 | 35 | 38 | 42 | 44 | 40 | 41 | 43 | 48 | 46 | 552 | 40 | 2 | 44 | 42 |
| Ultimate (XR/XS/XS Max) | 11 | 11 | 11 | 28 | 24 | 28 | 44 | 58 | 57 | 62 | 75 | 94 | 88 | 588 | 18 | (10) | 13 | 58 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | () | - | - | - | - | - | - | - | - | - | - | - | - | () | - | | | |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| iPad Pro 10in (2nd Gen) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 10 | 1 | 0 | 1 | 1 |
| **Total iPad 10''** | 1 | 1 | 1 | 1 | 1 | 6 | 2 | 6 | 4 | 4 | 2 | 6 | 2 | 37 | 1 | 0 | | 4 |
| *YoY%* | -90% | -85% | -86% | -88% | -79% | -29% | -91% | -70% | -76% | -71% | -90% | -76% | -86% | -80% | -89% | | -87% | -78% |
| iPad Pro 13in (2nd Gen) | | | | | | 1 | | | | 3 | - | | | 7 | | | | |
| **Total iPad 13''** | | | | | 1 | 4 | 1 | 2 | 3 | 4 | 2 | | | 22 | | 0 | | 2 |
| *YoY%* | -76% | -93% | -21% | -42% | -41% | 503% | 12% | 141% | 336% | 290% | 408% | 117% | 97% | 24% | -43% | | -83% | 179% |
| Total iPad Mini | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 15 | 6 | 5 | | - |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 3 | 2 | 2 | 2 | 3 | 10 | 4 | 8 | 7 | 7 | 8 | 10 | 9 | 75 | 7 | 5 | 3 | 7 |
| *YoY%* | -75% | -87% | -77% | -93% | -71% | -38% | -89% | -61% | -61% | -73% | -84% | -72% | -47% | -74% | -73% | | -78% | -71% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 24% | 24% | 21% | 30% | 21% | 5% | 22% | 10% | 9% | 11% | 15% | 17% | 65% | 20% | 82% | 52% | 52% | 20% |
| iPad 10" | 31% | 55% | 46% | 47% | 54% | 57% | 53% | 68% | 54% | 59% | 31% | 65% | 22% | 50% | 12% | -35% | 28% | 50% |
| iPad 13" | 16% | 22% | 21% | 22% | 25% | 38% | 25% | 22% | 37% | 30% | 54% | 23% | 13% | 29% | 6% | -17% | 13% | 30% |
| iPad Refurb/AsIs Historical | 29% | 0% | 12% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 7% | 0% |

APL-SECLIT_00157250

**ALAC Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 21 | 1 | () | | 2 |
| YoY% | -41% | 102% | -13% | -50% | -7% | -14% | -6% | -7% | 14% | 5% | -62% | -16% | -17% | -18% | -52% | | -12% | -21% |
| Mac Mini | | | | | | | 1 | | | | 1 | 1 | () | | | () | | |
| Mac Pro | | | | | | | | | | | | | | | | () | | |
| **Total Desktop** | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 26 | 2 | 0 | 2 | 2 |
| YoY% | -39% | 91% | -7% | -46% | -3% | 5% | 14% | -7% | 3% | 38% | -49% | -25% | 6% | -10% | -51% | | -11% | -10% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | | | | | | () | | | | | | | | 2 | | (0) | | |
| YoY% | 37% | 63% | -52% | -12% | -6% | -101% | -68% | -65% | -73% | -78% | -56% | -53% | -85% | -51% | -47% | | -16% | -67% |
| MacBook Air 11 | | | | | | 1 | 3 | 3 | 1 | 3 | 3 | 1 | | 15 | | | | 2 |
| MacBook Air 13/Other | 3 | 7 | 3 | 4 | 2 | 3 | 12 | 8 | 9 | 11 | 13 | 21 | | 111 | 4 | () | 4 | 10 |
| MacBook Air | 3 | 7 | 3 | 4 | | 7 | 16 | 14 | 9 | 14 | 16 | 22 | | 126 | 4 | | 4 | 12 |
| YoY% | -18% | -25% | -46% | -23% | -56% | -42% | 39% | -44% | -48% | -47% | 10% | -5% | 29% | -20% | -16% | | -27% | -19% |
| MacBook Pro 13 Non-TB | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | | 27 | 2 | () | 2 | 1 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | | | | | 1 | | | | | 3 | | 1 | 1 | 1 | |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | 1 | | | (0) | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | | | | | 1 | | | | | 6 | | | 1 | | |
| MacBook Pro | 4 | 4 | 6 | 6 | | 4 | 3 | 4 | 3 | 4 | 3 | 5 | | 41 | 4 | 1 | 3 | 2 |
| YoY% | 26% | 10% | 10% | 8% | -14% | -10% | -7% | -23% | -26% | 3% | -41% | -1% | 117% | -6% | 33% | | 20% | -10% |
| **Total Portable** | 6 | 10 | 7 | 7 | 5 | 9 | 19 | 18 | 13 | 12 | 18 | 19 | 27 | 170 | 8 | 1 | | 16 |
| YoY% | -3% | -16% | -26% | -11% | -38% | -39% | 27% | -41% | -44% | -41% | -9% | -6% | 37% | -18% | 2% | | -12% | -18% |
| Mac Refurb | - | | | | | | | | | | | | | | | | | |
| **Total Mac** | 7 | 13 | 9 | 9 | 6 | 10 | 21 | 20 | 15 | 14 | 20 | 21 | 29 | 195 | 10 | 1 | 10 | 17 |
| YoY% | -11% | -3% | -22% | -20% | -32% | -35% | 25% | -39% | -40% | -36% | -6% | -8% | 34% | -17% | -12% | | -12% | -17% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 23% | 22% | 16% | 21% | 10% | 8% | 10% | 12% | 10% | 9% | 8% | 5% | 11% | 14% | -2% | 19% | 9% |
| Mac Mini | 1% | 0% | 3% | 2% | 2% | 4% | 3% | 1% | 1% | 4% | 3% | 0% | 2% | 2% | 1% | -1% | 1% | 2% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 16% | 24% | 25% | 18% | 24% | 14% | 11% | 11% | 13% | 13% | 12% | 8% | 7% | 13% | 15% | -3% | 20% | 11% |
| Portable MacBook | 3% | 3% | 2% | 3% | 4% | 0% | 0% | 0% | 1% | 1% | 0% | 1% | 0% | 1% | 2% | -1% | 2% | 1% |
| MacBook Air | 47% | 53% | 34% | 42% | 31% | 66% | 73% | 72% | 60% | 66% | 68% | 76% | 76% | 65% | 42% | 0% | 45% | 69% |
| MacBook Pro | 34% | 20% | 39% | 37% | 41% | 20% | 15% | 17% | 25% | 19% | 19% | 15% | 17% | 21% | 41% | 4% | 32% | 19% |
| **Portable** | 84% | 76% | 75% | 82% | 76% | 86% | 89% | 89% | 87% | 87% | 88% | 92% | 93% | 87% | 85% | 3% | 80% | 89% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | | | | | | | | | | - | | - | | - |
| Series 1 | () | | | | | | | | | | | | | () | | | () | - |
| Series 2 | | | | | | | | | | | | | | | | | | - |
| Series 3 | 6 | 9 | 6 | 8 | 7 | 4 | 10 | 12 | 5 | 5 | 14 | 16 | 9 | 111 | 6 | (2) | 7 | 9 |
| Series 4 | | | | | | | | | 1 | | 1 | 1 | | 5 | 4 | 4 | 1 | |
| **Total Watch** | 6 | 10 | 6 | 8 | 8 | 5 | 10 | 12 | 5 | 6 | 14 | 17 | 9 | 116 | 10 | 2 | 8 | 10 |
| YoY% | 83% | 94% | -39% | 12% | 28% | 32% | 12% | 20% | -39% | -30% | -25% | -10% | 36% | 0% | 39% | | 24% | -5% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 3 | 95% | 96% | 96% | 97% | 95% | 96% | 98% | 96% | 92% | 92% | 96% | 95% | 97% | 96% | 58% | -39% | 84% | 95% |
| Series 4 | 5% | 4% | 4% | 3% | 5% | 2% | 4% | 8% | 8% | 4% | 5% | 3% | | 4% | 42% | 39% | 16% | 5% |

APL-SECLIT_00157251

**Europe Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg/Wk | Avg/Wk |
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 87 | 78 | 77 | 69 | 72 | 75 | 64 | 59 | 54 | 50 | 49 | 54 | 98 | 886 | 68 | (1) | 77 | 64 |
| iPhone 6 | 60 | 59 | 58 | 44 | 44 | 42 | 38 | 35 | 34 | 31 | 35 | 37 | 46 | 562 | 44 | | 55 | 38 |
| iPhone 6S | 34 | 40 | 61 | 45 | 37 | 49 | 49 | 84 | 98 | 112 | 122 | 143 | 261 | 1,134 | 49 | 4 | 46 | 106 |
| iPhone 6S Plus | 5 | 6 | 7 | 6 | 2 | 4 | 5 | 12 | 12 | 14 | 16 | 26 | | 127 | 6 | () | 6 | 11 |
| iPhone 7 | 110 | 109 | 110 | 100 | 95 | 101 | 96 | 94 | 86 | 85 | 84 | 89 | 164 | 1,322 | 102 | 1 | 108 | 99 |
| iPhone 7 Plus | 23 | 23 | 23 | 22 | 21 | 22 | 20 | 20 | 20 | 20 | 23 | 43 | | 301 | 21 | (1) | 22 | 23 |
| iPhone 8 | 170 | 164 | 160 | 142 | 143 | 143 | 135 | 144 | 147 | 140 | 137 | 152 | 250 | 2,026 | 149 | 7 | 161 | 154 |
| iPhone 8 Plus | 85 | 83 | 76 | 65 | 62 | 53 | 48 | 47 | 50 | 47 | 44 | 49 | 74 | 783 | 65 | | 77 | 53 |
| iPhone X | 109 | 105 | 99 | 82 | 71 | 84 | 75 | 76 | 80 | 74 | 73 | 79 | 122 | 1,129 | 85 | 3 | 99 | 82 |
| iPhone XR | - | - | - | 180 | 332 | 338 | 342 | 365 | 390 | 381 | 384 | 432 | 635 | 3,768 | 96 | (84) | 24 | 399 |
| iPhone XS | 164 | 153 | 141 | 137 | 154 | 158 | 156 | 157 | 165 | 162 | 161 | 173 | 173 | 2,054 | 137 | () | 149 | 162 |
| iPhone XS Max | 117 | 113 | 121 | 121 | 127 | 130 | 129 | 130 | 137 | 134 | 132 | 142 | 142 | 1,677 | 124 | 3 | 119 | 134 |
| iPhone Refurb/Other | () | () | () | | | | | | | | | | | | | | () | |
| EOL | 1 | 1 | 1 | | | | | | | | | | | 5 | | () | 1 | |
| **Total iPhone** | 965 | 933 | 935 | 1,012 | 1,149 | 1,200 | 1,154 | 1,226 | 1,272 | 1,247 | 1,255 | 1,389 | 2,036 | 15,774 | 944 | (68) | 944 | 1,325 |
| *YoY%* | -11% | -9% | -7% | 6% | 4% | 4% | 2% | 0% | 0% | -3% | -2% | -4% | -9% | -3% | -1% | | -7% | -2% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 9% | 8% | 8% | 7% | 6% | 6% | 6% | 5% | 4% | 4% | 4% | 4% | 6% | 6% | 7% | 0% | 8% | 5% |
| iPhone 6 | 6% | 6% | 6% | 4% | 4% | 3% | 3% | 3% | 3% | 2% | 3% | 3% | 2% | 4% | 5% | 0% | 6% | 3% |
| iPhone 6S | 3% | 4% | 7% | 4% | 3% | 4% | 4% | 7% | 8% | 9% | 10% | 10% | 13% | 7% | 5% | 1% | 5% | 8% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 | 11% | 12% | 12% | 10% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 6% | 8% | 8% | 11% | 1% | 11% | 7% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 18% | 18% | 17% | 14% | 12% | 12% | 12% | 12% | 12% | 11% | 11% | 11% | 13% | 13% | 16% | 2% | 17% | 12% |
| iPhone 8 Plus | 9% | 9% | 8% | 6% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | | 5% | 7% | 0% | 8% | 4% |
| iPhone X | 11% | 11% | 11% | 8% | 6% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 7% | 9% | 1% | 11% | 6% |
| iPhone XR | 0% | 0% | 0% | 18% | 28% | 28% | 30% | 30% | 31% | 31% | 31% | 31% | 31% | 24% | 10% | -8% | 3% | 30% |
| iPhone XS | 17% | 16% | 15% | 14% | 13% | 13% | 14% | 13% | 13% | 13% | 13% | 13% | 9% | 13% | 14% | 1% | 13% | 10% |
| iPhone XS Max | 12% | 12% | 13% | 12% | 11% | 11% | 11% | 11% | 11% | 11% | 11% | 10% | 7% | 11% | 13% | 1% | 13% | 10% |
| iPhone Refurb/Other | 0% | 0% | 0% | | | | | | | | | | | 0% | | | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 187 | 183 | 204 | 164 | 156 | 170 | 155 | 192 | 198 | 205 | 219 | 249 | 431 | 2,713 | 166 | 2 | 185 | 219 |
| Medium (7/7 Plus) | 133 | 132 | 132 | 122 | 116 | 124 | 115 | 115 | 106 | 105 | 104 | 112 | 207 | 1,623 | 122 | | 130 | 123 |
| High (X/8/8 Plus) | 364 | 352 | 335 | 288 | 275 | 280 | 258 | 267 | 277 | 261 | 254 | 280 | 447 | 3,938 | 299 | 10 | 337 | 289 |
| Ultimate (XR/XS/XS Max) | 282 | 266 | 263 | 437 | 602 | 627 | 627 | 652 | 692 | 677 | 677 | 748 | 951 | 7,499 | 356 | (81) | 292 | 695 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (2nd Gen) | 17 | 13 | 12 | 16 | 13 | 8 | 8 | 9 | 10 | 10 | 11 | 12 | 7 | 145 | 11 | (6) | 13 | 10 |
| **Total iPad 10''** | 17 | 13 | 12 | 16 | 13 | 32 | 31 | 25 | 31 | 31 | 36 | 38 | 21 | 317 | 11 | (6) | 13 | 29 |
| *YoY%* | -87% | -90% | -91% | -89% | -90% | -79% | -79% | -90% | -83% | -83% | -86% | -86% | -83% | -86% | -93% | | -90% | -85% |
| iPad Pro 13in (2nd Gen) | 7 | 7 | 7 | 8 | 7 | 3 | 3 | 3 | 3 | 3 | 30 | | | 81 | 7 | (1) | 7 | 6 |
| **Total iPad 13''** | 7 | 7 | 7 | 8 | 7 | 17 | 14 | 20 | 14 | 14 | 45 | 15 | 7 | 182 | 7 | (1) | 7 | 17 |
| *YoY%* | -25% | -45% | -38% | -39% | -47% | 11% | 0% | 11% | -6% | 4% | 164% | -23% | -26% | -48% | | | -40% | 13% |
| Total iPad Mini | 10 | 9 | 10 | 8 | 10 | 10 | 20 | 15 | 15 | 11 | 15 | 19 | 10 | 152 | 11 | 9 | 10 | 13 |
| iPad Refurb/AsIs Historical | | | | | | | 4 | | | | | 4 | | | | | | 1 |
| **Total iPad** | 35 | 29 | 29 | 27 | 29 | 59 | 60 | 65 | 60 | 59 | 96 | 75 | 37 | 660 | 28 | 2 | 30 | 60 |
| *YoY%* | -76% | -81% | -80% | -84% | -81% | -67% | -66% | -77% | -72% | -72% | -66% | -75% | -73% | -74% | -83% | | -80% | -72% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 30% | 32% | 35% | 7% | 28% | 17% | 16% | 30% | 26% | 23% | 15% | 25% | 26% | 23% | 37% | 30% | 33% | 22% |
| iPad 10" | 48% | 44% | 41% | 61% | 47% | 55% | 53% | 39% | 52% | 53% | 37% | 50% | 56% | 48% | 37% | -24% | 43% | 48% |
| iPad 13" | 21% | 24% | 24% | 32% | 25% | 28% | 24% | 31% | 23% | 24% | 47% | 20% | 18% | 28% | 25% | -7% | 24% | 28% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 5% | 0% | 0% | 1% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157252

**Europe Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 11 | 11 | 10 | 10 | 11 | 12 | 12 | 17 | 15 | 13 | 13 | 14 | 9 | 158 | 10 | (1) | 10 | 13 |
| YoY% | -1% | -3% | -20% | -24% | -10% | -16% | -18% | -22% | -20% | -16% | -18% | -13% | -20% | -16% | -30% | | -15% | -17% |
| Mac Mini | 1 | 2 | 1 | 1 | 1 | 5 | 6 | 7 | 5 | 5 | 5 | 5 | 4 | 49 | 1 | | 1 | 5 |
| Mac Pro | | | | | | | | | | | | | | 3 | | () | | |
| **Total Desktop** | 12 | 13 | 12 | 12 | 12 | 17 | 18 | 24 | 20 | 19 | 19 | 20 | 13 | 209 | 11 | (1) | 12 | 18 |
| YoY% | -5% | -2% | -24% | -26% | -12% | 2% | 5% | -1% | -5% | 1% | 0% | 7% | 7% | -4% | -30% | | -16% | 0% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 26 | 2 | | | 2 |
| YoY% | -23% | -33% | -31% | -38% | -29% | -50% | -46% | -46% | -42% | -45% | -44% | -42% | -39% | -40% | -35% | | -31% | -43% |
| MacBook Air 11 | | | | | | | | | | | | | | 2 | | () | | |
| MacBook Air 13/Other | 50 | 44 | 36 | 34 | 22 | 54 | 48 | 59 | 52 | 78 | 61 | 53 | 57 | 647 | 32 | (1) | 40 | 54 |
| MacBook Air | 50 | 44 | 36 | 34 | 22 | 54 | 48 | 59 | 52 | 78 | 61 | 53 | 57 | 649 | 33 | (1) | 41 | 54 |
| YoY% | 53% | 4% | 14% | -4% | -23% | 56% | 37% | -1% | 1% | 59% | 38% | 1% | 39% | 20% | -7% | | 15% | 22% |
| MacBook Pro 13 Non-TB | 17 | 16 | 15 | 22 | 21 | 24 | 23 | 31 | 27 | 26 | 30 | 29 | 21 | 301 | 14 | (8) | 16 | 14 |
| MacBook Pro 13 Touchbar | 10 | 11 | 11 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 4 | 65 | 10 | 7 | 11 | 2 |
| MacBook Pro 15 Non-TB | | | | 8 | 8 | 7 | 7 | 10 | 8 | 7 | 11 | 8 | 6 | 79 | | (8) | | 4 |
| MacBook Pro 15 Touchbar | 9 | 10 | 10 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | | 57 | | (3) | 10 | 2 |
| MacBook Pro | 35 | 37 | 36 | 34 | 34 | 37 | 35 | 48 | 43 | 39 | 48 | 43 | 32 | 503 | 34 | (2) | 36 | 40 |
| YoY% | 9% | 1% | 1% | 1% | 8% | 2% | 1% | -5% | -6% | 8% | -2% | 6% | 10% | 2% | -3% | | 2% | 2% |
| **Total Portable** | 88 | 83 | 74 | 71 | 58 | 93 | 85 | 109 | 97 | 119 | 112 | 99 | 90 | 1,178 | 69 | (3) | 78 | 96 |
| YoY% | 29% | 1% | 4% | -3% | -8% | 19% | 19% | -4% | -4% | 34% | 14% | 1% | 25% | 9% | -6% | | 7% | 10% |
| Mac Refurb | | | | | | 1 | | | | | | | | | | | | |
| **Total Mac** | 100 | 96 | 85 | 83 | 70 | 110 | 103 | 132 | 117 | 138 | 131 | 118 | 104 | 1,389 | 80 | (3) | 90 | 114 |
| YoY% | 24% | -1% | -1% | -7% | -9% | 17% | 17% | -4% | -5% | 28% | 11% | 2% | 22% | 7% | -11% | | 3% | 8% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 11% | 11% | 12% | 13% | 15% | 11% | 12% | 13% | 13% | 10% | 10% | 12% | 9% | 11% | 12% | -1% | 11% | 11% |
| Mac Mini | 1% | 2% | 1% | 1% | 2% | 4% | 6% | 5% | 4% | 4% | 4% | 4% | 4% | 3% | 2% | 0% | 2% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 12% | 13% | 14% | 14% | 17% | 15% | 17% | 18% | 17% | 14% | 14% | 17% | 13% | 15% | 14% | 0% | 13% | 16% |
| Portable MacBook | 2% | 2% | 2% | 2% | 3% | 1% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 0% | 2% | 2% |
| MacBook Air | 50% | 46% | 42% | 41% | 32% | 49% | 47% | 44% | 45% | 57% | 47% | 45% | 55% | 47% | 41% | 0% | 45% | 47% |
| MacBook Pro | 36% | 39% | 42% | 43% | 48% | 34% | 34% | 36% | 36% | 28% | 37% | 36% | 30% | 36% | 43% | 0% | 40% | 35% |
| **Portable** | 88% | 87% | 86% | 86% | 83% | 84% | 83% | 82% | 83% | 86% | 86% | 83% | 87% | 85% | 86% | 0% | 87% | 84% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | | | | | | | | | | - | | | | |
| Series 1 | | | | | | | | | | | | | | | | | | |
| Series 2 | | | | | | | | | | | | | | | | | | |
| Series 3 | 19 | 27 | 17 | 18 | 22 | 24 | 24 | 50 | 35 | 34 | 47 | 58 | 42 | 416 | 20 | 2 | 21 | 37 |
| Series 4 | 43 | 25 | 29 | 32 | 37 | 45 | 43 | 57 | 57 | 58 | 75 | 90 | 59 | 650 | 23 | (9) | 30 | 58 |
| **Total Watch** | 62 | 52 | 46 | 50 | 58 | 69 | 67 | 106 | 92 | 93 | 122 | 148 | 101 | 1,066 | 43 | (6) | 51 | 95 |
| YoY% | 20% | 19% | 0% | 14% | 28% | 24% | 22% | 44% | 32% | 28% | 3% | 38% | 44% | 25% | -1% | | 10% | 28% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 31% | 51% | 37% | 36% | 37% | 35% | 35% | 47% | 38% | 37% | 38% | 39% | 42% | 39% | 46% | 10% | 40% | 39% |
| Series 4 | 69% | 49% | 63% | 64% | 63% | 65% | 65% | 53% | 62% | 63% | 62% | 61% | 58% | 61% | 54% | -10% | 59% | 61% |

Table title: FY19Q1 Sell Thru (UB for iPhone) by Week

**Japan Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FY19Q1 Sell Thru (UB for iPhone) by Week** | | | | | | | | | | | | | | | | | | |
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 13 | 11 | 11 | 8 | 8 | 10 | 9 | 9 | 6 | 5 | 4 | 3 | 3 | 101 | 10 | 1 | 11 | 6 |
| iPhone 6 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | 4 | 1 | | 1 | |
| iPhone 6S | 15 | 18 | 17 | 18 | 18 | 20 | 21 | 25 | 21 | 22 | 22 | 23 | 25 | 262 | 17 | () | 17 | 22 |
| iPhone 6S Plus | | | | | | | | | | | | | | 1 | | | | |
| iPhone 7 | 11 | 8 | 8 | 7 | 7 | 7 | 8 | 6 | 7 | 4 | 5 | 4 | 4 | 87 | 9 | 1 | 9 | 6 |
| iPhone 7 Plus | | | | | | | | | | | | | | 1 | | | | |
| iPhone 8 | 95 | 100 | 87 | 85 | 67 | 70 | 63 | 81 | 77 | 65 | 65 | 82 | 83 | 1,021 | 81 | (4) | 91 | 73 |
| iPhone 8 Plus | 9 | 8 | 5 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 51 | 4 | (0) | 7 | 3 |
| iPhone X | 14 | 13 | 11 | 11 | 10 | 10 | 10 | 12 | 11 | 10 | 10 | 12 | 12 | 145 | 15 | 4 | 13 | 11 |
| iPhone XR | - | - | - | 104 | 213 | 182 | 177 | 206 | 190 | 183 | 177 | 191 | 220 | 1,844 | 70 | (33) | 18 | 193 |
| iPhone XS | 112 | 107 | 87 | 87 | 85 | 73 | 70 | 76 | 68 | 66 | 63 | 64 | 70 | 1,028 | 86 | (1) | 98 | 70 |
| iPhone XS Max | 42 | 50 | 42 | 49 | 29 | 22 | 21 | 24 | 20 | 19 | 17 | 17 | 21 | 374 | 32 | (17) | 42 | 21 |
| iPhone Refurb/Other | | | | | | | | | | | | | | | | () | | |
| EOL | | | | | | | | | | | | | | | | | | |
| **Total iPhone** | 313 | 318 | 271 | 374 | 442 | 398 | 382 | 441 | 403 | 376 | 365 | 399 | 440 | 4,922 | 326 | (48) | 307 | 405 |
| YoY% | -4% | 0% | -2% | 41% | 1% | 2% | -15% | -1% | 2% | 3% | 9% | 15% | 16% | 4% | 23% | | 4% | 3% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 4% | 4% | 4% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 2% | 3% | 1% | 4% | 0% |
| iPhone 6 | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 5% | 6% | 6% | 5% | 4% | 5% | 5% | 6% | 5% | 6% | 6% | 6% | 6% | 5% | 5% | 1% | 5% | 5% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 4% | 3% | 3% | 2% | 2% | 2% | 2% | 1% | 2% | 1% | 1% | 1% | 1% | 2% | 3% | 1% | 3% | 1% |
| iPhone 7 Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 8 | 30% | 31% | 32% | 23% | 15% | 18% | 17% | 18% | 19% | 17% | 18% | 21% | 19% | 21% | 25% | 2% | 30% | 18% |
| iPhone 8 Plus | 3% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 2% | 1% |
| iPhone X | 4% | 4% | 4% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 5% | 2% | 4% | 3% |
| iPhone XR | 0% | 0% | 0% | 28% | 48% | 46% | 46% | 47% | 47% | 49% | 49% | 48% | 50% | 37% | 22% | -6% | 6% | 48% |
| iPhone XS | 36% | 34% | 32% | 23% | 19% | 18% | 18% | 17% | 17% | 18% | 17% | 16% | 16% | 21% | 26% | 3% | 32% | 17% |
| iPhone XS Max | 13% | 16% | 16% | 13% | 7% | 6% | 5% | 5% | 5% | 5% | 5% | 4% | 5% | 8% | 10% | -3% | 14% | 5% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 30 | 30 | 30 | 27 | 26 | 29 | 30 | 34 | 27 | 27 | 26 | 26 | 28 | 369 | 28 | 2 | 29 | 28 |
| Medium (7/7 Plus) | 12 | 9 | 8 | 8 | 7 | 8 | 8 | 6 | 7 | 4 | 6 | 4 | 4 | 91 | 9 | 1 | 9 | 6 |
| High (X/8/8 Plus) | 118 | 122 | 103 | 100 | 81 | 84 | 76 | 96 | 91 | 77 | 77 | 96 | 97 | 1,217 | 100 | | 111 | 86 |
| Ultimate (XR/XS/XS Max) | 154 | 158 | 130 | 240 | 277 | 277 | 268 | 305 | 279 | 268 | 257 | 272 | 311 | 3,245 | 188 | (51) | 157 | 285 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| iPad Pro 10in (2nd Gen) | 5 | 4 | 4 | 5 | 6 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 5 | 52 | 4 | (1) | 4 | 4 |
| **Total iPad 10''** | 5 | 4 | 4 | 5 | 6 | 14 | 8 | 9 | 10 | 10 | 10 | 10 | 12 | 108 | 4 | (1) | 4 | 10 |
| YoY% | -87% | -89% | -90% | -88% | -89% | -69% | -82% | -84% | -81% | -81% | -84% | -80% | -83% | -83% | -90% | | -89% | -82% |
| iPad Pro 13in (2nd Gen) | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 18 | - | | 38 | 1 | | 2 | 3 |
| **Total iPad 13''** | 2 | 1 | 1 | 2 | 2 | 7 | 4 | 5 | 4 | 4 | 20 | 2 | 2 | 57 | 1 | (0) | 2 | 6 |
| YoY% | -15% | -28% | -31% | -34% | -25% | 91% | 60% | 80% | 52% | 42% | 607% | -23% | -26% | 65% | -50% | | -32% | 98% |
| Total iPad Mini | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 66 | 4 | (1) | 4 | 5 |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 11 | 10 | 10 | 12 | 13 | 25 | 18 | 19 | 20 | 19 | 36 | 18 | 21 | 230 | 9 | (2) | 10 | 21 |
| YoY% | -76% | -80% | -80% | -76% | -79% | -53% | -68% | -69% | -68% | -69% | -52% | -71% | -74% | -70% | -80% | | -79% | -67% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 39% | 39% | 43% | 43% | 39% | 19% | 28% | 28% | 28% | 28% | 15% | 30% | 33% | 29% | 42% | -1% | 41% | 26% |
| iPad 10" | 45% | 45% | 42% | 42% | 45% | 54% | 47% | 45% | 51% | 53% | 29% | 57% | 58% | 47% | 43% | 2% | 44% | 47% |
| iPad 13" | 16% | 15% | 15% | 15% | 16% | 27% | 25% | 27% | 21% | 19% | 55% | 12% | 9% | 25% | 14% | -1% | 15% | 27% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

**Japan Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | 18 | 1 | () | 1 | 1 |
| *YoY%* | *-20%* | *21%* | *25%* | *23%* | *7%* | *-19%* | *1%* | *3%* | *9%* | *-1%* | *3%* | *15%* | *6%* | *4%* | *16%* | | *9%* | *2%* |
| Mac Mini | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | | () | | 1 |
| Mac Pro | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | **1** | **2** | **1** | **1** | **1** | **2** | **2** | **3** | **2** | **2** | **3** | **3** | | **27** | **1** | **0** | **1** | **2** |
| *YoY%* | *-21%* | *19%* | *20%* | *8%* | *-3%* | *8%* | *40%* | *75%* | *36%* | *9%* | *29%* | *66%* | *24%* | *25%* | *0%* | | *4%* | *31%* |
| MacBook | | | | | | | | | | | | | | - | | | | - |
| MacBook Historical and Other | | | | | | | | | | | | | | - | | | | - |
| MacBook | | 1 | | | | | | | | 1 | 1 | 1 | 1 | 7 | | | | 1 |
| *YoY%* | *-15%* | *-9%* | *-25%* | *-21%* | *-23%* | *-36%* | *-41%* | *-42%* | *-39%* | *-33%* | *-58%* | *-44%* | *-31%* | *-35%* | *-20%* | | *-17%* | *-40%* |
| MacBook Air 11 | | | | | | | | | | | | | | - | | | | - |
| MacBook Air 13/Other | 2 | 2 | 2 | 2 | 1 | 5 | 2 | 3 | 5 | 4 | 8 | 6 | 8 | 49 | 2 | () | 2 | 5 |
| MacBook Air | 2 | 2 | 2 | 2 | 1 | 5 | 2 | 3 | 5 | 4 | 8 | 6 | 8 | 49 | 2 | () | 2 | 5 |
| *YoY%* | *-8%* | *-2%* | *-16%* | *1%* | *-32%* | *142%* | *-10%* | *69%* | *124%* | *44%* | *160%* | *74%* | *132%* | *63%* | *-9%* | | *-9%* | *85%* |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | | 17 | 1 | () | 1 | 1 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | | 16 | 1 | () | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | - | | | | - |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 9 | | (1) | | 1 |
| MacBook Pro | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 6 | | 42 | 3 | () | 3 | 3 |
| *YoY%* | *14%* | *26%* | *18%* | *9%* | *10%* | *36%* | *18%* | *23%* | *23%* | *-51%* | *25%* | *27%* | | *6%* | *2%* | | *16%* | *3%* |
| **Total Portable** | **5** | **5** | **5** | **5** | **5** | **8** | **5** | **7** | **9** | **8** | **12** | **11** | **14** | **98** | **4** | **0** | **5** | **9** |
| *YoY%* | *2%* | *11%* | *-2%* | *2%* | *-11%* | *70%* | *2%* | *29%* | *58%* | *24%* | *-2%* | *37%* | *63%* | *23%* | *-5%* | | *1%* | *29%* |
| Mac Refurb | | | | | | | | | | | | | | - | | | | - |
| **Total Mac** | **6** | **6** | **6** | **6** | **6** | **10** | **7** | **10** | **11** | **10** | **15** | **15** | **17** | **124** | **4** | **0** | **6** | **11** |
| *YoY%* | *-3%* | *12%* | *3%* | *3%* | *-9%* | *51%* | *12%* | *40%* | *53%* | *21%* | *2%* | *43%* | *55%* | *23%* | *-4%* | | *2%* | *29%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 16% | 20% | 19% | 18% | 20% | 14% | 18% | 14% | 13% | 15% | 11% | 13% | 10% | 14% | 18% | 0% | 18% | 13% |
| Mac Mini | 3% | 5% | 3% | 2% | 0% | 8% | 15% | 15% | 6% | 6% | 5% | 9% | 5% | 7% | 2% | 0% | 3% | 8% |
| Mac Pro | 0% | 0% | 0% | 0% | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **19%** | **25%** | **23%** | **21%** | **23%** | **22%** | **33%** | **29%** | **20%** | **21%** | **17%** | **22%** | **16%** | **21%** | **21%** | **0%** | **22%** | **21%** |
| Portable  MacBook | 8% | 8% | 7% | 8% | 8% | 4% | 5% | 4% | 4% | 5% | 5% | 5% | 5% | 5% | 8% | 1% | 8% | 5% |
| MacBook Air | 30% | 26% | 27% | 30% | 23% | 46% | 23% | 36% | 48% | 37% | 52% | 44% | 50% | 40% | 29% | -1% | 28% | 43% |
| MacBook Pro | 43% | 41% | 43% | 41% | 46% | 29% | 39% | 31% | 28% | 36% | 27% | 30% | 30% | 34% | 42% | 0% | 42% | 31% |
| **Portable** | **81%** | **75%** | **77%** | **79%** | **77%** | **78%** | **67%** | **71%** | **80%** | **79%** | **83%** | **78%** | **84%** | **79%** | **79%** | **0%** | **78%** | **79%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | | | | | | | | | | | | - | | | | - |
| Series 1 | | | | | | | | | | | | | | - | | | | - |
| Series 2 | | | | | | | | | | | | | | - | | | | - |
| Series 3 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 5 | 5 | 4 | | 34 | 1 | (2) | 1 | 3 |
| Series 4 | 8 | 10 | 6 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | 7 | 11 | 11 | 99 | 4 | (3) | 7 | 8 |
| **Total Watch** | **10** | **11** | **7** | **10** | **10** | **9** | **8** | **8** | **9** | **10** | **11** | **16** | **14** | **133** | **5** | **(5)** | **8** | **11** |
| *YoY%* | *12%* | *71%* | *42%* | *72%* | *83%* | *56%* | *68%* | *93%* | *104%* | *114%* | *41%* | *174%* | *103%* | *75%* | *-13%* | | *26%* | *90%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 15% | 11% | 13% | 31% | 26% | 22% | 21% | 28% | 29% | 27% | 40% | 33% | 25% | 25% | 16% | -15% | 14% | 28% |
| Series 4 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157255

**Greater China Reseller**

### iPhone — FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| iPhone 6 | 23 | 16 | 15 | 13 | 8 | 6 | 4 | 3 | 1 | () | (1) | (1) | | 89 | 12 | (2) | 17 | 2 |
| iPhone 6S | | | | | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | | 21 | - | - | - | 2 |
| iPhone 6S Plus | 51 | 39 | 42 | 44 | 38 | 36 | 45 | 27 | 26 | 25 | 29 | 25 | 24 | 453 | 45 | 1 | 44 | 31 |
| iPhone 7 | 8 | 8 | 9 | 9 | 8 | 8 | 9 | 7 | 7 | 6 | 8 | 6 | 5 | 98 | 10 | 1 | 9 | 7 |
| iPhone 7 Plus | 10 | 8 | 11 | 11 | 11 | 11 | 13 | 8 | 8 | 9 | 7 | 7 | | 119 | 11 | () | 10 | 9 |
| iPhone 8 | 42 | 42 | 50 | 44 | 52 | 52 | 59 | 33 | 32 | 28 | 29 | 24 | 23 | 510 | 38 | (6) | 43 | 37 |
| iPhone 8 Plus | 92 | 65 | 76 | 68 | 58 | 59 | 92 | 44 | 22 | 21 | 21 | 19 | 19 | 659 | 59 | (0) | 73 | 40 |
| iPhone X | 123 | 91 | 90 | 95 | 116 | 122 | 150 | 78 | 64 | 57 | 56 | 51 | 48 | 1,139 | 101 | 7 | 101 | 82 |
| iPhone XR | - | - | - | 250 | 582 | 633 | 902 | 435 | 379 | 380 | 470 | 370 | 383 | 4,783 | 163 | (87) | 41 | 504 |
| iPhone XS | 89 | 76 | 76 | 86 | 88 | 88 | 88 | 87 | 77 | 78 | 96 | 76 | 79 | 1,086 | 74 | (12) | 79 | 84 |
| iPhone XS Max | 305 | 268 | 249 | 249 | 251 | 251 | 251 | 249 | 219 | 223 | 274 | 217 | 226 | 3,231 | 236 | (12) | 264 | 240 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EOL | 2 | 2 | 3 | | | | | | | | | | | 10 | | () | | |
| **Total iPhone** | 747 | 616 | 620 | 970 | 1,216 | 1,269 | 1,616 | 979 | 838 | 827 | 992 | 796 | 814 | 12,199 | 756 | (113) | 685 | 1,038 |
| *YoY%* | -21% | -14% | -7% | 32% | 12% | -5% | 5% | -2% | -13% | -16% | -11% | -22% | -20% | -7% | 14% | | -8% | -7% |

### iPhone Mix

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 3% | 3% | 2% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 1% | 2% | 0% | 2% | 0% |
| iPhone 6S | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 7% | 6% | 7% | 5% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 6% | 1% | 6% | 3% |
| iPhone 7 | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 Plus | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | 1% |
| iPhone 8 | 6% | 7% | 8% | 5% | 4% | 4% | 4% | 3% | 4% | 3% | 3% | 3% | | 4% | 5% | 0% | 6% | 4% |
| iPhone 8 Plus | 12% | 11% | 12% | 8% | 5% | 5% | 6% | 5% | 3% | 3% | 2% | 2% | 2% | 5% | 8% | 0% | 11% | 4% |
| iPhone X | 16% | 15% | 14% | 11% | 10% | 10% | 9% | 8% | 8% | 7% | 6% | 6% | 6% | 9% | 13% | 3% | 15% | 8% |
| iPhone XR | - | - | - | 29% | 48% | 50% | 56% | 44% | 45% | 46% | 47% | 46% | 47% | 39% | 22% | -7% | 6% | 48% |
| iPhone XS | 12% | 12% | 12% | 10% | 7% | 7% | 5% | 9% | 9% | 10% | 10% | 10% | | 10% | 10% | 0% | 12% | 8% |
| iPhone XS Max | 41% | 44% | 40% | 29% | 21% | 20% | 16% | 25% | 26% | 27% | 28% | 27% | 28% | 26% | 31% | 3% | 39% | 23% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | | | | | | | | | | 0% | 0% | 0% | 0% | 0% |

### iPhone Category

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S Plus) | 78 | 58 | 60 | 58 | 49 | 45 | 52 | 33 | 29 | 27 | 31 | 27 | 25 | 574 | 57 | (1) | 63 | 36 |
| Medium (7/7 Plus) | 18 | 15 | 20 | 20 | 19 | 18 | 22 | 15 | 14 | 16 | 13 | 12 | | 218 | 21 | | 19 | 16 |
| High (X/8/8 Plus) | 258 | 198 | 215 | 207 | 226 | 232 | 301 | 158 | 118 | 105 | 105 | 94 | 90 | 2,308 | 198 | (8) | 217 | 159 |
| Ultimate (XR/XS/XS Max) | 394 | 345 | 325 | 585 | 972 | 972 | 1,241 | 772 | 676 | 681 | 839 | 663 | 688 | 9,100 | 473 | (112) | 384 | 828 |

### iPad

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPad Pro 10in (2nd Gen) | 4 | 4 | 4 | 7 | 9 | 6 | 5 | 4 | 5 | 4 | 7 | 4 | 5 | 68 | 5 | (2) | 4 | 5 |
| **Total iPad 10''** | 4 | 4 | 4 | 7 | 9 | 23 | 26 | 9 | 14 | 13 | 24 | 15 | 17 | 170 | 5 | (2) | 4 | 17 |
| *YoY%* | -96% | -97% | -97% | -94% | -94% | -92% | -80% | -92% | -90% | -92% | -87% | -90% | -89% | -91% | -96% | | -96% | -90% |
| iPad Pro 13in (2nd Gen) | 1 | 1 | 2 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 15 | | | 29 | 1 | (1) | 1 | 3 |
| **Total iPad 13''** | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 4 | 3 | 4 | 19 | 3 | 3 | 53 | 1 | (1) | 1 | 3 |
| *YoY%* | -46% | -73% | -51% | -6% | -28% | 83% | 66% | 43% | 17% | 12% | 313% | -23% | -26% | 33% | -38% | | -55% | 61% |
| Total iPad Mini | 14 | 16 | 19 | 12 | 17 | 15 | 29 | 10 | 10 | 12 | 15 | 9 | | 186 | 20 | 8 | 17 | 14 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | 14 | | | | 2 |
| **Total iPad** | 19 | 20 | 25 | 21 | 29 | 44 | 67 | 24 | 28 | 29 | 57 | 34 | 27 | 424 | 27 | 5 | 23 | 38 |
| *YoY%* | -85% | -86% | -83% | -88% | -85% | -88% | -61% | -84% | -84% | -87% | -77% | -82% | -85% | -83% | -84% | | -85% | -82% |

### iPad Mix

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 73% | 78% | 78% | 58% | 59% | 35% | 44% | 44% | 37% | 41% | 26% | 26% | 29% | 44% | 75% | 18% | 76% | 37% |
| iPad 10'' | 22% | 18% | 16% | 33% | 32% | 53% | 40% | 40% | 51% | 46% | 41% | 43% | 62% | 40% | 20% | -13% | 19% | 45% |
| iPad 13'' | 5% | 4% | 6% | 9% | 9% | 12% | 8% | 16% | 12% | 13% | 33% | 8% | 9% | 13% | 5% | -4% | 5% | 14% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 23% | 0% | 0% | 3% | 0% | 0% | 0% | 4% |

APL-SECLIT_00157256

**Greater China Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 2 | 3 | 3 | 4 | 6 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 40 | 3 | () | 2 | 3 |
| YoY% | -32% | -40% | -20% | -19% | -7% | -31% | 117% | -13% | -41% | -46% | -49% | -45% | -55% | -26% | -29% | | -30% | -26% |
| Mac Mini | | | | | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 18 | | () | 1 | 3 |
| Mac Pro | | | | | | | | | | | | | | 1 | | () | | |
| **Total Desktop** | 2 | 3 | 4 | 4 | 5 | 8 | 7 | 4 | 4 | 4 | 4 | 6 | 6 | 59 | 3 | (1) | 3 | 5 |
| YoY% | -29% | -38% | -27% | -15% | -16% | -10% | 96% | 6% | -2% | -11% | -29% | 18% | 5% | -6% | -28% | | -31% | 2% |
| MacBook | | | | | | | | | | | | | | | | | | |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MacBook | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 1 | (1) | 1 | 1 |
| YoY% | -41% | -60% | -79% | -46% | -47% | -53% | 11% | -51% | -65% | -54% | -54% | -78% | -82% | -58% | -70% | | -65% | -57% |
| MacBook Air 11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Air 13/Other | 14 | 7 | 6 | 12 | 16 | 40 | 31 | 29 | 32 | 45 | 38 | 23 | 21 | 314 | 12 | () | 10 | 30 |
| MacBook Air | 14 | 7 | 6 | 12 | 16 | 40 | 31 | 29 | 32 | 45 | 38 | 23 | 21 | 314 | 12 | () | 10 | 30 |
| YoY% | -5% | -57% | -58% | -20% | -46% | -30% | 84% | 19% | 11% | 63% | 9% | -31% | -18% | -8% | -22% | | -36% | -1% |
| MacBook Pro 13 Non-TB | 6 | 4 | 5 | 5 | 8 | 10 | 11 | 5 | 5 | 4 | 5 | 5 | 5 | 78 | 5 | 0 | 5 | 4 |
| MacBook Pro 13 Touchbar | 7 | 7 | 8 | 7 | 7 | 9 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 84 | 8 | 1 | 7 | 4 |
| MacBook Pro 15 Non-TB | () | | | | | | | | | | | | | | | | | |
| MacBook Pro 15 Touchbar | 3 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 56 | | (4) | 4 | 2 |
| MacBook Pro | 15 | 16 | 19 | 16 | 19 | 23 | 26 | 14 | 13 | 12 | 15 | 15 | 14 | 218 | 19 | 3 | 17 | 17 |
| YoY% | 79% | 1% | 2% | -2% | -7% | -10% | 129% | 26% | -3% | 19% | -26% | -13% | -13% | 8% | 13% | | 23% | 3% |
| **Total Portable** | 30 | 24 | 26 | 30 | 36 | 66 | 58 | 44 | 46 | 58 | 54 | 38 | 36 | 546 | 32 | 2 | 28 | 48 |
| YoY% | 22% | -32% | -22% | -13% | -31% | -25% | 96% | 17% | 2% | 47% | -6% | -28% | -22% | -5% | -8% | | -12% | -3% |
| Mac Refurb | | | | | | 1 | | | | | | | | 3 | | | | |
| **Total Mac** | 32 | 26 | 29 | 34 | 41 | 75 | 66 | 48 | 50 | 63 | 58 | 44 | 42 | 607 | 35 | 1 | 31 | 54 |
| YoY% | 18% | -32% | -22% | -13% | -29% | -23% | 96% | 16% | 2% | 41% | -8% | -25% | -20% | | -10% | | -14% | -2% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 4% | 9% | 11% | 10% | 11% | 8% | 9% | 6% | 4% | 3% | 4% | 5% | 5% | 7% | 8% | -2% | 8% | 6% |
| Mac Mini | 0% | 1% | 1% | 1% | 1% | 3% | 2% | 3% | 3% | 2% | 2% | 8% | 9% | 3% | 1% | 0% | 1% | 3% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 5% | 10% | 12% | 11% | 12% | 11% | 11% | 9% | 7% | 6% | 7% | 13% | 14% | 10% | 9% | -2% | 9% | 10% |
| Portable MacBook | 3% | 4% | 2% | 4% | 4% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| MacBook Air | 44% | 27% | 22% | 36% | 38% | 54% | 46% | 61% | 64% | 72% | 66% | 52% | 50% | 52% | 34% | -2% | 32% | 56% |
| MacBook Pro | 48% | 59% | 64% | 49% | 46% | 31% | 39% | 29% | 27% | 19% | 26% | 34% | 34% | 36% | 55% | 6% | 56% | 31% |
| **Portable** | 95% | 90% | 88% | 89% | 88% | 88% | 89% | 91% | 93% | 92% | 93% | 87% | 86% | 90% | 91% | 2% | 91% | 90% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 1 | - | - | () | - | - | - | - | - | - | - | - | - | - | () | - | | () | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 3 | 7 | 6 | 4 | 4 | 6 | 6 | 11 | 5 | 5 | 7 | 5 | 5 | | 78 | 4 | | 5 | 6 |
| Series 4 | 18 | 11 | 18 | 18 | 20 | 23 | 17 | 19 | 16 | 16 | 18 | 15 | 15 | 224 | 13 | (5) | 15 | 18 |
| **Total Watch** | 25 | 17 | 22 | 22 | 26 | 30 | 28 | 24 | 21 | 21 | 22 | 20 | 20 | 302 | 17 | (5) | 20 | 24 |
| YoY% | 36% | -13% | -15% | 6% | 27% | 22% | 52% | 24% | 26% | 22% | -35% | 52% | 44% | 13% | -18% | | -4% | 18% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 3 | 27% | 34% | 19% | 19% | 24% | 22% | 40% | 21% | 26% | 26% | 28% | 24% | 26% | 26% | 25% | 6% | 26% | 26% |
| Series 4 | 73% | 66% | 81% | 81% | 76% | 78% | 60% | 79% | 74% | 74% | 72% | 76% | 74% | 74% | 75% | -6% | 74% | 74% |

APL-SECLIT_00157257

**R.PAC Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 15 | 1 | () | | 1 |
| iPhone 6 | 33 | 32 | 31 | 27 | 27 | 25 | 24 | 23 | 23 | 24 | 26 | 29 | 33 | 358 | 28 | 1 | 31 | 26 |
| iPhone 6S | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 5 | 10 | 65 | 5 | 1 | 6 | 5 |
| iPhone 6S Plus | 11 | 11 | 11 | 10 | 11 | 11 | 10 | 10 | 9 | 9 | 8 | 8 | | 130 | 10 | () | 11 | 10 |
| iPhone 7 | 8 | 9 | 8 | 8 | 7 | 7 | 9 | 11 | 10 | 10 | 10 | 10 | | 117 | 7 | 0 | 8 | 9 |
| iPhone 7 Plus | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | | 48 | 4 | 0 | 4 | 3 |
| iPhone 8 | 30 | 28 | 25 | 21 | 17 | 12 | 11 | 11 | 11 | 10 | 10 | 10 | | 206 | 24 | 2 | 27 | 11 |
| iPhone 8 Plus | 20 | 20 | 17 | 12 | 12 | 10 | 9 | 8 | 8 | 7 | 8 | 8 | | 149 | 13 | 0 | 17 | 9 |
| iPhone X | 29 | 24 | 24 | 20 | 16 | 12 | 11 | 10 | 10 | 9 | 9 | 8 | | 193 | 19 | (1) | 24 | 11 |
| iPhone XR | - | - | - | 51 | 193 | 176 | 146 | 141 | 135 | 119 | 112 | 122 | 124 | 1,319 | 29 | (22) | 7 | 141 |
| iPhone XS | 24 | 34 | 28 | 35 | 121 | 108 | 93 | 90 | 84 | 75 | 68 | 70 | 69 | 900 | 38 | 2 | 31 | 87 |
| iPhone XS Max | 35 | 33 | 34 | 49 | 125 | 114 | 101 | 97 | 92 | 83 | 75 | 78 | | 996 | 61 | 12 | 41 | 94 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | | | | 0 | | |
| EOL | 1 | - | - | - | - | - | - | - | - | - | - | - | | | | () | | |
| **Total iPhone** | 204 | 204 | 189 | 243 | 540 | 485 | 423 | 408 | 391 | 356 | 335 | 354 | 367 | 4,499 | 238 | (4) | 209 | 407 |
| *YoY%* | 7% | 2% | 0% | 38% | 38% | 36% | 26% | -12% | -6% | -6% | -6% | -6% | -7% | 6% | 35% | | 10% | 5% |

| iPhone Mix | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 1% | 0% |
| iPhone 6 | 16% | 16% | 16% | 11% | 5% | 5% | 6% | 6% | 6% | 7% | 8% | 8% | 9% | 8% | 12% | 1% | 15% | 6% |
| iPhone 6S | 3% | 3% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 3% | 1% | 2% | 0% | 3% | 1% |
| iPhone 6S Plus | 6% | 5% | 6% | 4% | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 3% | | 3% | 4% | 0% | 5% | 2% |
| iPhone 7 | 4% | 4% | 4% | 3% | 1% | 1% | 2% | 3% | 3% | 3% | 3% | 3% | | 3% | 3% | 0% | 4% | 2% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | | 1% | 2% | 0% | 2% | 1% |
| iPhone 8 | 15% | 14% | 13% | 9% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | | 5% | 10% | 1% | 13% | 3% |
| iPhone 8 Plus | 10% | 10% | 9% | 5% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | | 3% | 5% | 0% | 8% | 2% |
| iPhone X | 14% | 12% | 13% | 8% | 3% | 2% | 3% | 2% | 3% | 3% | 3% | 2% | | 4% | 8% | 0% | 11% | 3% |
| iPhone XR | 0% | 0% | 0% | 21% | 36% | 36% | 34% | 34% | 35% | 34% | 33% | 35% | 34% | 29% | 12% | -9% | 3% | 35% |
| iPhone XS | 12% | 17% | 15% | 15% | 22% | 22% | 22% | 22% | 21% | 21% | 20% | 20% | 19% | 20% | 16% | 1% | 15% | 21% |
| iPhone XS Max | 17% | 16% | 18% | 20% | 23% | 24% | 24% | 24% | 23% | 23% | 22% | 21% | | 22% | 26% | 5% | 20% | 23% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S Plus) | 52 | 51 | 48 | 42 | 44 | 41 | 40 | 37 | 37 | 38 | 40 | 45 | 54 | 571 | 44 | 1 | 49 | 42 |
| Medium (7/7 Plus) | 13 | 13 | 12 | 12 | 12 | 11 | 14 | 14 | 14 | 13 | 13 | 13 | | 165 | 11 | 0 | 12 | 13 |
| High (X/8/8 Plus) | 79 | 72 | 66 | 54 | 45 | 34 | 31 | 29 | 29 | 26 | 28 | 26 | | 547 | 55 | 1 | 68 | 31 |
| Ultimate (XR/XS/XS Max) | 60 | 67 | 62 | 135 | 440 | 399 | 340 | 328 | 311 | 277 | 255 | 270 | 271 | 3,216 | 128 | (8) | 79 | 321 |

| iPad | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | () | - | - | - | - | - | - | - | - | - | | () | () | | () | |
| iPad Air 2 | - | () | () | - | - | - | - | - | - | - | - | - | | () | | | | |
| iPad Pro 10in (2nd Gen) | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | - | | 43 | 3 | | 4 | 3 |
| **Total iPad 10''** | 4 | 4 | 3 | 4 | 4 | 7 | 8 | 7 | 8 | 6 | 9 | 11 | 12 | 89 | 3 | 0 | 4 | 3 |
| *YoY%* | -87% | -87% | -88% | -89% | -90% | -80% | -79% | -88% | -85% | -84% | -84% | -83% | -80% | -85% | -90% | | -88% | -84% |
| iPad Pro 13in (2nd Gen) | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 4 | 3 | 5 | 16 | 13 | - | 27 | 1 | | 2 | 2 |
| **Total iPad 13''** | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 4 | 3 | 5 | 16 | 13 | | 48 | 1 | 0 | 2 | 5 |
| *YoY%* | -18% | -54% | -62% | -33% | -37% | 23% | 0% | 39% | 23% | 17% | 345% | -23% | -26% | 18% | -40% | | -48% | 44% |
| Total iPad Mini | 2 | 3 | 3 | - | - | - | - | - | - | 7 | 7 | 5 | | 52 | 3 | 1 | 3 | 5 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | |
| **Total iPad** | 8 | 8 | 7 | 8 | 8 | 13 | 15 | 16 | 16 | 18 | 33 | 23 | 16 | 189 | 8 | | 8 | 18 |
| *YoY%* | -77% | -77% | -81% | -80% | -81% | -68% | -69% | -77% | -75% | -72% | -57% | -72% | -71% | -73% | -79% | | -79% | -71% |

| iPad Mix | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Act Wk 4 | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 30% | 38% | 33% | 35% | 35% | 22% | 23% | 28% | 28% | 24% | 20% | 33% | 31% | 28% | 42% | 7% | 36% | 26% |
| iPad 10'' | 49% | 45% | 47% | 44% | 44% | 53% | 54% | 46% | 51% | 50% | 33% | 56% | | 47% | 40% | -4% | 45% | 47% |
| iPad 13'' | 22% | 17% | 20% | 20% | 21% | 25% | 23% | 26% | 21% | 26% | 47% | 14% | 13% | 25% | 18% | -2% | 19% | 26% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157258

**R.PAC Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg/Wk | Avg/Wk |
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 27 | 2 | | | 2 |
| YoY% | -12% | -26% | -10% | -6% | -18% | -17% | -18% | -31% | -17% | -4% | -7% | -40% | -3% | -17% | 3% | | -11% | -19% |
| Mac Mini | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 7 | | | | 1 |
| Mac Pro | | | | | | | | | | | | | | | | () | | |
| **Total Desktop** | **2** | **2** | **2** | **2** | **2** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **5** | **34** | **2** | | **2** | **3** |
| YoY% | -15% | -25% | -11% | -13% | -12% | 9% | -6% | -18% | -10% | 12% | 17% | -31% | 35% | -5% | -5% | | -14% | -2% |
| MacBook | - | | | | | | | | | | | | | - | | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | | () | | 1 |
| YoY% | -15% | -37% | -31% | -23% | -28% | -24% | -27% | -29% | -28% | -20% | -34% | -31% | | -28% | -38% | | -31% | -28% |
| MacBook Air 11 | | | | | | | | | | | | | | 1 | | | | |
| MacBook Air 13/Other | 5 | 4 | 5 | 6 | 4 | 9 | 10 | 12 | 14 | 16 | 17 | 14 | 19 | 134 | 5 | (1) | 5 | 13 |
| MacBook Air | 5 | 4 | 5 | 6 | 4 | 9 | 11 | 12 | 14 | 16 | 17 | 14 | 19 | 135 | 5 | (1) | 5 | 13 |
| YoY% | -8% | -19% | 13% | -8% | -33% | 21% | 50% | 37% | 55% | 8% | 29% | 8% | 48% | 19% | -24% | | -11% | 25% |
| MacBook Pro 13 Non-TB | 2 | 3 | 3 | 5 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | | 51 | 3 | (2) | 3 | 2 |
| MacBook Pro 13 Touchbar | 2 | 2 | 2 | | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | | 29 | 2 | 1 | 2 | 1 |
| MacBook Pro 15 Non-TB | | | - | | | | | | | | | | | 2 | | () | | |
| MacBook Pro 15 Touchbar | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | | | 27 | - | (1) | 2 | 1 |
| MacBook Pro | 6 | 8 | 7 | 6 | 8 | 7 | 8 | 8 | 10 | 11 | 11 | 10 | | 108 | 6 | () | 7 | 9 |
| YoY% | 4% | 11% | 7% | -6% | -10% | 13% | -5% | 3% | 7% | 7% | -34% | 19% | -2% | 8% | -6% | | 4% | -3% |
| **Total Portable** | **11** | **12** | **12** | **13** | **12** | **17** | **19** | **21** | **23** | **26** | **27** | **25** | **30** | **250** | **11** | **(1)** | **12** | **22** |
| YoY% | -2% | -4% | 7% | -7% | -20% | 16% | 17% | 18% | 30% | 7% | -5% | 11% | 23% | 8% | -16% | | -4% | 10% |
| Mac Refurb | - | | | | | | | | | | | | | | | | | |
| **Total Mac** | **13** | **14** | **15** | **14** | **15** | **20** | **22** | **24** | **25** | **30** | **30** | **28** | **34** | **284** | **14** | **(1)** | **14** | **25** |
| YoY% | -4% | -7% | 4% | -8% | -12% | 15% | 14% | 12% | 25% | 7% | -3% | 4% | 28% | 6% | -14% | | -6% | 9% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 12% | 11% | 13% | 12% | 12% | 9% | 10% | 9% | 8% | 9% | 7% | 8% | 8% | 9% | 14% | 2% | 13% | 9% |
| Mac Mini | 1% | 1% | 1% | 1% | 3% | 4% | 2% | 3% | 2% | 3% | 3% | 2% | 2% | 3% | 1% | 0% | 1% | 3% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **13%** | **12%** | **15%** | **14%** | **15%** | **13%** | **13%** | **12%** | **10%** | **12%** | **10%** | **10%** | **13%** | **12%** | **16%** | **2%** | **14%** | **12%** |
| Portable MacBook | 4% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 0% | 3% | 2% |
| MacBook Air | 36% | 31% | 34% | 39% | 31% | 46% | 47% | 49% | 55% | 54% | 56% | 49% | 55% | 47% | 34% | -5% | 34% | 50% |
| MacBook Pro | 48% | 54% | 48% | 44% | 52% | 38% | 38% | 37% | 33% | 32% | 32% | 39% | 30% | 38% | 47% | 3% | 49% | 36% |
| **Portable** | **87%** | **88%** | **85%** | **86%** | **85%** | **87%** | **87%** | **88%** | **90%** | **88%** | **90%** | **90%** | **87%** | **88%** | **84%** | **-2%** | **86%** | **88%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | | | | | | | | | | - | | | | - |
| Series 1 | - | | | - | | | | | | | | | | - | | () | () | - |
| Series 2 | - | | () | | | | | | | | | | | | | () | () | - |
| Series 3 | 6 | 6 | 5 | 6 | 4 | 5 | 4 | 5 | 5 | 6 | 7 | 8 | 5 | 72 | 4 | (2) | 5 | 5 |
| Series 4 | 5 | 4 | 5 | 4 | 4 | 3 | 5 | 5 | 5 | 6 | 7 | 11 | 5 | 70 | 6 | 2 | 5 | 6 |
| **Total Watch** | **10** | **10** | **10** | **10** | **8** | **8** | **9** | **9** | **10** | **13** | **14** | **19** | **10** | **141** | **10** | | **10** | **11** |
| YoY% | 59% | 81% | 58% | 44% | -19% | -12% | -16% | -19% | -19% | -14% | -44% | -26% | -42% | -13% | 48% | | 61% | -27% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 55% | 56% | 51% | 60% | 50% | 58% | 49% | 50% | 47% | 49% | 49% | 42% | 53% | 51% | 43% | -17% | 51% | 49% |
| Series 4 | 45% | 44% | 49% | 40% | 50% | 42% | 51% | 50% | 53% | 51% | 51% | 58% | 47% | 49% | 57% | 17% | 49% | 51% |

APL-SECLIT_00157259

**ANZ Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 12 | 1 | () | | 1 |
| iPhone 6 | 10 | 10 | 10 | 9 | 8 | 8 | 8 | 8 | 7 | 10 | 12 | 17 | 20 | 136 | 9 | (1) | 9 | 11 |
| iPhone 6S | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 10 | 38 | 3 | 1 | 2 | 3 |
| iPhone 6S Plus | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | | 1 | 1 |
| iPhone 7 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 30 | 3 | () | 3 | 2 |
| iPhone 7 Plus | - | - | - | - | - | - | - | - | - | - | - | - | - | 5 | - | | | |
| iPhone 8 | 10 | 10 | 9 | 9 | 8 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 94 | 10 | 2 | 6 | 6 |
| iPhone 8 Plus | 6 | 6 | 6 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 52 | 5 | | 6 | 3 |
| iPhone X | 8 | 6 | 6 | 6 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 56 | 5 | (1) | 6 | 3 |
| iPhone XR | - | - | - | 36 | 34 | 36 | 35 | 33 | 33 | 32 | 37 | 47 | 50 | 371 | 12 | (24) | | 37 |
| iPhone XS | 18 | 23 | 23 | 21 | 21 | 26 | 26 | 24 | 23 | 21 | 24 | 24 | | 310 | 19 | (2) | 23 | 24 |
| iPhone XS Max | 24 | 25 | 26 | 22 | 31 | 31 | 30 | 29 | 29 | 28 | 26 | 28 | 28 | 356 | 21 | (1) | 24 | 29 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | () | | |
| EOL | | | | () | | | | | | | | | | - | | | | |
| **Total iPhone** | 81 | 94 | 87 | 115 | 121 | 121 | 117 | 112 | 111 | 110 | 115 | 137 | 149 | 1,471 | 87 | (27) | 87 | 122 |
| *YoY%* | 10% | 15% | 22% | 67% | 28% | 47% | -1% | 11% | 18% | -5% | -5% | -2% | -5% | 12% | 27% | | 18% | 7% |

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| iPhone 6 | 12% | 11% | 11% | 8% | 7% | 7% | 7% | 7% | 7% | 9% | 10% | 12% | 14% | 9% | 10% | 2% | 11% | 9% |
| iPhone 6S | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 6% | | 3% | 3% | 1% | 2% | 3% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 | 3% | 3% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 1% | | 2% | 3% | 1% | 3% | 2% |
| iPhone 7 Plus | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | | 0% | 0% | 0% | | 0% |
| iPhone 8 | 12% | 10% | 11% | 8% | 7% | 6% | 5% | 5% | 5% | 5% | 4% | 4% | | 6% | 12% | 4% | 11% | 5% |
| iPhone 8 Plus | 7% | 7% | 7% | 5% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | | 4% | 6% | 1% | 7% | 3% |
| iPhone X | 9% | 7% | 7% | 6% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | | 4% | 6% | 1% | 7% | 3% |
| iPhone XR | 0% | 0% | 0% | 31% | 28% | 29% | 30% | 29% | 30% | 29% | 32% | 34% | 33% | 25% | 13% | -18% | 3% | 31% |
| iPhone XS | 22% | 31% | 27% | 18% | 21% | 22% | 22% | 22% | 21% | 18% | 17% | 16% | | 21% | 22% | 4% | 26% | 20% |
| iPhone XS Max | 29% | 26% | 30% | 19% | 25% | 26% | 26% | 26% | 25% | 22% | 21% | 19% | | 24% | 24% | 5% | 27% | 24% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% |
| EOL | 0% | 0% | 0% | 0% | | | | | | | | | | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S Plus) | 13 | 14 | 13 | 13 | 12 | 11 | 11 | 11 | 13 | 16 | 24 | 33 | | 197 | 13 | () | 13 | 16 |
| Medium (7/7 Plus) | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | | 34 | 3 | () | 3 | 2 |
| High (X/8/8 Plus) | 23 | 22 | 21 | 20 | 16 | 14 | 13 | 12 | 12 | 11 | 13 | 12 | | 202 | 20 | | 23 | 13 |
| Ultimate (XR/XS/XS Max) | 42 | 54 | 50 | 79 | 90 | 93 | 91 | 87 | 86 | 82 | 84 | 99 | 101 | 1,037 | 52 | (27) | 49 | 90 |

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | - | - | - | - | - | - | - | - | - | - | | () | | () | | |
| iPad Air 2 | - | () | - | - | - | - | - | - | - | - | - | | | () | - | | | |
| iPad Pro 10in (2nd Gen) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 15 | 2 | 1 | 1 | 1 |
| **Total iPad 10''** | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 3 | 4 | 4 | 5 | 3 | 35 | 2 | | 1 | 3 |
| *YoY%* | -90% | -90% | -92% | -93% | -94% | -88% | -82% | -93% | -92% | -88% | -90% | -88% | -89% | -90% | -92% | | -91% | -90% |
| iPad Pro 13in (2nd Gen) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 9 | | | 18 | 1 | | 1 | 2 |
| **Total iPad 13''** | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 10 | 1 | 1 | 27 | 1 | 0 | 1 | 3 |
| *YoY%* | -18% | -36% | -33% | -15% | -22% | 15% | 8% | 36% | 14% | 25% | 347% | -41% | -55% | 26% | -34% | | -31% | 43% |
| Total iPad Mini | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 | 4 | 3 | 3 | | | 36 | 2 | | 2 | 3 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| **Total iPad** | 4 | 4 | 4 | 4 | 4 | 6 | 8 | 9 | 9 | 8 | 10 | 18 | 12 | 99 | 5 | | 4 | 9 |
| *YoY%* | -78% | -75% | -78% | -80% | -83% | -73% | -68% | -81% | -80% | -74% | -63% | -77% | -75% | -76% | -79% | | -78% | -75% |

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 35% | 47% | 44% | 45% | 43% | 34% | 29% | 40% | 42% | 31% | 23% | 43% | 52% | 37% | 49% | 3% | 44% | 35% |
| iPad 10" | 38% | 34% | 32% | 29% | 30% | 39% | 46% | 34% | 37% | 43% | 23% | 45% | 39% | 36% | 33% | 3% | 34% | 36% |
| iPad 13" | 27% | 20% | 25% | 25% | 26% | 27% | 25% | 26% | 21% | 26% | 53% | 13% | 10% | 28% | 19% | -7% | 22% | 28% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00157260

**ANZ Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 14 | 1 | () | | 1 |
| *YoY%* | *-25%* | *-30%* | *-24%* | *5%* | *-17%* | *-19%* | *-26%* | *-21%* | *-13%* | *4%* | *-9%* | *-47%* | *-8%* | *-19%* | *-2%* | | *-21%* | *-19%* |
| Mac Mini | | | | | | | | | | | | | | | | | | |
| Mac Pro | | | | | | | | | | | | | | 2 | | | | |
| **Total Desktop** | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 16 | 1 | 0 | | 1 |
| *YoY%* | *-28%* | *-29%* | *-24%* | *2%* | *-18%* | *-9%* | *-18%* | *-14%* | *-15%* | *13%* | *-2%* | *-44%* | *5%* | *-14%* | *0%* | | *-21%* | *-12%* |
| MacBook | - | | | | | | | | | | | | | - | | | | |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | | | | | | | | | | | | | | -2 | | | | |
| *YoY%* | *-53%* | *-43%* | *-30%* | *-42%* | *-42%* | *-41%* | *-42%* | *-42%* | *-42%* | *-42%* | *-27%* | *-42%* | *-42%* | *-41%* | *-34%* | () | *-41%* | *-40%* |
| MacBook Air 11 | | | | | | | | | | | | | | | | () | | |
| MacBook Air 13/Other | 2 | 2 | 2 | 3 | 2 | 6 | 7 | 8 | 9 | 12 | 10 | 9 | 13 | 86 | 2 | () | 2 | 9 |
| MacBook Air | 2 | 2 | 2 | 3 | 2 | 6 | 7 | 8 | 9 | 12 | 10 | 9 | 13 | 87 | 2 | | 2 | 9 |
| *YoY%* | *-31%* | *-33%* | *34%* | *21%* | *-18%* | *51%* | *54%* | *43%* | *67%* | *16%* | *36%* | *14%* | *53%* | *29%* | *0%* | | *-13%* | *35%* |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | | 23 | 1 | (1) | 1 | 2 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | | | 13 | 1 | | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | 1 | | | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | | 12 | | () | 1 | 1 |
| MacBook Pro | 3 | 2 | 3 | 3 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | | 49 | 3 | | 3 | 4 |
| *YoY%* | *-5%* | *0%* | *12%* | *1%* | *-18%* | *16%* | *-10%* | *-2%* | *0%* | *7%* | *-38%* | *8%* | *21%* | *-4%* | *10%* | | *4%* | *-6%* |
| **Total Portable** | 5 | 5 | 5 | 6 | 5 | 10 | 10 | 13 | 13 | 17 | 14 | 14 | 18 | 137 | 5 | 0 | 5 | 13 |
| *YoY%* | *-20%* | *-18%* | *20%* | *9%* | *-18%* | *35%* | *21%* | *21%* | *36%* | *12%* | *0%* | *10%* | *35%* | *13%* | *4%* | | *-6%* | *17%* |
| Mac Refurb | - | | | | | | | | | | | | | | | | | |
| **Total Mac** | 5 | 5 | 6 | 6 | 7 | 11 | 12 | 15 | 15 | 19 | 16 | 15 | 20 | 153 | 6 | 0 | 6 | 14 |
| *YoY%* | *-21%* | *-20%* | *10%* | *7%* | *-18%* | *29%* | *14%* | *16%* | *31%* | *12%* | *0%* | *2%* | *31%* | *13%* | *3%* | | *-8%* | *13%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 13% | 15% | 15% | 13% | 8% | 10% | 9% | 7% | 8% | 8% | 7% | 7% | 9% | 14% | 0% | 14% | 8% |
| Mac Mini | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 15% | 15% | 16% | 15% | 14% | 10% | 12% | 10% | 8% | 10% | 9% | 8% | 9% | 10% | 16% | 0% | 16% | 10% |
| Portable MacBook | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 0% | 2% | 1% |
| MacBook Air | 36% | 36% | 38% | 43% | 37% | 59% | 56% | 56% | 64% | 64% | 63% | 58% | 65% | 57% | 37% | -6% | 37% | 60% |
| MacBook Pro | 47% | 47% | 44% | 40% | 48% | 31% | 31% | 33% | 28% | 25% | 27% | 33% | 25% | 32% | 46% | 5% | 46% | 30% |
| **Portable** | 85% | 85% | 84% | 85% | 86% | 90% | 88% | 90% | 92% | 90% | 91% | 92% | 91% | 90% | 84% | 0% | 84% | 90% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | | | | | | | | | | - | | | | |
| Series 1 | | | | | | | | | | | | | | | | () | | |
| Series 2 | - | | () | | | | | | | | | | | | | () | | |
| Series 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 5 | 2 | 29 | 2 | 1 | 2 | 2 |
| Series 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 5 | 2 | 29 | 2 | 1 | 2 | 2 |
| **Total Watch** | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 8 | 9 | 13 | 78 | 5 | 1 | 6 | 6 |
| *YoY%* | *94%* | *89%* | *86%* | *37%* | *2%* | *1%* | *-8%* | *-6%* | *-1%* | *-1%* | *-34%* | *-16%* | *-38%* | *-2%* | *74%* | | *86%* | *-16%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 40% | 39% | 34% | 22% | 28% | 34% | 28% | 32% | 32% | 40% | 42% | 38% | 45% | 36% | 34% | 12% | 37% | 37% |
| Series 4 | 40% | 39% | 34% | 22% | 28% | 34% | 28% | 32% | 32% | 40% | 42% | 38% | 45% | 36% | 34% | 12% | 37% | 37% |

Table title: FY19Q1 Sell Thru (UB for iPhone) by Week

Highly Confidential

**SEA Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | |
| iPhone SE | | | | | | | | | | | | | | 3 | | | | |
| iPhone 6 | 22 | 21 | 20 | 17 | 17 | 16 | 15 | 14 | 15 | 14 | 13 | 12 | 13 | 207 | 18 | 1 | 20 | 14 |
| iPhone 6S | | | | | | | | | | | | | | 3 | | | | |
| iPhone 6S Plus | 11 | 10 | 10 | 9 | 10 | 10 | 10 | 9 | 9 | 8 | 8 | 8 | 8 | 120 | 9 | () | 10 | 9 |
| iPhone 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 36 | 3 | | 3 | 3 |
| iPhone 7 Plus | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | | 39 | 3 | () | 4 | 3 |
| iPhone 8 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 50 | 3 | () | 4 | 4 |
| iPhone 8 Plus | 10 | 9 | 8 | 5 | 7 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 79 | 5 | () | 8 | 5 |
| iPhone X | 11 | 10 | 10 | 8 | 7 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 91 | 8 | (1) | 9 | 6 |
| iPhone XR | - | - | - | 15 | 39 | 46 | 46 | 43 | 44 | 42 | 37 | 39 | 42 | 394 | 17 | 2 | 4 | 42 |
| iPhone XS | 6 | 5 | 4 | 14 | 20 | 20 | 20 | 19 | 18 | 16 | 16 | 17 | 18 | 197 | 19 | 4 | 8 | 19 |
| iPhone XS Max | 12 | 9 | 8 | 27 | 40 | 40 | 41 | 38 | 38 | 36 | 33 | 34 | 36 | 392 | 40 | 13 | 17 | 37 |
| iPhone Refurb/Other | - | | | | | | | | | | | | | - | | () | | |
| EOL | 1 | | | | | | | | | | | | | | | | | |
| **Total iPhone** | 85 | 76 | 71 | 106 | 155 | 154 | 152 | 143 | 146 | 137 | 125 | 127 | 136 | 1,612 | 126 | 20 | 90 | 142 |
| YoY% | -4% | -5% | -19% | 30% | 27% | 12% | 26% | -17% | -12% | -10% | -12% | -15% | -14% | -3% | 54% | | 6% | -3% |

**iPhone Mix**

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| iPhone 6 | 26% | 27% | 28% | 16% | 11% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 9% | 13% | 14% | -1% | 22% | 10% |
| iPhone 6S | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| iPhone 6S Plus | 12% | 14% | 14% | 9% | 7% | 6% | 6% | 7% | 6% | 6% | 6% | 6% | 6% | 7% | 7% | -2% | 11% | 6% |
| iPhone 7 | 4% | 4% | 4% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| iPhone 7 Plus | 5% | 4% | 5% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | -1% | 4% | 2% |
| iPhone 8 | 6% | 6% | 6% | 3% | 3% | 3% | 2% | 2% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | -1% | 5% | 3% |
| iPhone 8 Plus | 12% | 12% | 11% | 5% | 5% | 4% | 4% | 3% | 4% | 3% | 3% | 4% | 4% | 5% | 4% | -1% | 9% | 4% |
| iPhone X | 13% | 13% | 14% | 8% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 6% | -2% | 11% | 4% |
| iPhone XR | 0% | 0% | 0% | 14% | 26% | 30% | 30% | 30% | 30% | 30% | 30% | 31% | 31% | 24% | 14% | 1% | 5% | 30% |
| iPhone XS | 7% | 6% | 6% | 13% | 13% | 13% | 13% | 13% | 13% | 13% | 13% | 13% | 13% | 12% | 15% | 1% | 9% | 13% |
| iPhone XS Max | 14% | 12% | 11% | 26% | 26% | 26% | 27% | 27% | 26% | 27% | 26% | 27% | 27% | 24% | 32% | 6% | 19% | 26% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| EOL | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |

**iPhone Category**

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S Plus) | 34 | 32 | 31 | 26 | 28 | 26 | 25 | 23 | 24 | 22 | 21 | 20 | 21 | 334 | 27 | 1 | 31 | 23 |
| Medium (7/7 Plus) | 7 | 7 | 7 | 6 | 7 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 75 | 6 | | 7 | 5 |
| High (X/8/8 Plus) | 26 | 24 | 21 | 17 | 20 | 16 | 13 | 13 | 15 | 14 | 13 | 14 | | 220 | 16 | (1) | 22 | 15 |
| Ultimate (XR/XS/XS Max) | 18 | 13 | 12 | 56 | 100 | 106 | 107 | 100 | 102 | 96 | 86 | 90 | 97 | 983 | 76 | 19 | 30 | 98 |

**iPad**

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | | | | | | | | | | | | | - | | | | |
| iPad Air 2 | - | | | | | | | | | | | | | - | | | | |
| iPad Pro 10in (2nd Gen) | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 17 | 1 | | 2 | 1 |
| **Total iPad 10''** | 2 | 2 | 2 | 2 | | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 39 | 1 | (0) | 2 | 4 |
| YoY% | -84% | -85% | -84% | -87% | -86% | -68% | -72% | -76% | -78% | -79% | -73% | -74% | -71% | -78% | -89% | | -86% | -75% |
| iPad Pro 13in (2nd Gen) | | | | | | | | | | | 3 | | | 6 | | | | 1 |
| **Total iPad 13''** | | | | | 1 | 1 | | 2 | 1 | 1 | 4 | 1 | 1 | 15 | | | | 2 |
| YoY% | -32% | -69% | -83% | -43% | -45% | 130% | 52% | 138% | 46% | 83% | 443% | 75% | 56% | 46% | -42% | | -65% | 115% |
| Total iPad Mini | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 14 | 1 | | 1 | 1 |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 3 | 3 | 3 | 3 | | 3 | 5 | 6 | 5 | 6 | 6 | 12 | 8 | 69 | 3 | | 3 | 6 |
| YoY% | -77% | -79% | -83% | -80% | -80% | -58% | -67% | -65% | -70% | -69% | -48% | -62% | -65% | -68% | -80% | | -80% | -64% |

**iPad Mix**

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 29% | 35% | 21% | 29% | 30% | 11% | 17% | 15% | 20% | 19% | 20% | 27% | 17% | 21% | 40% | 11% | 32% | 19% |
| iPad 10'' | 58% | 54% | 67% | 58% | 58% | 63% | 61% | 56% | 60% | 56% | 43% | 57% | 67% | 57% | 47% | -11% | 56% | 56% |
| iPad 13'' | 13% | 11% | 12% | 13% | 13% | 26% | 22% | 29% | 20% | 25% | 37% | 16% | 16% | 22% | 13% | 0% | 12% | 24% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |

Highly Confidential

**SEA Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | | 1 | 1 |
| *YoY%* | *8%* | *-21%* | *13%* | *-19%* | *-33%* | *-18%* | *-16%* | *-42%* | *-20%* | *-22%* | *-18%* | *-17%* | *-3%* | *-17%* | *9%* | | *1%* | *-21%* |
| Mac Mini | | | | | | 1 | | | | | | | | 1 | | () | | |
| Mac Pro | | | | | | | | | | | | | | | | () | | |
| **Total Desktop** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 1 | | 1 | 1 |
| *YoY%* | *0%* | *-21%* | *4%* | *-27%* | *-18%* | *34%* | *4%* | *-25%* | *-17%* | *8%* | *4%* | *-9%* | *42%* | *-2%* | *-8%* | | *-7%* | *2%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| MacBook Historical and Other | | | | | | | | | | | | | | | | | | |
| MacBook | | | | | | | | | | | | | | 4 | | () | | |
| *YoY%* | *12%* | *-22%* | *-25%* | *1%* | *-17%* | *-16%* | *-15%* | *-19%* | *-19%* | *-13%* | *-12%* | *-19%* | *-12%* | *-14%* | *-29%* | | *-18%* | *-16%* |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 41 | 2 | () | 2 | 3 |
| MacBook Air | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 41 | 2 | | 2 | 4 |
| *YoY%* | *23%* | *-1%* | *-1%* | *-27%* | *-44%* | *-23%* | *26%* | *21%* | *22%* | *-2%* | *22%* | *-17%* | *26%* | *1%* | *-40%* | | *-11%* | *3%* |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 2 | 2 | | 1 | 2 | 2 | 2 | 2 | 1 | | 23 | 1 | (1) | 1 | 2 |
| MacBook Pro 13 Touchbar | 1 | 1 | | | 1 | 1 | 1 | 1 | 2 | | 1 | 1 | | 11 | 1 | 1 | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 1 | 2 | 1 | | | | | | | 1 | 1 | | | 7 | | () | | |
| MacBook Pro | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | | | 42 | 3 | () | 3 | 3 |
| *YoY%* | *5%* | *26%* | *25%* | *-13%* | *-11%* | *3%* | *-10%* | *13%* | *16%* | *4%* | *-28%* | *33%* | *-14%* | *2%* | *-15%* | | *10%* | *-2%* |
| **Total Portable** | 5 | 7 | 6 | 6 | 5 | 6 | 6 | 7 | 7 | 7 | 10 | 8 | 8 | 87 | 5 | (1) | 6 | 7 |
| *YoY%* | *13%* | *12%* | *11%* | *-20%* | *-28%* | *-7%* | *3%* | *14%* | *16%* | *0%* | *-4%* | *3%* | *5%* | *0%* | *-29%* | | *0%* | *0%* |
| Mac Refurb | | | | | | | | | | | | | | | | | | |
| **Total Mac** | 6 | 8 | 7 | 6 | 6 | 7 | 7 | 8 | 8 | 8 | 11 | 9 | 10 | 100 | 6 | 0 | 7 | 8 |
| *YoY%* | *11%* | *8%* | *10%* | *-21%* | *-26%* | *-2%* | *3%* | *7%* | *11%* | *1%* | *-4%* | *1%* | *10%* | *0%* | *-26%* | | *-1%* | *0%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 10% | 8% | 11% | 9% | 10% | 9% | 10% | 8% | 9% | 9% | 9% | 9% | 9% | 9% | 13% | 4% | 11% | 9% |
| Mac Mini | 1% | 1% | 2% | 1% | 5% | 8% | 4% | 3% | 2% | 5% | 2% | 3% | 7% | 3% | 1% | 0% | 1% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 11% | 10% | 13% | 11% | 15% | 17% | 14% | 12% | 11% | 14% | 8% | 11% | 16% | 12% | 15% | 4% | 12% | 13% |
| Portable MacBook | 5% | 4% | 3% | 6% | 5% | 4% | 4% | 4% | 4% | 4% | 5% | 4% | 4% | 4% | 4% | -1% | 4% | 4% |
| MacBook Air | 39% | 30% | 34% | 42% | 32% | 34% | 40% | 43% | 45% | 45% | 55% | 39% | 48% | 42% | 38% | -5% | 35% | 43% |
| MacBook Pro | 45% | 56% | 50% | 41% | 48% | 44% | 42% | 40% | 40% | 37% | 34% | 45% | 32% | 42% | 43% | 2% | 49% | 39% |
| **Portable** | 89% | 90% | 87% | 89% | 85% | 83% | 86% | 88% | 89% | 86% | 92% | 89% | 84% | 88% | 85% | -4% | 88% | 87% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | | | | | | | | | | | | | | - |
| Series 1 | - | | | | | | | | | | | | | | | | | - |
| Series 2 | - | | | | | | | | | | | | | | | | | - |
| Series 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 38 | 2 | (1) | 3 | 3 |
| Series 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 19 | 2 | 2 | 1 | 2 |
| **Total Watch** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 57 | 5 | | 4 | 5 |
| *YoY%* | *21%* | *68%* | *20%* | *14%* | *-7%* | *-10%* | *-14%* | *-11%* | *-20%* | *-15%* | *-49%* | *-31%* | *-38%* | *-16%* | *20%* | | *29%* | *-26%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 72% | 76% | 72% | 83% | 70% | 76% | 69% | 68% | 65% | 62% | 59% | 48% | 59% | 67% | 50% | -33% | 67% | 63% |
| Series 4 | 28% | 24% | 28% | 17% | 30% | 24% | 31% | 32% | 35% | 38% | 41% | 52% | 41% | 33% | 50% | 33% | 33% | 37% |

FY19Q1 Sell Thru (UB for iPhone) by Week

**Korea Reseller**

### iPhone — FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPhone 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 15 | 1 | | 1 | 1 |
| iPhone 6S | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | | | 24 | 2 | 1 | 3 | 1 |
| iPhone 6S Plus | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPhone 7 | 3 | 3 | 2 | 2 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | | 52 | 2 | () | 2 | 5 |
| iPhone 7 Plus | | | | | | | | | | | | | | 4 | | () | | |
| iPhone 8 | 15 | 14 | 12 | 9 | 4 | 2 | 1 | 1 | | | | | | 62 | 10 | 1 | 13 | 1 |
| iPhone 8 Plus | 5 | 4 | 3 | 2 | 1 | 1 | | | | | | | | 18 | 2 | | 4 | |
| iPhone X | 10 | 8 | 9 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | | | 46 | 6 | | 8 | 1 |
| iPhone XR | - | - | - | - | 120 | 95 | 65 | 65 | 57 | 45 | 38 | 36 | 32 | 553 | - | - | - | 61 |
| iPhone XS | - | - | - | - | 76 | 62 | 47 | 47 | 34 | 31 | 29 | 27 | | 394 | - | | | 44 |
| iPhone XS Max | - | - | - | - | 54 | 43 | 30 | 30 | 25 | 20 | 17 | 15 | 14 | 248 | - | | | 28 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EOL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total iPhone** | 38 | 34 | 31 | 22 | 265 | 210 | 154 | 153 | 135 | 109 | 95 | 90 | 82 | 1,416 | 25 | 2 | 32 | 144 |
| *YoY%* | 32% | -11% | 0% | -14% | 51% | 53% | 61% | -21% | -14% | -3% | 1% | 1% | 4% | 13% | -4% | | 3% | 14% |

### iPhone Mix

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 4% | 4% | 5% | 6% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 6% | -1% | 5% | 1% |
| iPhone 6S | 10% | 10% | 8% | 8% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 2% | 10% | 2% | 10% | 1% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 7% | 8% | 7% | 9% | 1% | 1% | 3% | 4% | 4% | 5% | 6% | 6% | 7% | 4% | 8% | -1% | 7% | 3% |
| iPhone 7 Plus | 1% | 1% | 1% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| iPhone 8 | 39% | 41% | 39% | 39% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 4% | 40% | 1% | 39% | 1% |
| iPhone 8 Plus | 12% | 12% | 10% | 9% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 9% | 1% | 11% | 0% |
| iPhone X | 27% | 24% | 29% | 28% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 3% | 26% | -2% | 27% | 1% |
| iPhone XR | 0% | 0% | 0% | 0% | 45% | 45% | 42% | 42% | 42% | 41% | 40% | 40% | 39% | 39% | 0% | 0% | | 43% |
| iPhone XS | 0% | 0% | 0% | 0% | 28% | 29% | 31% | 30% | 30% | 32% | 33% | 33% | 34% | 28% | 0% | 0% | | 31% |
| iPhone XS Max | 0% | 0% | 0% | 0% | 21% | 20% | 20% | 19% | 19% | 18% | 18% | 17% | 17% | 18% | 0% | 0% | | 19% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |

### iPhone Category

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 40 | 4 | 1 | 5 | 2 |
| Medium (7/7 Plus) | 3 | 3 | 3 | 2 | 2 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 56 | 2 | 0 | 3 | 5 |
| High (X/8/8 Plus) | 30 | 26 | 24 | 17 | 9 | 4 | 3 | 3 | 2 | 1 | 1 | | | 125 | 18 | 2 | 25 | 3 |
| Ultimate (XR/XS/XS Max) | - | - | - | - | 250 | 199 | 143 | 141 | 124 | 99 | 86 | 81 | 73 | 1,196 | - | | | 133 |

### iPad

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - |
| iPad Pro 10in (2nd Gen) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 11 | | | 1 | 1 |
| **Total iPad 10''** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 15 | | 0 | 1 | 1 |
| *YoY%* | -73% | -83% | -87% | -80% | -80% | -74% | -78% | -74% | -58% | -73% | -69% | -67% | -68% | -73% | -88% | | -84% | -71% |
| iPad Pro 13in (2nd Gen) | | | | | | | | | | | 1 | | | 3 | | | | |
| **Total iPad 13''** | | | | | | | | | 1 | | 2 | | | 5 | | | 1 | |
| *YoY%* | 16% | -68% | -72% | -65% | -67% | -69% | -75% | -68% | 18% | -56% | 208% | -57% | -53% | -37% | -54% | | -58% | -29% |
| Total iPad Mini | | | | | | | | | | | | | | 2 | | | | |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 2 | 4 | 3 | 2 | 22 | | 0 | 1 | 2 |
| *YoY%* | -64% | -80% | -84% | -78% | -76% | -72% | -76% | -71% | -51% | -69% | -42% | -67% | -67% | -68% | -83% | | -80% | -65% |

### iPad Mix

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 4 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 10% | 9% | 12% | 8% | 17% | 12% | 13% | 12% | 6% | 7% | 4% | 6% | 8% | 8% | 10% | 2% | 10% | 8% |
| iPad 10" | 62% | 69% | 63% | 74% | 67% | 74% | 73% | 73% | 72% | 70% | 45% | 81% | 78% | 68% | 60% | -14% | 64% | 69% |
| iPad 13" | 27% | 22% | 25% | 18% | 16% | 13% | 14% | 14% | 22% | 23% | 52% | 13% | 14% | 23% | 30% | 12% | 26% | 23% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | | | | 0% | 0% | 0% | | |

APL-SECLIT_00157264

**Korea Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Fcst Wk 4 | Fcst Wk 5 | Fcst Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 4 | Fcst | Avg/Wk | Avg/Wk |
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | | | | | | | | | | | | | | 4 | | | | |
| YoY% | 24% | -22% | -2% | -3% | 18% | -10% | 4% | -41% | -27% | 4% | 29% | -49% | 14% | -12% | 5% | | -4% | -13% |
| Mac Mini | | | | | | | | | | | | | | 1 | 2 | () | | |
| Mac Pro | | | | () | () | () | () | () | () | () | () | () | () | 1 | | | | () |
| **Total Desktop** | | | | | | | | | | | | | 1 | 6 | | | | 1 |
| YoY% | 46% | -23% | -1% | -17% | 21% | 5% | 15% | -16% | 26% | 16% | 128% | -27% | 121% | 18% | -9% | | -7% | 25% |
| MacBook | - | | | | | | | | | | | | | - | - | | | - |
| MacBook Historical and Other | - | | | | | | | | | | | | | - | - | | | - |
| MacBook | | | | | | | | | | | | | | | | () | | |
| YoY% | -4% | -69% | -49% | -62% | -43% | -26% | -41% | -36% | -29% | -44% | -38% | -65% | -68% | -50% | -71% | | -55% | -48% |
| MacBook Air 11 | | | | | | | | | | | | | | - | | | | - |
| MacBook Air 13/Other | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 7 | | () | | 1 |
| MacBook Air | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | | () | | 1 |
| YoY% | 40% | -29% | 1% | 17% | -52% | 43% | 159% | 72% | 141% | -71% | -3% | 161% | 166% | 49% | -6% | | -1% | 61% |
| MacBook Pro 13 Non-TB | | | | | | | | 1 | | | | | | 5 | | () | | |
| MacBook Pro 13 Touchbar | | | | | | | | | | | | | | 5 | | () | | |
| MacBook Pro 15 Non-TB | | | | () | () | | | | | | | | | 1 | | | | |
| MacBook Pro 15 Touchbar | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 8 | | (1) | | 1 |
| MacBook Pro | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 18 | 1 | () | 1 | 2 |
| YoY% | 40% | -10% | -34% | -1% | 14% | 7% | 23% | 3% | 17% | 11% | -33% | 25% | 0% | 1% | -16% | | -14% | 4% |
| **Total Portable** | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 26 | 1 | 0 | 1 | 3 |
| YoY% | 37% | -19% | -29% | -3% | -2% | 13% | 49% | 15% | 47% | -12% | -28% | 46% | 19% | 8% | -18% | | -14% | 13% |
| Mac Refurb | | | | | | | | | | | | | | | | | | |
| **Total Mac** | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 32 | 2 | 0 | 1 | 3 |
| YoY% | 38% | -19% | -26% | -5% | 2% | 12% | 43% | 7% | 43% | -8% | -12% | 24% | 36% | 9% | -16% | | -13% | 15% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 8% | 17% | 16% | 14% | 16% | 13% | 13% | 11% | 9% | 16% | 12% | 12% | 11% | 13% | 18% | 3% | 15% | 12% |
| Mac Mini | 1% | 1% | 1% | 2% | 4% | 3% | 2% | 8% | 9% | 3% | 14% | 6% | 15% | 6% | 2% | 0% | 1% | 8% |
| Mac Pro | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| **Desktop** | 10% | 18% | 18% | 16% | 20% | 17% | 14% | 19% | 19% | 19% | 26% | 18% | 26% | 19% | 20% | 4% | 17% | 20% |
| Portable MacBook | 4% | 2% | 3% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 0% | 3% | 2% |
| MacBook Air | 21% | 14% | 19% | 15% | 8% | 21% | 32% | 25% | 35% | 7% | 18% | 30% | 24% | 22% | 14% | -1% | 17% | 23% |
| MacBook Pro | 65% | 65% | 60% | 66% | 70% | 60% | 53% | 54% | 45% | 72% | 54% | 50% | 49% | 57% | 64% | -2% | 63% | 55% |
| **Portable** | 90% | 82% | 82% | 84% | 80% | 83% | 86% | 81% | 81% | 81% | 74% | 82% | 74% | 81% | 80% | -4% | 83% | 80% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 3 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 5 | | (1) | | - |
| Series 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Watch** | | | | 1 | | | | | | | | | | 5 | | (1) | | |
| YoY% | 230% | 117% | 230% | ##### | -87% | -71% | -71% | -84% | -85% | -83% | -88% | -87% | -83% | -65% | 432% | | 219% | -84% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 71% | -29% | 93% | 100% |
| Series 4 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 29% | 29% | 7% | 0% |

APL-SECLIT_00157265

Apple Confidential – For planning purposes only

| | | | | Q1'19 | | | | | | Q2'19 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 25-Oct | JAN | FEB | FEB | FY18 | FY19 | EOH (mo) | EOH (fwd) | EOH | RSUs (fwd) | Q2'19 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**iPhone**

| iPhone | 18119 | 75460 | 71845 | 70175 | 1671 | 21732 | 3613 | 4.4 | 6.1 | 5.8 | 3728 | 51283 |
| y/y vs iPhone | 2% | -2% | -1% | | | -1% | | | | | 0% | -5% |
| iPhone XS & XS Max & XR | 6275 | 53915 | 45531 | 43634 | 1897 | 14659 | 8385 | 4.7 | 6.4 | 5.8 | 2538 | 33655 |
| y/y vs iPhone 8 + 8P + X | -7% | -2% | -3% | -3% | | 1% | | | | | -9% | -3% |
| iPhone XS & XS Max | 6375 | 21752 | 22100 | 21400 | 700 | 5916 | -349 | 4.1 | 7.0 | 5.8 | 1022 | 12668 |

**iPad**

| iPad | 3168 | 16493 | 14417 | | | 3244 | 76 | 3.6 | 5.6 | 6.2 | 526 | 9831 |
| iPad Pro | 538 | 3206 | 2978 | | 766 | 227 | 5.1 | 7.4 | 7.7 | 108 | 1902 |

**Mac**

| Mac | 832 | 5592 | 5488 | | 936 | 104 | 3.4 | 4.1 | 4.1 | 214 | 4574 |
| Mobile | 699 | 4631 | 4559 | | 771 | 72 | 3.2 | 3.9 | 4.2 | 183 | 3825 |

**Total Watch**

| Total Watch | 1319 | 8698 | 8679 | | 1338 | 19 | 3.3 | 4.3 | 4.8 | 280 | 6174 |

**iPod**

| iPod | 271 | 594 | 667 | | 198 | -73 | 5.1 | 10.8 | 10.4 | 19 | 331 |

**Apple TV**

| Apple TV | 415 | 1450 | 1430 | | 435 | 20 | 5.3 | 7.3 | 7.6 | 57 | 1072 |

**Beats**

| Beats | 1955 | 5294 | 5332 | | 1917 | -38 | 5.2 | 8.5 | 10.0 | 160 | 3248 |

**Accy (Excl. ATV & Beats)**

| Accy (Excl. ATV & Beats) | 14287 | 49373 | 49549 | | 14311 | -176 | 5.7 | 6.7 | 6.7 | 2092 | 42511 |

**AirPods**

| AirPods | 1678 | 9348 | 9824 | | 1202 | -476 | 2.0 | 2.9 | 3.4 | 353 | 8330 |
| HomePod | 101 | 119 | 181 | | 35 | -66 | 5.5 | 7.8 | 7.3 | 9 | 160 |

| Total Device Sell-In (M) | Before this qtr | QTD (EOW) | LTD (EOW) | | Total iOS Devices | Before this qtr | QTD (EOW) | LTD (EOW) |
|---|---|---|---|---|---|---|---|---|
| iOS | 2353.8 | 33.7 | 2387.6 | | iPhone | 1468.1 | 29.6 | 2046.0 |
| watchOS | 43.3 | 2.6 | 45.9 | | iPad | 424.5 | 4.9 | 1492.6 |
| tvOS | 45.4 | 0.3 | 45.7 | | iPod Touch | 123.4 | 0.1 | 123.6 |
| macOS | 247.9 | 1.4 | 249.4 | | | | | |
| homepodOS | 0.6 | 0.0 | 0.7 | | | | | |

APL-SECLIT_00157266

EXHIBIT 49



**Exhibit 23**
**Conroy, D.**
02/21/22
*@ptus*

| | |
|---|---|
| **From:** | Brian Lu < ▮▮▮ @apple.com> |
| **Subject:** | Fwd: Updated GC Q1 SI & UB projection |
| **Received(Date):** | Tue, 30 Oct 2018 21:45:03 +0800 |
| **To:** | ▮▮▮ @apple.com, ▮▮▮ @apple.com |
| **Attachment:** | Screen Shot 2018-10-30 at 3.15.33 PM.png |
| **Attachment:** | FY19Q1 Forecast as of W5 v5 Extract copy.pdf |
| **Date:** | Tue, 30 Oct 2018 21:45:03 +0800 |

Tough quarter...

Begin forwarded message:

> From: Brian Lu < ▮▮▮ @apple.com>
> Date: October 30, 2018 at 7:11:31 PM GMT+8
> To: Mike Fenger < ▮▮▮ @apple.com>
> Cc: Dennis Burke < ▮▮▮ @apple.com>, Andy Allen < ▮▮▮ @apple.com>
> Subject: Fwd: Updated GC Q1 SI & UB projection
>
> Mike,
>
> Some risk on Xr's UB, but we will do our best to secure SI.  Please help us on 2.7m X,
if company has more, we can take as well.  Tough quarter, we will do our best...Thanks
>
> Re,
> Brian
>
>
> Begin forwarded message:
>
>> From: Stella Ye < ▮▮▮ @apple.com>
>> Date: October 30, 2018 at 3:41:44 PM GMT+8
>> To: ▮▮▮ @apple.com
>> Cc: Anna Matthiasson < ▮▮▮ @apple.com>, Dennis Burke
< ▮▮▮ @apple.com>, Andy Allen < ▮▮▮ @apple.com>, Edwin Tan
< ▮▮▮ @apple.com>, Mike Fenger < ▮▮▮ @apple.com>, Brian Lu
< ▮▮▮ @apple.com>, Jacques Qu < ▮▮▮ @apple.com>, **
< ▮▮▮ @apple.com>
>> Subject: Updated GC Q1 SI & UB projection
>>
>> Donal/ Anna,
>>
>> Here is GC SI forecast we talked about this morning: 13.6m, -3% YoY.
>>
>> 1. iPhone XR: we will target to sell in 4-4.5m depending on UB trend. For the SI
management, we will work with resellers on weekly replenishment plan to ensure no UB

loss. ==Admittedly, wk 5 GC reseller SI demand is much lower than the available supply.==
>>
>> 2. iPhone X: we commit to sell in 2.7m in GC. We are closely working with channel partners on online campaign offering improvement for 11/11 and 12/12, and will strive to achieve 1.9m UB for the quarter. Understand your team is making  some urgent arrangement for 2.5m AIL application in China. Really appreciate it.
>>
>> 3. 8/8+: 1.37m SI is based on normal run-rate forecast without further DG. We are yet to submit another forecast to Dennis/ Andy about high-case SI projection in Q1 provided some DG is triggered towards Q-end, with preliminary assessment of 200-300k. We will trigger the incremental AIL once we firm up the plan.
>>
>> 4. 7/ 6s+ DG is in implementation. My team have provided the draft of weekly SI phasing to region Ops team. We may adjust the phasing and SKU a bit once we receive reseller signed term sheet and  PO.
>>
>> Stella

Tough quarter...

Begin forwarded message:

**From:** Brian Lu ██████@apple.com

**Date:** October 30, 2018 at 7:11:31 PM GMT+8

**To:** Mike Fenger ██████@apple.com

**Cc:** Dennis Burke ████████████@apple.com, Andy Allen ███████████@apple.com

**Subject: Fwd: Updated GC Q1 SI & UB projection**

Mike,

Some risk on X's UB, but we will do our best to secure SI.  Please help us on 2.7m X, if company has more, we can take as well.  Tough quarter, we will do our best...Thanks

Re,

Brian

Begin forwarded message:

**From:** Stella Ye ██████@apple.com

Highly Confidential

**Date:** October 30, 2018 at 3:41:44 PM GMT+8
**To:** ███████████@apple.com

**Cc:** Anna Matthiasson ████████@apple.com, Dennis Burke
<████████@apple.com>, Andy Allen ████████@apple.com, Edwin Tan
<████████@apple.com>, Mike Fenger ████████@apple.com, Brian Lu
<████████@apple.com>, Jacques Qu████████@apple.com** <████████@apple.com
**Subject: Updated GC Q1 SI & UB projection**

Donal/ Anna,
Here is GC SI forecast we talked about this morning: 13.6m, -3% YoY.

1. iPhone XR: we will target to sell **4-4.5m** depending on UB trend. For the SI managem
we will work with resellers on weekly replenishment plan to ensure no UB loss. Admitte
wk 5 GC reseller SI demand is much lower than the available supply.

2. iPhone X: we commit to sell **2.7m in GC**. We are closely working with channel partner
on online campaign offering improvement for 11/11 and 12/12, and will strive to achieve
UB for the quarter. Understand your team is making some urgent arrangement for 2.5m
application in China. Really appreciate it.

3. 8/8+: **1.37m** SI is based on normal run-rate forecast without further DG. We are yet to
submit another forecast to Dennis/ Andy about high-case SI projection in Q1 provided s
DG is triggered towards Q-end, with preliminary assessment of 200-300k. We will trigge
incremental AIL once we firm up the plan.

4. 7/ 6s+ DG is in implementation. My team have provided the draft of weekly SI phasin
region Ops team. We may adjust the phasing and SKU a bit once we receive reseller sig
term sheet and PO.

Stella

EXHIBIT 50



**Exhibit 24**
Conroy, D.
02/21/22
@ptus

| | |
|---|---|
| **Subject:** | Intel Supply 10.31.18 |
| **From:** | "James Venter" <████@apple.com> |
| **Received(Date):** | Wed, 31 Oct 2018 21:19:11 +0000 |
| **To:** | "Donal Conroy" <████████@apple.com> |
| **Cc:** | "Rob McDowell" <████████@apple.com>,"Anish (WW SDM) Patel" <████████@apple.com>,"Anuj Saigal" <████████@apple.com>, "Janice Lin" <████████@apple.com>,"Neha Mohan" <████████@apple.com>,"Karen Starkweather" <████████@apple.com>,"Amil Mody" <████████@apple.com> |
| **Attachment:** | PastedGraphic-6.png |
| **Attachment:** | Intel Commits vs. Supply_10.31.18.v2.xlsx |
| **Date:** | Wed, 31 Oct 2018 21:19:11 +0000 |

====Resending with correction in red======
Hi Donal,

Per discussion, here is the updated Intel Summary. With Intel's ████████████, we believe we are in good supply shape. Against an updated MPS proposal (details below), we would only ████████████████████████████████████████████ ████████████████████████████████

Updated MPS Strategy

- Protect High Case D3x and N84 ST through May, align to Likely cum MPS through Sept.

D3x High Case ST

- Q1 protects stretch case of 29.6M cum through Q1 (+53% vs D22). This is +0.9M above the Likely ST in P&L review this morning.

- Q2 assumes 18.1M (cum +40%), following 8/8+ q/q drop to FQ2, which

was less steep than the iPhX drop we saw last year.

N84

- Q1 protects stretch case of 21.2M (-37% vs D20/D21).  This is +1.8M

above the Likely ST in P&L review this morning.

- Q2 assumes 22.6M in Q2 (cum -5%), following 8/8+ q/q drop to FQ2

Intel Supply

APL-SECLIT_00093550

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████

Thanks,

James

James Venter

 WW Supply Demand Management

Mobile: ██████████

Office: ██████████

██████@apple.com <mailto:██████@apple.com>

---

====Resending with correction in red=======

Hi Donal,

Per discussion, here is the updated Intel Summary. With ████████████████ we believe
we are in good supply shape. Against an updated MPS proposal (details below), we would only
████████████████████████████████████████
████████████████████████████████

**Updated MPS Strategy**

- Protect High Case D3x and N84 ST through May, align to Likely cum MPS through Sept.

D3x High Case ST

 - Q1 protects stretch case of **29.6M** cum through Q1 (+53% vs D22). This is **+0.9M** above the
Likely ST in P&L review this morning.

 - Q2 assumes **18.1M** (cum +40%), following 8/8+ q/q drop to FQ2, which was less steep than
the iPhX drop we saw last year.

N84

- Q1 protects stretch case of **21.2M** (-37% vs D20/D21).  This is **+1.8M** above the Likely ST in
P&L review this morning.

APL-SECLIT_00093551

- Q2 assumes **22.6M** in Q2 (cum -5%), following 8/8+ q/q drop to FQ2

**<u>Intel Supply</u>**

███████████████████████████████████████████████

███████████████████████████████████████████████

██████████████████████████████████

---

---

**Thanks,**

**James**

**James Venter**

**WW Supply Demand Management**

**Mobile:** ████████████

**Office:** ████████████

██████**@apple.com**

Highly Confidential

# Intel Baseband Supply Summary

| | Oct w5 | Nov w4 | Dec w4 | Jan w1 | Jan w2 | Jan w3 | Jan w4 | Jan w5 | Feb w1 | Feb w2 | Feb w3 | Feb w4 | Mar w1 | Mar w2 | Mar w3 | Mar w4 | Q1 | Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Intel Supply** | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | 6 | 7 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **Demand** | | | | | | | | | | | | | | | | | | |
| 10 Total MPS + AC NB | 45.6 | 66.8 | 89.5 | 94.4 | 100.7 | 107.0 | 113.4 | 116.5 | 116.7 | 118.3 | 120.4 | 122.9 | 125.8 | 128.3 | 130.7 | 133.1 | 89.5 | 133.1 |
| 11 MPS add since Sept Wk2 | 1.3 | 3.7 | 6.9 | | | | | 12.4 | | | | 10.5 | | | | 8.6 | | |
| | | | | | | | | | | | | | | | | | | |
| 14 D3x/N84 SI (1 Wk KB) | 44.5 | 66.8 | 84.7 | 85.9 | 88.2 | 91.2 | 93.6 | 94.9 | 95.0 | 97.2 | 99.6 | 102.4 | 103.7 | 106.1 | 109.1 | 111.6 | 84.7 | 111.6 |
| 15 *Cum. YoY* | 37% | 27% | 25% | 16% | 14% | 15% | 14% | 11% | 8% | 9% | 10% | 10% | 8% | 8% | 10% | 12% | 25% | 12% |
| 16 D3x/N84 SI (3 Wks KB) | 37.4 | 59.6 | 79.2 | 80.6 | 82.9 | 85.8 | 88.0 | 89.4 | 89.4 | 91.7 | 94.2 | 96.9 | 98.3 | 100.7 | 103.7 | 106.2 | 79.2 | 106.2 |
| 17 *Cum. YoY* | 15% | 14% | 17% | 8% | 7% | 8% | 8% | 5% | 2% | 3% | 4% | 4% | 2% | 3% | 4% | 6% | 17% | 6% |
| **25 Weekly Sell-Thru (High)** | | | | | | | | | | | | | | | | | | |
| 26 iPad | 0.0 | 0.1 | 0.1 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.163 | 0.7 | 0.7 |
| 37 D3x | 1.8 | 1.7 | 1.9 | 1.6 | 1.4 | 1.4 | 1.4 | 1.6 | 1.2 | 1.4 | 1.4 | 1.5 | 1.3 | 1.3 | 1.3 | 1.3 | 23.0 | 18.1 |
| 38 N84 | 2.1 | 1.9 | 2.7 | 1.9 | 1.7 | 1.6 | 1.6 | 1.7 | 1.7 | 1.7 | 1.7 | 1.9 | 1.8 | 1.8 | 1.8 | 1.7 | 21.2 | 22.6 |
| 39 **D3x/N84** | 3.9 | 3.7 | 4.6 | 3.5 | 3.1 | 2.9 | 3.0 | 3.3 | 3.0 | 3.2 | 3.1 | 3.3 | 3.1 | 3.1 | 3.0 | 3.0 | 44.2 | 40.8 |
| 40 *Incr. YoY* | -9% | -19% | 15% | 18% | 9% | 6% | 15% | 25% | -1% | 20% | 28% | 21% | 16% | 19% | 20% | 10% | -6% | 16% |
| 41 *Cum. YoY* | 5% | -3% | -4% | -3% | -2% | -2% | -1% | 0% | 0% | 0% | 1% | 2% | 3% | 3% | 4% | 4% | -4% | 4% |

APL-SECLIT_00093554

EXHIBIT 51

Exhibit 17
**Maestri, L.**
02/25/22
*@ptus*

| | |
|---|---|
| **From:** | Larry McDevitt < ██████ @apple.com> |
| **Subject:** | Re: Q1 Scenarios |
| **Received(Date):** | Wed, 31 Oct 2018 15:51:43 -0700 |
| **To:** | Saori Casey < ██████ @apple.com> |
| **Attachment:** | PastedGraphic-2.pdf |
| **Date:** | Wed, 31 Oct 2018 15:51:43 -0700 |

Perfect…thanks Saori… Luca asked me to find $800M to $1B!!  Good to see the full range so I can plan accordingly.  Let's just hope N84 is on a curve we've never seen before and it surprises us all with week on week strength through end of quarter!

Thanks!
Larry

> On Oct 31, 2018, at 3:40 PM, Saori Casey < ██████ @apple.com> wrote:
>
> Hi Larry,
>
> Here are the set of internal scenarios for Q1 of the current hour.  You'll see at the top I've included GM$ to go to get to the target 38.3% GM under all scenarios.  Luca mentioned to me that he already exchanged with you about $800M but as it stands Column P ($635M) is a more likely case.
>

_____

> 
>
> 
>
> Thanks,

> Saori

APL-SECLIT_00284939

EXHIBIT 52



**Exhibit 34**

Parekh, K.
03/08/22
@ptus

| | |
|---|---|
| **Subject:** | Fwd: Politburo signals more support for economy; Politburo studysession on AI, self-reliance, seizing the commanding heights and winning thetechnology race; US indicts more MSS officers; Is China interfering in SriLanka's internal affairs? |
| **From:** | "YeeWee Koh" <▮▮▮▮@apple.com> |
| **Received(Date):** | Wed, 31 Oct 2018 23:41:53 +0000 |
| **To:** | "Kevan Parekh" <▮▮▮▮@apple.com> |
| **Date:** | Wed, 31 Oct 2018 23:41:53 +0000 |

Broader economic situation is probably worse than what officials will admit to.

I'm seeing the auto industry hit by broad and deep declines, according to my friends working in it.

My sense is consumer confidence and spending and will further decline in 2019. People haven 't stopped spending, but they will get a lot more careful about what they spend on.

YeeWee

Sent from my iPhone

Begin forwarded message:

**From:** Bill Bishop at Sinocism <bill@sinocism.com>

**Date:** November 1, 2018 at 12:51:43 AM GMT+8

**To:** ▮▮▮▮@apple.com

**Subject: Politburo signals more support for economy; Politburo study session on AI, self-reliance, seizing the commanding heights and winning the technology race; US indicts more MSS officers; Is China interfering in Sri Lanka's internal affairs?**

**Reply-To:** Bill Bishop at Sinocism <reply+e04&gst&&d9b3f39cf612b14482ecff6d06c05ee07f19939e3cf1dbb062c240c95e0e2452@mg1.substack.co

Happy Halloween! The Politburo at least didn 't have such a happy *** as it looks increasingly spooked by the economic data and so in a meeting today admitted that the economic situation is deteriorating and more supportive policies will be forthcoming.

| . | View in Browser Comments |
|---|---|

Happy Halloween!

The Politburo at least didn 't have such a happy *** as it looks increasingly spooked by the economic data and so in a meeting today admitted that the economic situation is deteriorating and more supportive policies will be forthcoming.

APL-SECLIT_00347168

Xi also led the Politburo in a study session on Artificial Intelligence in which he made clear China's goal to seize the commanding heights of AI and develop its own core technologies that allow it to be self-reliant in what the Communist Party clearly sees as the primary future technology battleground, the winner of which will have massive economic, social and military advantages.

Forget a "Golden Era" of AI. Xi Jinping want it to be a "Red Era".

The US indicted several more Ministry of State Security officers for corporate espionage in what looks to be a significant intensification of US efforts against PRC spying. It is hard to see the PRC not responding in kind soon, especially since they may want an American spy to swap with the MSS agent now in custody in the US. And I will bet the push for technology self-reliance is only going to increase the urgency and intensity of attempts to steal Western technology.

Thanks for reading.

View comments

# The Essential Eight

# 1. Politburo meeting signals more support for economy coming

**CPC meeting analyzes economic situation - Xinhua :**

In the first three quarters, the country achieved overall economic stability with steady progress, and economic performance was kept within a proper range, according to a statement issued after the meeting.

The economic structure continued to improve. Work has been done to support the private sector while a series of measures aimed to promote the healthy development of the financial market boosted market sentiment.

The economy has seen changes amid overall stability with increased downward pressure. Some companies are suffering from operating difficulties while some risks accumulated a long time ago have been exposed.

"China should attach great importance to the current situation and be more proactive in taking measures to cope with the issues," said the statement.

The country will uphold the underlying principle of pursuing progress while ensuring stability, remain committed to the new development philosophy, pursue supply-side structural reform as the main task, further push reform and opening up wider, and come up with targeted measures to address major contradictions.

APL-SECLIT_00347169

China will continue to promote high-quality development, implement proactive fiscal policy and prudent monetary policy, and move to stabilize employment, finance, foreign trade, foreign investment, domestic investment and expectations to cope with external environment changes and ensure stable economic development.

The country vowed to address difficulties plaguing private businesses as well as small and medium-sized enterprises, and improve institutions to promote the capital market's long-term and healthy development.

It will also promote active and effective use of foreign investment, and safeguard the legitimate interests of foreign companies operating in China, the statement added.

**The official report, and the key phrase I think that signals a lot more measures are coming to help the economy and the markets -** ********** **************** ****** ********:

***********************************************************************

**South China Morning Post - China's top leaders prepare for worse as economy takes hits from US trade war** :

JD Finance chief economist Shen Jianguang said the leadership appeared to have changed its view about the country's economic outlook and was preparing for protracted fallout from the trade war.

"This time they no longer described the economy as 'stable with good momentum '," Shen said...

In addition, the Politburo said on Wednesday that China would try to "stimulate dynamism" in its stock market to promote the market 's "long-term healthy development".

**Comment: The Central Economic Work Conference, usually held in December, will be interesting**

**China factory growth weakest in over two years, slump in export orders deepens | Reuters:**

"All the numbers from China 's PMI release today confirm a broad-based decline in economic activity," said Raymond Yeung, chief economist for China at ANZ in a client note, adding that conditions for the private sector is "much worse" than headline data suggested.

**China issues guideline on improving infrastructure - Xinhua :**

"The country should further improve infrastructure and public services, raise infrastructure quality and make better use of the key role of effective investment in optimizing supply

APL-SECLIT_00347170

structure," according to the guideline made public Wednesday on the government's website.

Focus should be put on major areas of weakness including poverty relief, railways, roads, waterways, airports and energy, and existing planned projects should be stepped up, it said.

The country will enlarge its list of important infrastructure projects in key fields that need to be improved, step up preparatory work and the start of such projects and ensure projects under construction can be completed.

**Govt to improve weak links in infrastructure - SCIO** :

The government will continue to shore up weak links in infrastructure to deepen the supply-side structural reform, and further enhance the role of infrastructure in supporting coordinated development of urban and rural areas and improving people 's livelihoods, according to a State Council circular released on Oct 31.

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

# 2. Politburo study session on AI and winning the initiative in the global technology competition

**Develop and control: Xi Jinping urges China to use artificial intelligence in race for tech future | South China Morning Post** :

Chinese President Xi Jinping said China must develop, control and use artificial intelligence (AI) to secure the country 's future in the next technological and industrial revolution.

The comments underscored Beijing 's continued ambition for technological dominance despite Washington 's allegations of "theft" and "unfair practices" in relation to intellectual property.

Xi made the comments at a Politburo "group study" session about AI on Wednesday, after the Communist Party 's 25-member policymaking body met to decide on a new game plan to handle an expected worsening in the economy from the trade war with the United States, according to the official Xinhua news agency...

"AI is a vital driving force for a new round of technological revolution and industrial transformation, and accelerating AI development is a strategic issue to decide whether we can grasp opportunities," Xi was quoted by Xinhua as saying.

Confidential

Xi said China must ensure that it "occupies the high ground of AI core technology" and could firmly keep the technology in its hands by leveraging "China 's massive data and huge market potential"...

**The official release -** *******************

**Computer scientist Gao Wen of Peking University was the lecturer. Google Scholar lists Gao's citations here.**

**Among the choice quotes from Xi:**

**"****************************** accelerating development of next generation AI is an important strategic starting point for winning the initiative in the global technology competition"**

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* It is necessary to focus on key core technologies, focus on problems, comprehensively enhance the innovation capability of artificial intelligence technology, accelerate the establishment of a new generation of artificial intelligence key common technology system…to ensure that the key core technologies of artificial intelligence are firmly in our hands.**

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*"\*\*\*"\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*We must strengthen research and judgment, coordinate planning, collaborative innovation, and steadily advance. We will focus on enhancing originality and focus on key core technologies to consolidate the foundation of a new generation of artificial intelligence. It is necessary to strengthen basic theoretical research, support scientists to brave the "no-man's land" at the forefront of artificial intelligence technology, and strive to achieve transformative and disruptive breakthroughs in the direction of artificial intelligence development and theory, methods, tools, systems, etc., to ensure that China is at the forefront of theoretical research artificial intelligence and the key core technologies occupy the commanding heights.**

**Every American and American company helping China and the Chinese Communist Party accelerate the development of AI should take note of Xi's comments.**

**Based on Xi Jinping 's own comments, if you still think the CCP is focused on "win-win" development in AI with foreign collaborators I have a Beijing bridge to sell you...**

**Forget entering a "golden era of AI". Xi Jinping and the CCP want it be the "red era of AI"**

**Kai-Fu Lee Says U.S. Tech Companies Aren 't Ready for Chinese AI - Bloomberg** :

APL-SECLIT_00347172

The chairman and chief executive officer of Sinovation Ventures says America's technology industry can't afford to underestimate the artificial intelligence companies he's funding in China...

The real issue facing mankind is not whether the U.S. is ahead or China is ahead. The real issue is that AI will create so much wealth and so many challenges—the replacement of jobs, privacy, security—that we really should work together on potential solutions. If we don't have good solutions, any one of these issues can lead to disasters larger in scale than any other disasters in human history. We need to start preparing now.

# 3. US indicts more MSS officers

**It looks like the US has decided to increase significantly the pressure on PRC espionage efforts against the US and its allies. This case is related to theft of jet engine secrets from GE. The "French aerospace manufacturer with an office in Suzhou" is not named but appears to be the Safran Group.**

**In addition to signaling much tougher pushback against PRC activities, this case is a reminder to any foreign firm operating in China that it may be impossible to protect against insider attacks by PRC employees. They will always be vulnerable to inducements and/or pressure on themselves or their families from the PRC state.**

**[Chinese Intelligence Officers and Their Recruited Hackers and Insiders Conspired to Steal Sensitive Commercial Aviation and Technological Data for Years | OPA | Department of Justice](#)**:

The charged intelligence officers, Zha Rong and Chai Meng, and other co-conspirators, worked for the Jiangsu Province Ministry of State Security ("JSSD"), headquartered in Nanjing, which is a provincial foreign intelligence arm of the People's Republic of China's Ministry of State Security ("MSS"). The MSS, and by extension the JSSD, is primarily responsible for domestic counter-intelligence, non-military foreign intelligence, and aspects of political and domestic security.

From at least January 2010 to May 2015, JSSD intelligence officers and their team of hackers, including Zhang Zhang-Gui, Liu Chunliang, Gao Hong Kun, Zhuang Xiaowei, and Ma Zhiqi, focused on the theft of technology underlying a turbofan engine used in U.S. and European commercial airliners. This engine was being developed through a partnership between a French aerospace manufacturer with an office in Suzhou, Jiangsu province, China, and a company based in the United States. Members of the conspiracy, assisted and enabled by JSSD-recruited insiders Gu Gen and Tian Xi, hacked the French aerospace manufacturer. The hackers also conducted intrusions into other companies that manufactured parts for the turbofan jet engine, including aerospace companies based in Arizona, Massachusetts and Oregon. At the time of the intrusions, a Chinese state-owned aerospace company was working to develop a comparable engine for use in commercial aircraft manufactured in China and elsewhere.

APL-SECLIT_00347173

Defendant Zhang Zhang-Gui is also charged, along with Chinese national Li Xiao, in a separate hacking conspiracy, which asserts that Zhang Zhang-Gui and Li Xiao leveraged the JSSD-directed conspiracy's intrusions, including the hack of a San Diego-based technology company, for their own criminal ends.

"For the third time since only September, the National Security Division, with its US Attorney partners, has brought charges against Chinese intelligence officers from the JSSD and those working at their direction and control for stealing American intellectual property," said John C. Demers, Assistant Attorney General for National Security. "This is just the beginning. Together with our federal partners, we will redouble our efforts to safeguard America's ingenuity and investment."

**The indictment**

**U.S. charges Chinese intelligence officers for jet engine data hack | Reuters** :

France's only civil turbofan engine maker, Safran SA (SAF.PA), co-develops engines with U.S.-based General Electric Co (GE) (GE.N) through their longstanding CFM International partnership, the world's biggest jet engine manufacturer by number of units sold.

The venture's latest engine, known as LEAP, powers the largest category of Airbus SE (AIR.PA) and Boeing Co (BA.N) jets and includes a version for China's new passenger plane, the Commercial Aircraft Corporation of China (COMAC) C919.

**Safran Aircraft Engines Suzhou | Safran Aircraft Engines** :

Created in December 2005, the Safran Aircraft Engines Suzhou plant is an integral part of the company's global supply chain. Spanning 40,000 square meters, it is located in the Suzhou industrial park and is specialized in the machining and assembly of low-pressure modules and parts for the CFM56 and LEAP engines:  - Production of turbine and compressor shafts - Production of low-pressure turbine disks and rings - Production of exhaust cases  - Assembly of major module 3.

# 4. US-China

**Audio - The China debate: Are US and Chinese long-term interests fundamentally incompatible?**:

On Tuesday, October 30, Evan Osnos moderated a public debate about the future of U.S.-China relations. Two teams of distinguished experts examined whether or not U.S. and Chinese interests are "fundamentally incompatible," as a recent survey by Foreign Affairs posed. Both sides considered areas where U.S. and Chinese vital interests converge and diverge, whether each country's national ambitions are reconcilable with the other's goals,

how the United States can best manage great power competition with China, and how domestic politics factor in within each country.

**Can China-U.S. Relations Step Back From the Edge? - Bloomberg - Fu Ying :**

At this moment, it is important for the Chinese people to understand what is confronting us in our relationship with the U.S. and why. Although events of late have increased apprehensiveness, we have not given up the hope of returning to a place of progress and stability, and we are willing to work toward this goal. Just because the Thucydides Trap is set, doesn't mean we have to walk into it.

**USTR faces decisions on China tariff exclusion requests - Politico Trade :**

The Office of the U.S. Trade Representative was flooded with thousands of requests earlier this month from companies eager to be excluded from tariffs that President Donald Trump imposed on an initial $34 billion worth of Chinese goods. Twenty-one days later, the opportunity for other companies to object (and the initial requester to reply) ended on Tuesday. That clears the way for USTR to start granting exclusions. However, it remains unclear how soon any decisions will be made — USTR 's press office did not reply Tuesday to Morning Trade 's questions.

**Taiwan's UMC halts R&D activities with Chinese semiconductor firm after U.S. ban | Reuters:**

Taiwan chipmaker United Microelectronics Corp (2303.TW) said it will temporarily halt research and development activities with its Chinese partner Fujian Jinhua, days after the United States cut off the state-backed firm from U.S. suppliers.

**Global Times spins the Cornell withdrawal from two Renmin U joint programs - US trade friction hitting academia: experts - Global Times :**

Cornell University has suspended partnership programs with Renmin University of China (RUC) in an incident that Chinese scholars say is an example of China-US trade friction spilling over into academic exchanges between the two countries.

Senior leaders of Renmin University of China are contemplating an official response, an employee at the media and publicity department of the school office told the Global Times by phone on Tuesday.

The incident has spurred heated discussions among students and news outlets on social media...

Terminating academic partnerships is not new, Wang Yiwei, director of Renmin University of China's Institute of International Affairs, told the Global Times on Tuesday.

"It signals the US is also attempting to contain China in academic and cultural fields," Wang said.

APL-SECLIT_00347175

# 5. Taiwan

**United States won't allow force against Taiwan, new US envoy says as Beijing piles on pressure | South China Morning Post :**

In his debut press conference on the island on Wednesday, Brent Christensen, the new director of the US de facto embassy, the American Institute in Taiwan, signalled stronger US support for the island in the face of persistent pressure from Beijing against Taipei.

"I am here to tell you that US policy towards Taiwan has not changed," Christensen said.

"Any effort to determine the future of Taiwan by other than peaceful means represents a threat to the peace and security of the Western Pacific area and is of grave concern to the United States.

"We are opposed to unilateral attempts to change the status quo.".

**Pentagon official urges Taiwan to boost defence spending in face of possible attack by mainland | South China Morning Post :**

David Helvey, US principal deputy assistant secretary of defence for Asian and Pacific security affairs, told a conference in Annapolis, Maryland on Monday that the self-ruled island "must have resources to modernise its military and provide the critical materiel, manning and training needed to deter, or if necessary defeat, a cross-strait invasion".

Helvey said "Taiwan's current efforts will falter" unless its defence budgets keep growing, according to a transcript of his remarks released by the US-Taiwan Defence Industry Conference on Tuesday.

The official also accused China of attempting to "erode Taiwan's diplomatic space in the international arena while increasing the frequency and scale of [People's Liberation Army] activity within and beyond the First Island Chain".

**Taiwan marching toward self-reliant defense: US forum - Taipei Times :**

Taiwan is looking forward to active participation by US industry in its self-reliant defense development and such participation would depend on policy support from the US government, he said.

"We welcome US industry to join us, and together make contributions for [the] peace and stability of [the] Taiwan Strait," Chang said.

On the sidelines of the meeting, Chang was asked to comment on a prediction by US-Taiwan Business Council president Rupert Hammond-Chambers on Sunday that

Washington would approve another round of arms sales to Taiwan by the end of the year, following a US$330 million deal last month.

Chang sidestepped the question, saying the conference was focused on cooperation between the two sides' defense industries and did not touch on arms sales.

**China firmly opposes U.S.-Taiwan military ties: FM - Xinhua** :

Spokesperson Lu Kang made the remarks at a daily news briefing when asked for comments about the upcoming "U.S.-Taiwan Defense Industry Conference" in Maryland, U.S.

**A PRC view - Jie Dalei is an associate professor in the School of International Studies at Peking University-- Is the Taiwan Strait Heading Toward Another Crisis? - Carnegie-Tsinghua Center** :

Beijing senses that there seems to be a collective interagency push in some parts of the U.S. government to elevate U.S.-Taiwan relations at the expense of the country's One China policy. Even if the most pronounced pro-Taiwan views of U.S. officials such as National Security Adviser John Bolton and Assistant Secretary of Defense Randy Schriver are not yet totally reflected in formal U.S. policy, Beijing is understandably alarmed at how things in Washington seem to be trending.

In light of the already fragile relationship between Beijing and Taipei, cross-strait tensions could be aggravated or even driven to a crisis point in at least two ways. First, out of concern about Washington's policy adjustments, Beijing could respond by retaliating against Taiwan as it is the easier target. If that were to happen, the Tsai government could conceivably conclude that the relatively restrained approach it has pursued to date does not work and switch to more radical tactics. Such a reversal on Tsai's part could in turn convince Beijing that its fears about Tsai are completely justified, prompting the relationship to deteriorate further.

**Defense Ministry's Regular Press Conference on Oct. 25 - Ministry of National Defense** :

Question: It is reported that the US military is planning to send warships to conduct so-called "military operation to demonstrate force" in the Taiwan Straits and the South China Sea in November. There are many reports on this and what is your comment?

Answer: We have noticed related reports. China's position on Taiwan and the South China Sea remains unchanged. The Chinese military's determination to safeguard national sovereignty and regional peace and stability is rock-solid. Your question reminds me of the recent CCTV special program called "Pingyu Jinren" which is about President Xi's quotes in his speeches and reports. In one episode, it says President Xi quoted many times the poem "From whichever direction the winds leap, I remain strong, though dealt many a blow." I think this can be the answer to your question.

APL-SECLIT_00347177

# 6. The Party worried about people's "sense of security"

**Senior CPC official calls for improved security of society - Xinhua** :

Guo Shengkun, a member of the Political Bureau of the CPC Central Committee and head of the Commission for the Political and Legal Affairs of the CPC Central Committee, made the remarks when chairing a meeting.

He demanded greater efforts to promote work on anti-terrorism, crack down on gang crime and find resolutions to social conflicts in order to improve the people's sense of security.

He also demanded the implementation of the decisions and deployments of the CPC Central Committee to deepen the judicial reform.



**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\_\_\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \_\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*** :

\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*\*\*

# 7. Is China interfering in Sri Lanka's internal affairs?

**China wants to buy country': Sri Lankan minister slams Beijing amid tussle for power with Mahinda Rajapaksa** :

A deputy minister in Wickremesinghe 's administration, Ranjan Ramanayake, accused China of funding Rajapaksa 's buying of legislators. "I am telling China not to spend their millions to buy MPs in Sri Lanka. They want to buy the country wholesale," he said. Rajapaksa led a pro-China policy during his 10 years as president up to 2015. But the claim was denied by the Chinese embassy in Colombo.

**China dismisses allegations of funding political legislators in Sri Lanka - Xinhua** :

In a statement released to Xinhua on Monday, the embassy said such allegations were groundless and irresponsible.

"As a friendly neighbor, China is paying attention to the situation change in Sri Lanka," the embassy said.

APL-SECLIT_00347178

"It is a matter of internal affairs, and China has consistently supported the principle of non-interference in other country's internal affairs. We believe that the Sri Lankan government, parties and people have the wits and ways needed to deal with the current situation," it added.

# 8. Super Micro again denies Bloomberg hardware hack story

**Super Micro tells US lawmakers it found no Chinese spy chips, denying Bloomberg report | South China Morning Post** :

The server maker, whose products were said to be compromised in a bombshell article by Bloomberg Businessweek magazine on October 4, said that, contrary to the report 's claim, no government agency had contacted the company about such hardware.

In a letter emailed to Florida Senator Marco Rubio and Connecticut Senator Richard Blumenthal – a copy of which was obtained by the South China Morning Post – Super Micro (also known as Supermicro) denied Bloomberg 's reports.

"We are confident the recent Bloomberg Businessweek stories are wrong," wrote Perry Hayes, president of Super Micro Netherlands and its senior vice-president of investor relations.

**Question: It is hard to see what this story got right. Does Bloomberg just hope everyone forgets?**

# Business, Economy, Finance And Trade

**China Vice President Wang Qishan to Deliver Much Anticipated Keynote at Bloomberg's First-Ever New Economy Forum in Singapore on November 6-7, 2018**
 Bloomberg today announced that Wang Qishan, Vice President of the People 's Republic of China, will be the keynote speaker at the inaugural New Economy Forum, hosted by Michael R. Bloomberg in Singapore on November 6-7, 2018. The forum will convene a new community of 400 preeminent leaders, with the goal of seeking private sector-led solutions to challenges created by a world economy in transition, increasingly led by China and India as well as rising powers in Africa, the Middle East, and Latin America

**Ford, Baidu set to test self-driving cars on Beijing 's roads - Roadshow** Ford is beginning a two-year initiative with Chinese internet giant Baidu to develop and test self-

driving vehicles designed to meet Level 4 driving automation standards established by SAE International in China, the US automaker said in a statement today.

**China's tariff on US natural gas delays Louisiana LNG project - CNBC**

**China won't seek to control global rare-earth market by cutting output - Global Times** China's industry watchdog on Tuesday denied media reports claiming that the nation is limiting production of rare-earth minerals in the second half of the year, and it said that the country's planned rare earth output in 2018 had been raised rather than reduced. Experts said that as a reliable supplier, China will not try to control the market by reducing production. China plans to raise rare-earth mining output quota for 2018 from 105,000 tons to 120,000 tons and melting quota for the full year from 100,000 tons to 115,000 tons, the Ministry of Industry and Information Technology (MIIT) said.

**China Launches Crackdown on Rampant Smuggling, Illegal Production of Rare Earths**- **Caixin** China has launched another crackdown on the country 's rampant smuggling and illegal production of rare earths, as authorities try to get a better grip on an underground industrial chain that has hamstrung their efforts to set world prices.The Ministry of Industry and Information Technology (MIIT) said a one-month special inspection was launched on Tuesday, aiming to stamp out illegal mining, excess production, environmental violations and smuggling of rare earths, according to the state-controlled China Securities Journal. The notice also called on the media to help report wrongdoers and expose crimes.

**Trans-Pacific Partnership to start in December | Financial Times $$** The Trans-Pacific Partnership will enter into force from December 30, marking a rare victory for global trade liberalisation, even as the US erects tariff barriers and steps up its trade war with China. Australia on Wednesday became the sixth nation to ratify TPP, crossing the hurdle for the 11-member deal to take effect. The US originally was a member but Donald Trump withdrew from the pact in one of his first moves as president.

**Are Chinese Banks Deceiving Super-rich Clients as Liquidity Pressure Intensifies? - China Banking News** An advisor to the Chinese banking sector claims worsening liquidity pressure is driving financial institutions to lie to their more affluent clients in order to convince them to retire old debt. Speaking to Finews.asia the anonymous advisor said that the liquidity woes of the Chinese economy and the non-performing loans of its banking sector are far worse than generally realised. According to the source 60 – 65% of the owners of listed companies are using the lines of credit obtained from banks via share pledges to fund lavish lifestyles, while small and medium-enterprises are now coming under "tremendous liquidity pressure."

**Rivals Reap Rewards as China 's Monster Money-Market Fund Shrinks - WSJ $$** At one point this year, assets under management at the Tianhong Yu 'e Bao fund—run by China 's largest financial-technology company, Ant Financial Services Group, an affiliate of e-commerce behemoth Alibaba Group Holding Ltd. —were twice those of their biggest U.S. peer. They rivaled those of the giant exchange-traded fund known as SPY, which tracks the S&P 500 index. But Chinese regulators grew uneasy about the systemic risk of

APL-SECLIT_00347180

so large a fund. To aid its downsizing, Ant in May started adding money-market funds overseen by other domestic asset managers to its Yu 'e Bao investment platform, helping send tens of billions of dollars their way.

**New border market opens in Tibet - Xinhua** According to the local government, the Gyirong international bordertrade market was constructed with a total investment of 42.5 million yuan (about 6 million U.S. dollars). Businessmen from Nepal, Pakistan and other nearby countries opened their booths at the market on the first business day, attracting many tourists.

**German firms urged to cut dependence on China | Reuters** A new strategy paper from Germany's influential BDI industry federation calls on firms to reduce their dependence on the Chinese market, according to a draft seen by Reuters, in a sign of rising concern over Beijing's state-driven economic model.

**China's Electricity Consumption Surges to Six-Year High in Last Nine Months | Yicai Global** Chinese people and firms spent 9 percent more electricity, and the growth was two percentage points more than during the same period last year, the National Energy Administration said in a press release yesterday.

# Politics, Law And Ideology

**Beijing engages with Pakistan's Uighurs in 'charm offensive' - Nikkei Asian Review** In an unprecedented development, the Chinese embassy in Islamabad recently invited a group of Uighurs in the South Asian country to meet with officials. About a dozen Uighurs attended the meeting with Chinese diplomats, based on an image in a news release issued by the embassy At the meeting, the diplomats explained that the activities undertaken by Chinese authorities in Xinjiang were part of an "anti-terrorism stability" effort and "vocational skills education and training." The press statement quoted Shen Zicheng, a counsellor at the Chinese embassy, as saying: "Xinjiang's anti-terrorism struggle has achieved significant results, and the current Xinjiang region is stable."

# Foreign and Military Affairs

**New weather stations start operating in South China Sea - China Daily** Meteorological observation stations for Yongshu Reef, Meiji Reef and Zhubi Reef in South China Sea are officially put into use on Wednesday, which means that fishermen and ships sailing in the area will get more accurate weather reports, said China Meteorological Administration.

**China, Fiji vow to further step up all-round practical cooperation - Xinhua** China and Fiji pledged on Tuesday to further strengthen all-round practical cooperation between the two countries. The pledge came as Chinese State Councilor and Foreign Minister Wang Yi met here separately with Fijian President Jioji Konrote, and Prime Minister and Foreign

APL-SECLIT_00347181

Minister Voreqe Bainimarama. During his meeting with Fijian President Jioji Konrote, Wang said China, as a developing country, will always stand by other developing countries as well as small and medium-sized countries.

**China, UAE agree to further expand cooperation - Xinhua** Chinese Vice President Wang Qishan agreed with leaders of the United Arab Emirates (UAE) to further boost cooperation between the two countries during a three-day visit that concluded on Tuesday. Wang, who had been invited by the UAE government, met with Crown Prince of Abu Dhabi Sheikh Mohamed bin Zayed Al Nahyan in Abu Dhabi, and UAE Vice President, Prime Minister and Dubai Ruler Sheikh Mohamed Bin Rashid Al Maktoum in Dubai, respectively.

**Xu Qiliang meets with Australian defense officials - China Military** Xu Qiliang, a vice chairman of the Central Military Commission, said on Tuesday that China and Australia should deepen practical cooperation and add positive elements to the steady development of bilateral ties. Xu made the remarks when meeting with Australia's Chief of the Defense Force Angus Campbell and Secretary of the Department of Defense Greg Moriarty, who were on a visit to Beijing to attend the 21st Defense Strategic Consultation between the two countries.

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*.\*\*\*\*\*\_\_\_\_\*\*\*\*\*\*\*\*\*\*\*\*\*--\*\*--\*\*\*** **Former Japanese PM Fukuda in the 10.31 People's Daily writes that reform and opening is an ever forward moving, great journey...Beijing loves Fukuda**

**\*\*\*\*\*\*\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*--\*\*--\*\*\*** \_\_\_\_\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* \* \* 2018\*10 \*31\*04:57

**What was Xi Jinping's confidant doing in India? - Rediff.com India News** The visit followed that by Chinese Defence Minister Wei Fenghe to India in August and is obviously part of efforts to portray that India-China relations are improving following the Modi-Xi summit meeting in Wuhan in April. Notwithstanding this and highlighting their territorial claims, Chinese troops intruded into Arunachal Pradesh just days prior to Zhao's arrival. During the Chinese defence minister's visit too, a similar intrusion by Chinese troops in Demchok in Ladakh was vacated weeks after his departure. Important for Chinese President Xi Jinping will be Zhao's discussions on the issues of Tibet and the Dalai Lama and his assessment of the likely results of India's coming national elections.

**Philippines Hopeful Xi Visit Brings South China Sea Energy Deal - Bloomberg** Philippine Energy Secretary Alfonso Cusi is optimistic that a deal to jointly explore disputed areas of the South China Sea for oil and gas will finally move forward when President Xi Jinping visits next month. Terms for an agreement between the Philippines and China may be finalized during Xi 's visit, Cusi said in an interview in Singapore. The government is also discussing lifting a ban on exploration in contested waters imposed by President Rodrigo Duterte 's predecessor, which thwarted a potential venture between PXP Energy Corp. and China National Offshore Oil Corp.

**U.S. Embassy Uses WeChat to Air Criticism of China on Home Turf - Bloomberg**

First, the embassy shared with its 2 million followers excerpts of Vice President Mike Pence's speech alleging election-meddling by China Then, on Monday, the account started publishing comments from a recent Secretary of State Michael Pompeo interview, in which he criticized the country for violating people 's human rights by detaining as many as 1 million members of its Muslim minority in "re-education camps. "//**Comment: How long until shut down?**

**Top General Fears War With China and Russia at the Same Time - DailyBeast** Lt. Gen. Ben Hodges, the just-retired commander of the U.S. Army in Europe, suggested conflict with the People 's Republic could come soon. "I think in 15 years—it 's not inevitable—but it is a very strong likelihood that we will be at war with China," Hodges said last Wednesday at the Warsaw Security Forum..."My real audience that I was trying to reach with that comment there in Warsaw was our European allies," said Hodges. "I was trying to tell them, 'Hey look, we do not have the capacity in the United States to be able to deter Russia, to be the bulwark against possible Russian aggression, and deal with China.'" The general was, in short, reminding Europeans that the bulk of American military assets, in the event of twin crises, are "going to be focused in the Pacific."

**Chinese troops in Hong Kong and Macau 'will join more overseas war games ' | South China Morning Post** At least 250 soldiers from the two garrisons took part in 10-day exercise with Malaysia and Thailand Analysts expect they will be involved in more joint drills in the future, 'serving as windows for the PLA to connect with the outside world '

**China, PNG pledge to further boost ties, cooperation under Belt and Road Initiative - Xinhua** China and Papua New Guinea (PNG) vowed on Wednesday to further develop the relations between the two countries and strengthen cooperation under the China-proposed Belt and Road Initiative. When meeting with visiting Chinese State Councilor and Foreign Minister Wang Yi, PNG Prime Minister Peter O'Neill said PNG is a key and close friend of China among the Pacific island nations. Bilateral relations have reached the all-time high since the establishment of diplomatic ties between the two countries, he said, reiterating PNG's adherence to the one-China policy.

**************************  **** **China convenes senior Buddhist monks from SEA and the US to say the South China Sea is China's and powers from outside the region should halt their military provocations**

**China-Vietnam Joint Patrols in the Spotlight | The Diplomat** Last week, China and Vietnam held another iteration of a joint patrol around the Gulf of Tonkin. The patrol spotlighted an ongoing activity that both sides have continued to develop in spite of the lingering differences they have, including in the maritime realm. Vietnam and China have long managed a relationship that has been fraught with challenges even amid the opportunities it offers. China occupied Vietnam for nearly a millennia, the two countries have fought multiple wars, and even today, Hanoi continues to feel the occasional effects of Chinese coercive power, including in the South China Sea.

APL-SECLIT_00347183

# Hong Kong, Macao

**Hong Kong Shares Suffer Worst Monthly Run of Losses in 36 Years - Bloomberg**  The moves in Tencent Holdings Ltd. have a big impact on the index because of the Internet company's size, even after shedding more than $250 billion in value since late January. This month has been a bad one for Tencent, with a global tech sell-off -- the Nasdaq 100 is down 11 percent -- adding to woes including slower earnings and a clampdown by Chinese authorities on gaming.

**Head of HKUST says new mainland campus will have autonomy, despite Communist Party secretary and gov't funding | Hong Kong Free Press HKFP**  The head of a top Hong Kong university has said that its new mainland China campus will have complete autonomy, despite the fact that the cost of the new branch is being partially covered by the Guangzhou government.  The new Hong Kong University of Science and Technology (HKUST) campus will also have a Communist Party secretary. The facility – to be launched in conjunction with Guangzhou University – will be located near the Qingsheng high-speed rail station on the Guangzhou-Shenzhen-Hong Kong Express Rail Link.

# Tech And Media

**Baidu Test-Drives Autonomous Taxis in Central China - Caixin**  Search giant Baidu Inc. is ready to test its first batch of self-driving taxis in Central China 's Hunan province, as it races toward commercializing autonomous technology — the next big thing in the tech world. A fleet of self-driving cabs, or "robo-taxis," will soon be tested in a pilot zone in the provincial capital of Changsha, and will open to the public for rides in the future, the company announced after signing an agreement with the city government on Monday.

**Baidu Sees Hit From China Slowdown as Forecast Trails Estimates - Bloomberg**  While Baidu dominates desktop search in China, questions hang over the ad outlook as businesses adopt a more cautious approach to spending with U.S. trade tensions escalating. Recent restrictions on video game licenses have forced many key customers to pull back advertising as they wait for permission to make money from their titles. Growth is also being eroded by increasingly tough competition from relative newcomers like Bytedance Ltd. and its suite of hugely popular content aggregation apps.

**China's Video App Kuaishou Targets a $25 Billion Valuation — The Information $$** While Kuaishou is among the most popular entertainment apps in China, there are some questions as it tries to fend off the explosive growth of rival ByteDance. Just two years after its TikTok was launched, it has reached 150 million daily active users in China, and 500 million globally, ByteDance says, threatening Kuaishou 's position in the live video-streaming market. **// $300m or more a month in revenue doesn't make this a crazy valuation**

APL-SECLIT_00347184

# Society, Art, Sports, Culture And History

**China: New Political Requirements for Tibetan Monastics | Human Rights Watch**
Chinese authorities are requiring key Tibetan monks and nuns to act as propagandists for the government and Communist Party, Human Rights Watch said today. Under new policies for "Sinicizing" religion, the government has been compelling selected monastics in the Tibetan Autonomous Region (TAR) to undergo political training designed to create a new corps of Buddhist teachers proficient in state ideology. Under the "Four Standards" policy introduced in TAR in 2018, monks and nuns must demonstrate – apart from competence in Buddhist studies – "political reliability," "moral integrity capable of impressing the public," and willingness to "play an active role at critical moments." The implication is that they must agree to forestall or stop any attempts to protest state policy.

**China Plans to Blacklist Citizens for Misusing Social Security - SixthTone** Chinese authorities plan to introduce a blacklist system by the end of the year that specifically targets those who pocket social security benefits, China News reported Tuesday. Under the new rule, individuals or companies involved in social insurance misconduct — such as refusing to pay insurance fees and benefits, forging certification materials, and illegally trafficking personal data — could be barred for up to five years from working at public offices and traveling by plane or train, according to the report. China 's Ministry of Human Resources and Social Security first published the draft guideline on Oct. 16 to gauge public opinion.

# Energy, Environment, Science And Health

**China's self-developed AUV probes into waters on plateau - Xinhua** China's self-developed autonomous underwater vehicle (AUV) was used for the first time to probe into waters on the Qinghai-Tibet Plateau, the Harbin Engineering University said Tuesday. The scientific investigation, conducted by Harbin Engineering University, Qinghai University and Tsinghua University, aims to detect water quality and collect data in Sanjiangyuan, home of the headwaters of the Yangtze River, the Yellow River and Lancang (Mekong) River.

**Wanted: Researchers for China 's mega telescope to interpret signals from across the universe | South China Morning Post** For job candidates, the major stumbling blocks often are financial incentives and research independence, researchers told the South China Morning Post. The telescope 's remote location also may give candidates pause. George Smoot, a Hong Kong University of Science and Technology professor who won the Nobel Prize in physics in 2006, said candidates interested in working in a more developed setting

APL-SECLIT_00347185

might think twice about spending a lot of time in an area known for its traditional rural villages. "Another issue is how much the Chinese Academy of Sciences will influence and direct activities there," Smoot said.

**China to conduct water, biodiversity research under climate change in Pan-Third Pole - Xinhua** The project, featuring 16 institutions, will study the mechanism between water, typical ecosystems and climate change, as well as conduct continuous monitoring and evaluation research on water and biodiversity. Researchers will work together to find the reasons behind and solutions to the degradation of the alpine grassland ecosystem of the Qinghai-Tibet Plateau, the slower growth of the artificial breeding yaks and the influence of glacial recession on the plateau's aquatic organisms.

.

**Like & View Comments**

(view comments)

.
.
.
.
.

© 2018 Sinocism LLC  Unsubscribe

Sinocism, LLC, 3115 Nebraska Ave NW, NW

Washington DC 20016

Powered by **Substack**

.

APL-SECLIT_00347186

EXHIBIT 53

**Exhibit 20**

**Cook, T.**

02/09/22

*@ptus*

| | |
|---|---|
| **Subject:** | China feedback |
| **From:** | "Kaiann Drance" <████@apple.com> |
| **Received(Date):** | Wed, 31 Oct 2018 14:44:03 +0000 |
| **To:** | <████@apple.com>, "Angie Wong" <████@apple.com> |
| **Cc:** | <████@apple.com> |
| **Date:** | Wed, 31 Oct 2018 14:44:03 +0000 |

YeeWee and Angie;

Do you guys have any feedback on how the launch is going?  We are looking at ways to help with performance via fast marketing actions.  We saw unbrickings from China again and are very concerned.

Thanks,
-Kaiann

Highly Confidential

APL-SECLIT_00474913

EXHIBIT 54



**Exhibit 9**
Blake, M.
03/04/22
@ptus

| | |
|---|---|
| **From:** | Josh Rosenstock <████@apple.com> |
| **Subject:** | WSJ: The Big Tech Selloff |
| **Received(Date):** | Wed, 31 Oct 2018 20:38:45 -0700 |
| **Cc:** | Steve Dowling <████@apple.com>,Kristin Huguet Quayle <████@apple.com>, Gary Wipfler <████@apple.com>,Saori Casey <████@apple.com>, Sam Whittington <████@apple.com>,Nancy Paxton <paxton1@apple.com>, Matt Blake <mattblake@apple.com> |
| **To:** | Tim Cook <tcook@apple.com>, Luca Maestri <████@apple.com>,Jeff Williams <████@apple.com>, Kate Adams <████@apple.com> |
| **Attachment:** | 181031_Bloomberg_EarningsPreview-Smaller Version.3gp |
| **Attachment:** | 181031_CNBC_EarningsPanel-Smaller Version.3gp |
| **Date:** | Wed, 31 Oct 2018 20:38:45 -0700 |

WSJ's editorial board says while a revaluation in big tech stocks was "perhaps inevitable as prices leapt over earnings like LeBron James over Kevin Durant," the timing is "jarring" amid strong quarterly earnings growth.

They attribute this month's selloff in part to slowing revenue growth, increasing costs, "hostile" regulators and a "bigger systemic worry" among investors about softening global growth, pointing out as demand for $1,000 iPhones plateaus in the US, "Apple will need to increase sales of handsets and other devices overseas."

The Journal concludes it's not surprising investors are struggling to price tech stocks properly "amid this evolving regulatory and competitive landscape while factoring in stronger US growth and rising interest rates." They assert while the "return to realism is unfortunate for some investors" it shouldn't undermine the larger economy.

In other preview coverage CNBC and Bloomberg point out themes to look for tomorrow include initial demand for iPhone XS and XS Max, holiday guidance, China and Services.  CNBC's Josh Lipton highlights the importance of "how China's consumers feel about those new iPhones, especially the Max."

Bloomberg

CNBC

Wall Street Journal
The Big Tech Selloff
https://www.wsj.com/articles/the-big-tech-selloff-1541027316?
<https://www.wsj.com/articles/the-big-tech-selloff-
1541027316?mod=searchresults&page=1&pos=1>

Herbert Stein famously observed some 40 years ago that what can't continue won't,

which bears remembering as tech stocks fall following a fantastic nine-year run fueled in part by the Federal Reserve. Americans no doubt wish that stocks could climb forever, but the tech selloff looks like a healthy correction.

Stocks bounced back Wednesday, but before that the tech-heavy Nasdaq had slumped 12% since its August peak. Falling FAANG stocks— Facebook , Apple, Amazon, Netflix and Google parent Alphabet—have swung the S&P 500 into a correction zone. Netflix tumbled 21% and Amazon fell 20% in October. Texas Instruments , IBM and Nvidia have also seen substantial stock price declines.

A tech revaluation was perhaps inevitable as prices leapt over earnings like LeBron James over Kevin Durant. Amazon's stock in September was trading at nearly 160 times earnings, which wasn't going to last. But what makes this month's tech sale so jarring is that it comes amid strong quarterly earnings growth.

Google reported advertising revenues increasing by 20% year-over-year during the third quarter. Amazon's subscription service revenues were up 52% during the quarter after raising prices for its Prime membership. Margins for Amazon's cloud business rose a spectacular 77%. Microsoft 's cloud-computing revenues soared 76%, and even its Windows software sales ticked up.

Investors are no doubt reacting in part to signs of slowing revenue growth and increasing costs. Amazon is raising its minimum wage to $15 per hour and has projected weaker sales in the fourth quarter. Google's share of digital advertising sales are starting to dip while the traffic acquisition costs it pays to partners to direct customers to its search engine are increasing. Facebook reported soft revenue growth as it struggles to squeeze more advertising revenue from its news feed. It has also hired thousands of new employees to remove violent content and fake news. Netflix has gone on a spending-and-debt binge.

The bigger systemic worry among investors is softening global growth. The fastest growing markets for many U.S. tech companies including Netflix and Facebook are overseas. Amazon is making a major play for India. As demand for $1,000 iPhones plateaus in the U.S., Apple will need to increase sales of handsets and other devices overseas.

So it's not auspicious that GDP growth in the eurozone fell to a five-year nadir last quarter. China's growth is under pressure amid trade uncertainty and rising debt, while emerging markets in general continue to cause apprehension.

Hostile regulators are also acting as a restraint on growth. The European Union's privacy regulations are making it harder for Facebook, Google and Twitter to monetize user data. Brussels in July fined Google $5 billion for dubious antitrust violations and is now investigating Amazon for allegedly using consumer data to undercut local merchants.

Then there's U.K. Chancellor Philip Hammond's proposal this week to tax the revenues

of large U.S. tech companies. More than a dozen other countries including South Korea and Mexico are considering their own digital taxes, and don't be surprised if the idea catches on in U.S. states and cities.

The silver lining for consumers is that tech giants are facing more competition. Amazon is starting to chip away at the Facebook-Google digital-ad duopoly. Walmart, Target and other brick-and-mortar retailers are improving online operations to compete with Amazon.

Disney is buying the film and entertainment assets of 21st Century Fox to include in a new streaming service with exclusive content that could test Netflix's hegemony. Businesses stand to benefit from IBM's purchase of Red Hat if it can challenge Microsoft and Amazon in the cloud space by integrating myriad data systems.

It's not surprising that investors are struggling to price tech stocks properly amid this evolving regulatory and competitive landscape while factoring in stronger U.S. growth and rising interest rates. Big tech was one of the few industries that prospered during the economic malaise under Barack Obama and thus naturally attracted more investors.

Tech stocks also received a boost from the Fed's monetary exertions that kept the federal funds rate at nearly zero for years and suppressed long-term rates with quantitative easing. Investors thirsting for higher yields piled into riskier assets, and some are now retreating as the Fed unwinds its balance sheet and raises rates.

This return to realism is unfortunate for some investors but shouldn
t undermine the larger economy. The S&P is still up 21% since January 2017. It isn't bad news if investors steer more capital to other productive businesses that can propel American growth.

---

WSJ's editorial board says while a revaluation in big tech stocks was "perhaps inevitable as prices leapt over earnings like LeBron James over Kevin Durant," the timing is "jarring" amid strong quarterly earnings growth.

They attribute this month's selloff in part to slowing revenue growth, increasing costs, "hostile" regulators and a "bigger systemic worry" among investors about softening global growth, pointing out as demand for $1,000 iPhones plateaus in the US, "Apple will need to increase sales of handsets and other devices overseas."

The Journal concludes it's not surprising investors are struggling to price tech stocks properly "amid this evolving regulatory and competitive landscape while factoring in stronger US growth and rising interest rates." They assert while the "return to realism is unfortunate for some investors" it shouldn't undermine the larger economy.

In other preview coverage CNBC and Bloomberg point out themes to look for tomorrow include initial demand for iPhone XS and XS Max, holiday guidance, China and Services.  CNBC's Josh

Lipton highlights the importance of "how China's consumers feel about those new iPhones, especially the Max."

Bloomberg

---

CNBC

---

Wall Street Journal

The Big Tech Selloff

https://www.wsj.com/articles/the-big-tech-selloff-1541027316?

Herbert Stein famously observed some 40 years ago that what can't continue won't, which bears remembering as tech stocks fall following a fantastic nine-year run fueled in part by the Federal Reserve. Americans no doubt wish that stocks could climb forever, but the tech selloff looks like a healthy correction.

Stocks bounced back Wednesday, but before that the tech-heavy Nasdaq had slumped 12% since its August peak. Falling FAANG stocks— Facebook , Apple, Amazon, Netflix and Google parent Alphabet—have swung the S&P 500 into a correction zone. Netflix tumbled 21% and Amazon fell 20% in October. Texas Instruments , IBM and Nvidia have also seen substantial stock price declines.

A tech revaluation was perhaps inevitable as prices leapt over earnings like LeBron James over Kevin Durant. Amazon's stock in September was trading at nearly 160 times earnings, which wasn't going to last. But what makes this month's tech sale so jarring is that it comes amid strong quarterly earnings growth.

Google reported advertising revenues increasing by 20% year-over-year during the third quarter. Amazon's subscription service revenues were up 52% during the quarter after raising prices for its Prime membership. Margins for Amazon's cloud business rose a spectacular 77%. Microsoft 's cloud-computing revenues soared 76%, and even its Windows software sales ticked up.

Investors are no doubt reacting in part to signs of slowing revenue growth and increasing costs. Amazon is raising its minimum wage to $15 per hour and has projected weaker sales in the fourth quarter. Google's share of digital advertising sales are starting to dip while the traffic acquisition costs it pays to partners to direct customers to its search engine are increasing. Facebook reported soft revenue growth as it struggles to squeeze more advertising revenue from its news feed. It has also hired thousands of new employees to remove violent content and fake news. Netflix has gone on a spending-and-debt binge.

APL-SECLIT_00504032

The bigger systemic worry among investors is softening global growth. The fastest growing markets for many U.S. tech companies including Netflix and Facebook are overseas. Amazon is making a major play for India. As demand for $1,000 iPhones plateaus in the U.S., Apple will need to increase sales of handsets and other devices overseas.

So it's not auspicious that GDP growth in the eurozone fell to a five-year nadir last quarter. China's growth is under pressure amid trade uncertainty and rising debt, while emerging markets in general continue to cause apprehension.

Hostile regulators are also acting as a restraint on growth. The European Union's privacy regulations are making it harder for Facebook, Google and Twitter to monetize user data. Brussels in July fined Google $5 billion for dubious antitrust violations and is now investigating Amazon for allegedly using consumer data to undercut local merchants.

Then there's U.K. Chancellor Philip Hammond's proposal this week to tax the revenues of large U.S. tech companies. More than a dozen other countries including South Korea and Mexico are considering their own digital taxes, and don't be surprised if the idea catches on in U.S. states and cities.

The silver lining for consumers is that tech giants are facing more competition. Amazon is starting to chip away at the Facebook-Google digital-ad duopoly. Walmart, Target and other brick-and-mortar retailers are improving online operations to compete with Amazon.

Disney is buying the film and entertainment assets of 21st Century Fox to include in a new streaming service with exclusive content that could test Netflix's hegemony. Businesses stand to benefit from IBM's purchase of Red Hat if it can challenge Microsoft and Amazon in the cloud space by integrating myriad data systems.

It's not surprising that investors are struggling to price tech stocks properly amid this evolving regulatory and competitive landscape while factoring in stronger U.S. growth and rising interest rates. Big tech was one of the few industries that prospered during the economic malaise under Barack Obama and thus naturally attracted more investors.

Tech stocks also received a boost from the Fed's monetary exertions that kept the federal funds rate at nearly zero for years and suppressed long-term rates with quantitative easing. Investors thirsting for higher yields piled into riskier assets, and some are now retreating as the Fed unwinds its balance sheet and raises rates.

This return to realism is unfortunate for some investors but shouldn't undermine the larger economy. The S&P is still up 21% since January 2017. It isn't bad news if investors steer more capital to other productive businesses that can propel American growth.

EXHIBIT 55

## Total iPhone MPS Billable Supply Summary

| | | Cumulative Billable Supply | | | | | | Y/Y Supported | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FQ1 | FQ2 | FQ3 | FQ4 | | | FQ1 | FQ2 | FQ3 | FQ4 |
| 51 | **Total iPhone** | **88.5** | **155.5** | **199.2** | **224.8** | | | 15% | 21% | 18% | 11% |
| 52 | | | | | | | | | | | |
| 53 | **Total N/N-1** | **76.0** | **129.1** | **163.1** | **183.0** | | *vs. LY N/N-1* | **17%** | **23%** | **19%** | **13%** |
| 54 | | | | | | | | | | | |
| 55 | **iPhone XS/XS Max/XR** | **56.9** | **94.9** | **117.8** | **132.7** | | *vs. X/8/8+* | **3%** | **9%** | **2%** | **-2%** |
| 56 | iPhone XS/XS Max | 28.9 | 43.9 | 50.8 | 51.7 | | *vs. iPhone X* | 10% | 13% | 6% | -5% |
| 57 | iPhone XR | 28.0 | 51.0 | 67.0 | 81.0 | | *vs. iPhone 8/8+* | -3% | 6% | 0% | 0% |
| 58 | | | | | | | | | | | |
| 59 | **Total Sustaining** | **31.6** | **60.6** | **81.4** | **92.1** | | *vs. LY Sustaining* | **45%** | **48%** | **53%** | **38%** |
| 60 | | | | | | | | | | | |
| 61 | **iPhone X/8/8+** | **19.1** | **34.2** | **45.3** | **50.3** | | *vs. 7/7+* | **90%** | **94%** | **105%** | **92%** |
| 62 | iPhone X | 6.4 | 6.4 | 6.4 | 6.4 | | | | | | |
| 63 | iPhone 8/8+ | 12.7 | 27.8 | 38.9 | 43.9 | | | | | | |
| 64 | | | | | | | | | | | |
| 65 | **Total Low Space** | **12.5** | **26.4** | **36.1** | **41.8** | | *vs. 6s/6s+/6/SE* | **6%** | **14%** | **16%** | **3%** |
| 66 | iPhone 7/7+ | 5.5 | 13.3 | 18.8 | 23.8 | | | | | | |
| 67 | iPhone 6s/6s+ | 6.4 | 12.5 | 16.7 | 17.4 | | | | | | |
| 68 | iPhone 6/SE | 0.6 | 0.6 | 0.6 | 0.6 | | | | | | |

Highly Confidential

**FY2019 iPhone MPS Summary**

| Strategy Summary |
|---|

1) NPI MPS supports updated high case through FQ3, likely case lifetime (FQ4)

**2) Protect N/N-1 total to +10% y/y assuming D3x likely case and N84 in low case (Q1 = 14.6M UB)**

3) Overall, results in MPS reduction and remix from NPI to Sustaining (-21M NPI, +13M sustaining through FQ3)

---

**1) NPI Demand Ranges (ST)**

| | | High | | | | | | Likely | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FQ4+FQ1 | FQ2 | FQ3 | FQ4 | Total | | FQ4+FQ1 | FQ2 | FQ3 | FQ4 | Total |
| 1 | **D3X** | | --> uses iP8/8+ q/q into FQ2 and then iPX curve | | | | | --> assumes flat y/y to go vs. IPX | | | |
| 2 | | 29.6 | 18.1 | 13.2 | 9.9 | 70.7 | | 28.8 | 14.7 | 10.7 | 8.0 | 62.1 |
| 3 | q/q | | -39% | -27% | -25% | | | | -49% | -27% | -25% | |
| 4 | vs. D22 (pure) | 53% | 23% | 23% | 23% | 34% | | 48% | 0% | 0% | 0% | 18% |
| 5 | | | | | | | | | | | | |
| 6 | MPS Required | 39 | 57 | 67 | 74 | 74 | | 39 | 51 | 60 | 65 | 65 |
| 7 | 3 WOS KB / 6 WOS RSLR EOH | | | | | | | | | | | |
| 8 | | | | | | | | *P&L Likely ST: 28.2M | | | | |
| 9 | Proposed MPS | 45 | 57 | 64 | 65 | | | | | | | |
| 10 | vs. current | -1.6 | -1.1 | 3.6 | 2.8 | | | | | | | |
| 11 | Cumulative MPS Billable | 42 | 54 | 61 | 64 | | | | | | | |
| 12 | vs Likely Plan | 7.9 | | | | | | | | | | |

| | | High | | | | |
|---|---|---|---|---|---|---|
| | | FQ1 | FQ2 | FQ3 | FQ4 | Total |
| 11 | **N84** | | --> assume flat y/y to-go vs. 8/8+ | | | |
| 12 | | 19.4 | 22.8 | 19.5 | 16.8 | 78.4 |
| 13 | q/q | | 17% | -14% | -14% | |
| 14 | vs. iPhone 8/8+ (pure) | -37% | 10% | 0% | 0% | -13% |
| 15 | | | | | | |
| 16 | MPS Required | 30 | 53 | 69 | 83 | 83 |
| 17 | 2 WOS KB / 6 WOS RSLR EOH | Q1 UB: 18.2M | | | | |
| 17 | Proposed MPS | 30 | 53 | 69 | 83 | |
| 18 | vs. current | -11 | -17 | -26 | -32 | |
| 19 | Cumulative MPS Billable | 28 | 51 | 67 | 81 | |
| 20 | vs Likely Plan | 6.3 | | | | |

**iPhone 8/8+ High Case ST**

| Protects total N/N-1 to +10% if iPhone XS/XS Max in Likely Case and XR in low case |
|---|

| | FQ4+FQ1 | FQ2 | FQ3 | FQ4 | Total |
|---|---|---|---|---|---|
| **Total N/N-1** | 83.3 | 47.0 | 39.0 | | |
| y/y (vs. D2x/D1x) | -4% | 10% | 10% | | |
| | | | | | |
| **Total D3X/N84/D22** | 56.4 | 33.6 | 28.5 | | |
| y/y (vs. iPhone X/8/8+) | 7% | -5% | -5% | | |
| D3X Likely | 28.8 | 14.7 | 10.7 | | |
| N84 Low | 15.8 | 16.9 | 15.9 | | |
| iPhone X Likely | 11.9 | 2.0 | 1.9 | | |
| | | | | | |
| **iPhone 8/8+** | 26.9 | 13.4 | 10.5 | | |
| y/y (vs. iPhone 7/7+) | -21% | 78% | 94% | | |
| | | | | | |
| Proposed MPS | 24.4 | 38.8 | 49.9 | | |
| vs. current | 1.0 | 6.1 | 7.5 | | |

APL-SECLIT_00643904

EXHIBIT 56

**Exhibit 20**

Maestri, L.

02/25/22

*@ptus*

| | |
|---|---|
| **From:** | Saori Casey < ███ @apple.com> |
| **Subject:** | Q1 Internal Range |
| **Received(Date):** | Thu, 01 Nov 2018 09:45:34 -0700 |
| **Cc:** | Ai Ling Loo < ███ @apple.com>, Jessie Zhang < ███ @apple.com>, Jason Malat < ███ @apple.com> |
| **To:** | Tim Cook <tcook@apple.com>, Luca Maestri < ███ @apple.com>, Je Williams < ███ @apple.com>, Donal Conroy < ███ @apple.com>, Kevan Parekh < ███ @apple.com>, La McDevitt < ███ @apple.com> |
| **Attachment:** | PastedGraphic-8.pdf |
| **Date:** | Thu, 01 Nov 2018 09:45:34 -0700 |

Some adjustments made:
- new internal low is the previous low less -2M XR
- retail safety stock revenue upside ($250M) added only to the Internal low case as the contingency plan
- GM % level adjusted to align to our internal goals

Column N: previous Low iPhone (-2M XR), Hybrid Rest => Internal Low $88.8B
Column P: previous Low iPhone, Likely Rest => Likely $90.7B   (final bottoms up to be run as the Likely forecast for comparison)
Column J: previous Likely => Internal High $93.4B

Thanks,
Saori

> On Nov 1, 2018, at 8:28 AM, Saori Casey < ███ @apple.com> wrote:
>
> Just received a final update on Q1 First Call update (Mizuho removed) going into the earnings cll.  Revenue is up $104M and EPS +$0.01.
>
> Our high revenue guidance is the same but EPS falls short $0.15 due to 10bps short on GM% (-$0.01) and the remaining $0.14 from some combination of higher opex, tax rate and share count.
> Against the Comprehensive Analysts EPS (column A), we are $0.09 away comprising of -$0.01 GM, -$0.02 Opex, -$0.04 tax rate, and -$0.02 share count
>
> For our internal scenarios, based on yesterday's discussion, I'm thinking the following re-assignment of the forecast classification:
>
> Column N: Low iPhone, Hybrid Rest => Internal Low $88.2B
> Column P: Low iPhone, Likely Rest => Likely $90.9B   (we'll run a final bottoms up on these volumes and compare against this for the rest of the quarter as the beginning of the quarter Likely forecast)
> Column J: Likely => Internal High $93.6B

APL-SECLIT_00099279

>
> Please let me know if you'd rather use a different scenario as the forecast comparison, and we'll run the final bottoms up accordingly.
>
> Thanks,
> Saori
>
>
> <PastedGraphic-5.pdf>
>
>
>> On Nov 1, 2018, at 7:35 AM, Saori Casey <███████@apple.com <mailto:████@apple.com>> wrote:
>>
>> These are based on the consensus from 10/30.  If I get an update today with a material change this morning, I will send an update.
>>
>> <PastedGraphic-3.pdf>
>>
>> <PastedGraphic-4.pdf>
>>
>>> On Nov 1, 2018, at 6:33 AM, Tim Cook <tcook@apple.com <mailto:tcook@apple.com>> wrote:
>>>
>>> Please send me Q4 results vs consensus and Q1 guidance vs consensus. >>>
>>> Tim
>>>
>>> Sent from my iPad Pro
>>
>

---

Some adjustments made:

- new internal low is the previous low less -2M XR

- retail safety stock revenue upside ($250M) added only to the Internal low case as the contingency plan

- GM % level adjusted to align to our internal goals

Column N: previous Low iPhone (-2M XR), Hybrid Rest **Internal Low $88.8B**

Column P: previous Low iPhone, Likely Rest **Likely $90.7B** **(final bottoms up to be run as the Likely forecast for comparison)**

APL-SECLIT_00099280

Column J: previous Likely = **Internal High $93.4B**

---

Thanks,

Saori

On Nov 1, 2018, at 8:28 AM, Saori Case ████@apple.com wrote:

Just received a final update on Q1 First Call update (Mizuho removed) going into the earnings cll.  Revenue is up $104M and EPS +$0.01.

Our high revenue guidance is the same but EPS falls short $0.15 due to 10bps short on GM% (-$0.01) and the remaining $0.14 from some combination of higher opex, tax rate and share count.

Against the Comprehensive Analysts EPS (column A), we are $0.09 away comprising of -$0.01 GM, -$0.02 Opex, -$0.04 tax rate, and -$0.02 share count

For our internal scenarios, based on yesterday's discussion, I'm thinking the following re-assignment of the forecast classification:

Column N: Low iPhone, Hybrid Rest = **Internal Low $88.2B**

Column P: Low iPhone, Likely Rest = **Likely $90.9B** **(we'll run a final bottoms up on these volumes and compare against this for the rest of the quarter as the beginning of the quarter Likely forecast)**

Column J: Likely => **Internal High $93.6B**

Please let me know if you'd rather use a different scenario as the forecast comparison, and we'll run the final bottoms up accordingly.

Thanks,

Saori

<PastedGraphic-5.pdf>

On Nov 1, 2018, at 7:35 AM, Saori Case ████@apple.com wrote:

These are based on the consensus from 10/30.  If I get an update today with a material this morning, I will send an update.

<PastedGraphic-3.pdf>

<PastedGraphic-4.pdf>

On Nov 1, 2018, at 6:33 AM, Tim Cook tcook@apple.com wrote:

Please send me Q4 results vs consensus and Q1 guidance vs consensus.

Tim

Sent from my iPad Pro

Q1'19 P&L Dashboard

Scenarios 11/1 v2 (w/GAAP Product/Services change est)

GM $ challenge=> $ (340) $ (650) $ (505) $ (645)

| Row | $M, Sell In K units | Q1'18 | Q4'18 | First Call | A 11/1 Consensus (ASP restated to GAAP) | B Low | C Mid Point | D High | E Column D vs. Consensus | I 10/23 Oct Fcst v2 | J 11/1 Internal High | K Column J vs. Consensus | L 11/1 Likely iPhone, Low Rest | M Column L vs. Consensus | N 11/1 Internal Low | O Column N vs. Consensus | P 11/1 Likely | Q Column P vs. Consensus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Guidance Range Placeholder | | | | | | | | | | | |
| 1 | iPhone units | 77,316 | 46,890 | | 77,454 | 70,000 | 71,500 | 73,000 | (4,454) | 76,568 | 73,074 | (4,380) | 70,567 | (6,887) | 68,567 | (8,887) | 70,567 | (6,887) |
| 2 | YoY | -1% | 0% | | 0% | -9% | -8% | -6% | | -1% | -5% | | -9% | | -11% | | -9% | |
| 3 | Sequential | 66% | 14% | | 65% | 49% | 52% | 56% | | 63% | 56% | | 50% | | 46% | | 50% | |
| 4 | ASP | 790 | 784 | | 803 | 813 | 819 | 824 | 22 | 835 | 825 | 22 | 815 | 13 | 816 | 13 | 815 | 13 |
| 5 | Mac units | 5,112 | 5,299 | | 4,946 | 5,400 | 5,500 | 5,600 | 654 | 5,592 | 5,755 | 809 | 5,446 | 500 | 5,456 | 510 | 5,755 | 809 |
| 6 | YoY | -5% | -2% | | -3% | 6% | 8% | 10% | | 9% | 13% | | 7% | | 7% | | 13% | |
| 7 | Sequential | -5% | 42% | | -7% | 2% | 4% | 6% | | 6% | 9% | | 3% | | 3% | | 9% | |
| 8 | ASP | 1,335 | 1,385 | | 1,400 | 1,426 | 1,428 | 1,430 | 30 | 1,424 | 1,419 | 20 | 1,428 | 28 | 1,440 | 40 | 1,419 | 20 |
| 9 | iPad units | 13,170 | 9,699 | | 13,282 | 14,300 | 14,500 | 14,700 | 1,418 | 14,276 | 14,773 | 1,491 | 14,319 | 1,037 | 14,546 | 1,264 | 14,773 | 1,491 |
| 10 | YoY | 1% | -6% | | 1% | 9% | 10% | 12% | | 8% | 12% | | 8% | | 10% | | 12% | |
| 11 | Sequential | 28% | -16% | | 37% | 47% | 49% | 52% | | 47% | 52% | | 48% | | 50% | | 52% | |
| 12 | ASP | 437 | 411 | | 431 | 454 | 454 | 454 | 23 | 450 | 454 | 23 | 454 | 23 | 464 | 33 | 454 | 23 |
| 17 | Watch units | 6,919 | 3,448 | | 6,968 | 8,400 | 8,600 | 8,800 | 1,832 | 8,736 | 8,883 | 1,915 | 8,481 | 1,513 | 8,682 | 1,714 | 8,883 | 1,915 |
| 18 | YoY | 58% | 39% | | 1% | 21% | 24% | 27% | | 26% | 28% | | 23% | | 25% | | 28% | |
| 19 | Sequential | 179% | -8% | | 102% | 144% | 149% | 155% | | 153% | 158% | | 146% | | 152% | | 158% | |
| 20 | ASP | 347 | 368 | | 434 | 407 | 405 | 403 | -31 | 409 | 402 | -33 | 406 | (29) | 419 | (15) | 402 | (33) |
| 21 | **Revenue (M$)** | **$88,293** | **$62,900** | $ 93,015 | $92,820 | $89,000 | $91,000 | $93,000 | 180 | $96,553 | $93,423 | 603 | $89,760 | (3,060) | $88,813 | (4,007) | $90,678 | (2,142) |
| 22 | YoY | 13% | 20% | 5% | 5.1% | 1% | 3% | 5% | | 9.4% | 6% | | 2% | | 1% | | 3% | |
| 23 | Sequential | 68% | 18% | | 48% | 41% | 45% | 48% | | 54% | 49% | | 43% | | 41% | | 44% | |
| 28 | Gross Margin | $33,913 | $24,085 | | $35,829 | $33,820 | $34,808 | $35,805 | $ (24) | $37,324 | $35,781 | $ (48) | $34,375 | | $33,743 | | $34,730 | |
| 29 | **% revenue** | **38.4%** | **38.3%** | 38.6% | **38.6%** | 38.0% | 38.0% | **38.5%** | -0.10% | **38.7%** | 38.3% | -0.1% | **38.3%** | | **38.0%** | -0.6% | 38.3% | -0.3% |
| 30 | OpEx | $7638 | $7965 | | $8,539 | $8,800 | $8,750 | $8,700 | $ 161 | $8,824 | $8,824 | $ 285 | $8,824 | $ 285 | $8,824 | $ 285 | $8,824 | 285 |
| 31 | % of revenue | 8.7% | 12.7% | | 9.2% | 9.9% | 9.6% | 9.4% | | 9.1% | 9.4% | | 9.8% | | 9.9% | | 9.7% | |
| 32 | YoY | 12% | 17% | | 12% | 15% | 15% | 14% | | 16% | 16% | | 16% | | 16% | | 16% | |
| 34 | Op Mrgn | $26,275 | $16,120 | | $27,289 | $25,020 | $26,058 | $27,105 | | $28,500 | $26,957 | (332) | $25,551 | (1,738) | $24,919 | (2,370) | $25,906 | (1,383) |
| 35 | OpMrgn % | 29.8% | 25.6% | 29.5% | 29.4% | 28.1% | 28.6% | 29.1% | -0.3% | 29.5% | 28.9% | -0.5% | 28.5% | -0.9% | 28.1% | -1.3% | 28.6% | -0.8% |
| 36 | YoY | 12% | 23% | | 4% | -5% | -1% | 3% | | 8% | 3% | | -5% | | -5% | | 3% | |
| 37 | OI&E | $756 | $303 | | $300 | $300 | $300 | $300 | | $375 | | | $375 | | $375 | | $375 | |
| 38 | Tax | $6,965 | $2,296 | | $4,359 | $4,178 | $4,349 | $4,522 | | $4,764 | $4,510 | | $4,278 | | $4,174 | | $4,336 | |
| 39 | Tax rate | 25.8% | 14.0% | | 15.8% | 16.5% | 16.5% | 16.5% | | 16.5% | 16.5% | | 16.5% | | 16.5% | | 16.5% | |
| 40 | **Net Income** | **$20,066** | **$14,127** | | $23,230 | $21,142 | $22,009 | $22,883 | $ (347) | $24,111 | $22,822 | $ (408) | $21,648 | (1,582) | $21,121 | (2,109) | $21,945 | (1,285) |
| 41 | % of revenue | 23% | 22% | | 25% | 24% | 24% | 24% | | 25% | 24% | | 24% | | 24% | | 24% | |
| 42 | YoY | 12% | 32% | | 16% | 5% | 10% | 14% | | 20% | 14% | | 8% | | 5% | | 9% | |
| 43 | Shares | 5,158 | 4,848 | | 4,750 | 4,771 | 4,771 | 4,771 | | 4,771 | 4,771 | | 4,771 | | 4,771 | | 4,771 | |
| 44 | **Diluted EPS** | **$3.89** | **$2.91** | $4.95 | $4.89 | $4.43 | $4.61 | $4.80 | -$0.09 | $5.05 | $4.78 | -$0.11 | $4.54 | -$0.35 | $4.43 | -$0.46 | $4.60 | -$0.29 |
| 45 | YoY | 16% | 41% | | 26% | 14% | 19% | 23% | | 30% | 23% | | 17% | | 14% | | 18% | |
| 53 | iPhone ST Units | 73,139 | 45,313 | | | | | | | 72,335 | 69,564 | | 66,274 | | 64,274 | | 66,274 | |
| 54 | iPhone UB | 71,289 | 45,246 | | | | | | | 70,664 | 67,893 | | 64,603 | | 63,186 | | 64,603 | |
| | EOH change | 4,177 | 1,577 | | | | | | | 4,233 | 3,510 | | 4,293 | | 2,984 | | 4,293 | |
| 55 | Fwd Wks | 3.8 | 3.8 | | | | | | | 4.3 | 6.1 | | 7.1 | | 7.1 | | 7.1 | |
| 56 | XR - SI | 72,660 | | | 22,300 | 24,350 | 26,400 | | | 32,164 | 26,400 | | 22,300 | | 20,300 | | 22,300 | |
| 57 | XR - ST | | | | 15,797 | 17,597 | 19,397 | | | 23,430 | 19,397 | | 15,797 | | 14,380 | | 15,797 | |
| 57 | XR - UB | 4,748 | | | 14,600 | 16,400 | 18,200 | | | 22,233 | 18,200 | | 14,600 | | 13,291 | | 14,600 | |
| | **Revenue $M (post GAAP change est)** | | | Y/Y | | | | | Y/Y | | | Y/Y | | Y/Y | | Y/Y | | Y/Y |
| 46 | iPhone | $61,103 | $36,755 | 29% | $62,178 | $56,924 | $58,556 | $60,188 | -1% | $63,945 | $60,277 | -1% | $57,532 | -6% | $55,956 | -8% | $57,532 | -6% |
| 47 | Mac | 6,824 | 7,340 | 3% | 6,923 | 7,699 | 7,859 | 8,007 | 17% | 7,963 | 8,168 | 20% | 7,775 | 14% | 7,857 | 15% | 8,168 | 20% |
| 48 | iPad | 5,755 | 3,983 | -15% | 5,725 | 6,494 | 6,587 | 6,679 | 16% | 6,428 | 6,703 | 16% | 6,500 | 13% | 6,757 | 17% | 6,703 | 16% |
| 49 | Watch | 2,400 | 1,268 | 47% | 3,026 | 3,418 | 3,482 | 3,546 | 48% | 3,544 | 3,569 | 49% | 3,641 | 43% | 3,638 | 52% | 3,569 | 49% |
| 50 | W/H/A (ex Watch) | 3,081 | 2,955 | 25% | 3,345 | 3,854 | 3,915 | 3,975 | 29% | 3,919 | 3,995 | 30% | 3,882 | 26% | 3,929 | 28% | 3,995 | 30% |
| 51 | Wrbls/Home/Accy | 5,481 | 4,223 | 31% | 6,672 | 7,273 | 7,397 | 7,521 | 37% | 7,463 | 7,564 | 38% | 7,323 | 34% | 7,567 | 38% | 7,544 | 38% |
| 52 | **Total Products** | 79,163 | 52,301 | 16% | 81,498 | 78,390 | 80,362 | 82,395 | 4% | 85,798 | 82,712 | 4% | 79,130 | 0% | 78,133 | -1% | 79,947 | 1% |
| 53 | Services | 9,129 | 10,599 | 16% | $11,286 | $10,611 | $10,661 | $10,711 | 17% | $10,755 | $10,711 | 17% | $10,611 | 16% | $10,661 | 17% | $10,711 | 17% |
| 54 | **Total Revenue** | $88,292 | $62,900 | 20% | $92,784 | $89,001 | $91,054 | $93,106 | 5% | $96,553 | $93,424 | 6% | $89,741 | 2% | $88,794 | 1% | $90,659 | 3% |
| | Non-iPh Prod only | $18,060 | | | | | | | | $21,854 | $22,435 | 24% | $21,598 | (5837) | $22,177 | $579 | $22,415 | |
| | Non-iPh- all | $27,189 | | | | | | | | $32,608 | $33,147 | 22% | $32,210 | ($937) | $32,838 | $629 | $33,127 | |

Q1-19 P&L 11-1 v2.xlsx

Apple Confidential - Need to Know

vs likey · vs low

11/1/18 9:39 AM

EXHIBIT 57

**Q1'19 P&L Dashboard**
Scenarios 11/1 v2 (w/GAAP Product/Services change est)

GM $ challenge=>  $ (340)   $ (650)   $ (505)   $ (645)

| Row | $M, Sell In K units | Q1'18 | Q4'18 | First Call | A Consensus (ASP restated to GAAP) | B Low | C Mid Point | D High | Col D vs Cons | I 10/23 Oct Fcst v2 | J 11/1 Internal High | Col J vs Cons | L 11/1 Likely iPhone, Low Rest | Col L vs Cons | M 11/1 Internal Low | Col N vs Cons | P 11/1 Likely | Col P vs Cons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | iPhone units | 77,316 | 46,890 | | 77,454 | 70,000 | 71,500 | 73,000 | (4,454) | 76,568 | 73,074 | (4,380) | 70,567 | (6,887) | 68,567 | (8,887) | 70,567 | (6,887) |
| 2 | YoY | -1% | 0% | | 0% | -9% | -8% | -6% | | 63% | 56% | | -9% | | -11% | | | -9% |
| 3 | Sequential | 66% | 14% | | 65% | 49% | 52% | 56% | | 63% | 56% | | 50% | | 46% | | | 50% |
| 4 | ASP | 790 | 784 | | 803 | 813 | 819 | 824 | 22 | 835 | 825 | 22 | 815 | 13 | 816 | 13 | 815 | 13 |
| 5 | Mac units | 5,112 | 5,299 | | 4,946 | 5,400 | 5,500 | 5,600 | 654 | 5,592 | 5,755 | 809 | 5,446 | 500 | 5,456 | 510 | 5,755 | 809 |
| 6 | YoY | -5% | -2% | | -3% | 6% | 8% | 10% | | 9% | 13% | | 7% | | 7% | | | 13% |
| 7 | Sequential | -5% | 42% | | -7% | 2% | 4% | 6% | | 6% | 9% | | 3% | | 3% | | | 9% |
| 8 | ASP | 1,335 | 1,385 | | 1,400 | 1,426 | 1,428 | 1,430 | 30 | 1,424 | 1,419 | 20 | 1,428 | 28 | 1,440 | 40 | 1,419 | 20 |
| 9 | iPad units | 13,170 | 9,699 | | 13,282 | 14,300 | 14,500 | 14,700 | 1,418 | 14,276 | 14,773 | 1,491 | 14,319 | 1,037 | 14,546 | 1,264 | 14,773 | 1,491 |
| 10 | YoY | 1% | -6% | | 1% | 9% | 10% | 12% | | 8% | 12% | | 9% | | 10% | | | 12% |
| 11 | Sequential | 28% | -16% | | 37% | 47% | 49% | 52% | | 47% | 52% | | 48% | | 50% | | | 52% |
| 12 | ASP | 437 | 411 | | 431 | 454 | 454 | 454 | 23 | 450 | 454 | 23 | 454 | 23 | 464 | 33 | 454 | 23 |
| 17 | Watch units | 6,919 | 3,448 | | 6,968 | 8,400 | 8,600 | 8,800 | 1,832 | 8,736 | 8,883 | 1,915 | 8,481 | 1,513 | 8,682 | 1,714 | 8,883 | 1,915 |
| 18 | YoY | 58% | 39% | | 1% | 21% | 24% | 27% | | 26% | 28% | | 23% | | 25% | | | 28% |
| 19 | Sequential | 19% | -8% | | 102% | 144% | 149% | 155% | | 153% | 158% | | 146% | | 152% | | | 158% |
| 21 | Revenue (M$) | $88,293 | $62,900 | $93,015 | $92,820 | $89,000 | $91,000 | $93,000 | 180 | $96,553 | $93,423 | 603 | $89,760 | (3,060) | $88,813 | (4,007) | $90,678 | (2,142) |
| 22 | YoY | 13% | 20% | 5% | 5.1% | 1% | 3% | 5% | | 9.4% | 6% | | 1% | | 1% | | | 3% |
| 23 | Sequential | 68% | 18% | | 48% | 41% | 45% | 48% | | 54% | 49% | | 43% | | 41% | | | 44% |
| 28 | Gross Margin | $33,913 | $24,085 | | $35,829 | $33,820 | $34,808 | $35,805 | (24) | $37,324 | $35,781 | (48) | $34,375 | | $33,743 | | | $34,730 |
| 29 | % revenue | 38.4% | 38.3% | 38.6% | 38.6% | 38.0% | 38.25% | 38.5% | -0.10% | 38.7% | 38.3% | -0.3% | 38.3% | | 38.0% | -0.6% | 38.3% | -0.3% |
| 30 | OpEx | $7,638 | $7,965 | | $8,539 | $8,800 | $8,750 | $8,700 | 161 | $8,824 | $8,824 | 285 | $8,824 | 285 | $8,824 | 285 | $8,824 | 285 |
| 31 | % of revenue | 8.7% | 12.7% | | 9.2% | 9.9% | 9.6% | 9.4% | | 9.1% | 9.4% | | 9.8% | | 9.9% | | | 9.7% |
| 34 | Op Mrgn | $26,275 | $16,120 | | $27,289 | 25,020 | 26,058 | 27,105 | | 28,500 | 26,957 | (332) | 25,551 | (1,738) | 24,919 | (2,370) | 25,906 | (1,383) |
| 35 | OpMrgn % | 29.8% | 25.6% | 29.5% | 29.4% | 28.1% | 28.6% | 29.1% | -0.3% | 29.5% | 28.9% | -0.5% | 28.5% | -0.9% | 28.1% | -1.3% | 28.6% | -0.8% |
| 36 | YoY | 12% | 23% | | 4% | -5% | -1% | 3% | | 8% | 3% | | -5% | | -5% | | | 3% |
| 37 | OI&E | $756 | $303 | | $300 | $300 | $300 | $300 | | $375 | $375 | | $375 | | $375 | | | $375 |
| 38 | Tax | $6,965 | $2,296 | | $4,359 | $4,178 | $4,349 | $4,522 | | $4,764 | $4,510 | | $4,278 | | $4,174 | | | $4,336 |
| 39 | Tax rate | 25.8% | 14.0% | | 15.8% | 16.5% | 16.5% | 16.5% | | 16.5% | 16.5% | | 16.5% | | 16.5% | | | 16.5% |
| 40 | Net Income | $20,066 | $14,127 | | $23,230 | $21,142 | $22,009 | $22,883 | (347) | $24,111 | $22,822 | (408) | $21,648 | (1,582) | $21,121 | (2,109) | $21,945 | (1,285) |
| 41 | % of revenue | 23% | 22% | | 25% | 24% | 24% | 25% | | 25% | 24% | | 24% | | 24% | | | 24% |
| 42 | YoY | 12% | 32% | | 16% | 5% | 10% | 14% | | 20% | 14% | | 8% | | 5% | | | 9% |
| 43 | Shares | 5,158 | 4,848 | | 4,750 | 4,771 | 4,771 | 4,771 | | 4,771 | 4,771 | | 4,771 | | 4,771 | | | 4,771 |
| 44 | Diluted EPS | $3.89 | $2.91 | $4.95 | $4.89 | $4.43 | $4.61 | $4.80 | -$0.09 | $5.05 | $4.78 | -$0.11 | $4.54 | -$0.35 | $4.43 | -$0.43 | $4.60 | -$0.29 |
| 45 | YoY | 16% | 41% | | 26% | 14% | 19% | 23% | | 30% | 23% | | 17% | | 14% | | | 18% |
| 53 | iPhone ST Units | 73,139 | 45,313 | | | | | | | 72,335 | 69,564 | | 66,274 | | 64,274 | | | 64,603 |
| 54 | iPhone UB | 71,289 | 45,246 | | | | | | | 70,664 | 67,893 | | 64,603 | | 63,186 | | | 64,603 |
| 55 | EOH change | 4,177 | 1,577 | | | | | | | 4,233 | 3,590 | | 4,293 | | 2,984 | | | 4,293 |
| | Fwd Wks | 3.6 | 3.8 | | | | | | | 4.3 | 6.1 | | 7.1 | | | | | 7.1 |
| 56 | XR - SI | 72,660 | | | | 22,300 | 24,350 | 26,400 | | 32,164 | 26,400 | | 22,300 | | 20,300 | | | 22,300 |
| | XR - ST | 72,660 | | | | 15,797 | 17,397 | 19,397 | | 23,430 | 19,397 | | 15,797 | | 14,380 | | | 15,797 |
| 57 | XR - UB | 4,748 | | | | 14,600 | 16,400 | 18,200 | | 22,233 | 18,200 | | 14,600 | | (3,291) | | | 14,600 |

**Revenue $M (post GAAP change est)**

| Row | | Q1'18 | Q4'18 | Y/Y | A | B | C | D | Y/Y | I | J | Y/Y | L | Y/Y | M | Y/Y | P | Y/Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | iPhone | $61,103 | $36,755 | 29% | $62,178 | $56,924 | $58,556 | $60,188 | -1% | $63,945 | $60,277 | -1% | $57,532 | -6% | $55,956 | -8% | $57,532 | -6% |
| 47 | Mac | $6,824 | $7,340 | 3% | $6,923 | $7,699 | $7,853 | $8,007 | 16% | $7,963 | $8,168 | 20% | $7,775 | 14% | $7,857 | 15% | $8,168 | 20% |
| 48 | iPad | $5,755 | $3,983 | -15% | $5,725 | $6,494 | $6,587 | $6,679 | 16% | $6,428 | $6,703 | 16% | $6,500 | 13% | $6,703 | 17% | $6,703 | 16% |
| 49 | Watch | $2,400 | $1,268 | -47% | $3,026 | $3,418 | $3,482 | $3,546 | 48% | $3,544 | $3,569 | 49% | $3,638 | 52% | $3,569 | 49% | $3,569 | 49% |
| 50 | W/H/A (ex Watch) | $3,081 | $2,955 | 25% | $3,645 | $3,854 | $3,915 | $3,975 | 29% | $3,919 | $3,995 | 30% | $3,882 | 26% | $3,929 | 28% | $3,995 | 30% |
| 51 | Wrbls/Home/Accy | $5,481 | $4,223 | 31% | $6,672 | $7,273 | $7,397 | $7,521 | 37% | $7,463 | $7,564 | 38% | $7,323 | 34% | $7,567 | 38% | $7,544 | 38% |
| 52 | Total Products | 79,163 | 52,301 | 20% | 81,498 | 78,390 | 80,392 | 82,395 | 4% | 85,798 | 82,712 | 4% | 79,130 | 0% | 78,133 | -1% | 79,947 | 1% |
| 53 | Services | $9,129 | $10,599 | 16% | $11,286 | $10,611 | $10,661 | $10,711 | 17% | $10,755 | $10,711 | 17% | $10,611 | 16% | $10,661 | 17% | $10,711 | 17% |
| 54 | Total Revenue | $88,292 | $62,900 | 20% | $92,784 | $89,001 | $91,054 | $93,106 | 5% | $96,553 | $93,423 | 5% | $89,741 | 2% | $88,794 | 1% | $90,659 | 3% |

*Revenue Mix*

| | Q1'18 | | | | | | | | I | J | | L | | M vs likey | | P vs low | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-iPh Prod only | $18,060 | | | | | | | | $21,854 | $22,435 | 24% | $21,998 | | (5837) | $22,177 | $579 | $22,415 |
| Non-iPh - all | $27,189 | | | | | | | | $32,608 | $33,147 | 22% | $32,210 | | (937) | $32,838 | $629 | $33,127 |

Q1-19 P&L 1-1 v2.xlsx                              Apple Confidential - Need to Know                              11/1/18 9:39 AM

Highly Confidential

Exhibit 21  Maestri, L.  02/25/22  @ptas

EXHIBIT 58

| Subject: | Re: Greater China Update - October 2018 |
|---|---|
| From: | "Bon Pann" <▮▮▮@apple.com> |
| Received(Date): | Thu, 01 Nov 2018 15:11:39 +0000 |
| To: | "Isabel Mahe" <▮▮▮@apple.com> |
| Attachment: | PastedGraphic-2.png |
| Attachment: | PastedGraphic-3.png |
| Date: | Thu, 01 Nov 2018 15:11:39 +0000 |

Isabel,

I've received details of iPhone XR from Ops.  But think we should only focus on LTD sales because they're factual and irrefutable.  Forward looking forecast is still subject to a lot of debate between SDM and Sales right now, but we know that Sales / Partners have ceased sell-in of XR and they've taken down the XR forecast down significantly and added back sustaining iPhones like X, 8/8Plus, 7Plus, 6SPlus where we have supply on hand.

Here's a curated version that is straight to the point on the "soft launch":

## Retail

- **Total Retail (Stores and Online) in Greater China** sold 109K units during first 3 days of launch, representing **-78% YoY vs 8/8Plus (China 65K, -84% YoY; HK 32K, -49% YoY)**

.

## Channel Resellers

- **Greater China** lifetime Unbricking based on first 4 days of sales at **178K with 21% velocity, which is -58% YoY vs 8/8Plus or -52% YoY vs iPhone X**

    * **China** Unbricking 150K, 20% velocity, **-55% YoY vs 8/8Plus or -48% vs iPhone X**

    * **HK** Unbricking 11K, 21% velocity, **-65% YoY vs 8/8Plus or -74% vs iPhone X**

    .

On Nov 1, 2018, at 3:01 PM, isabel <▮▮▮@apple.com> wrote:

Sent from my iPhone

Begin forwarded message:

Highly Confidential

**From:** Philip Schiller <████@apple.com>
**Date:** November 1, 2018 at 13:11:49 GMT+8
**To:** Isabel Mahe <████@apple.com>
**Subject: Re: Greater China Update - October 2018**

This seems to be almost all opinion, rather than facts.

Is that what we do now, report opinions based on just a few people? Personally, I don't find that very helpful.

On Oct 31, 2018, at 7:48 PM, Isabel Mahe <████@apple.com> wrote:

### Executive Summary

**iPhone XR — Customers Taking "Wait and See" Approach:** Customers in Greater China are price sensitive while purchasing iPhone XR, bearing in mind upcoming 11/11 (Single's Day) discounts in just under two weeks. iPhone XR launch, from what we're seeing so far, has been somewhat overshadowed by that of Huawei's Mate 20.

**Huawei Mate 20 Pro, Worthy iPhone Competitor:** Huawei launched the Mate 20 and Mate 20 Pro on October 26th (coinciding with iPhone XR on-shelf), comprising aggressive media hype, advertising, and China pricing at 35% less than equivalent EU models — prompting fierce debate over its comparable features to iPhone XS and XS Max, with Mate 20 Pro priced USD 160 cheaper and Mate 20 priced nearly USD 360 cheaper than our entry iPhone XR. The aggressive China pricing is likely the result of initial consumer backlash from the high pricing announced at the London launch event. Huawei also recently opened its flagship retail store in Shanghai, which looks shockingly familiar to our new Apple Store designs.

**Hainan Province — A Pilot in Free Trade and Advanced Medical Technologies:** Hainan is home to the Boao Super Hospital, where medical treatments, medical devices and drugs approved by the EU and the FDA are "fast-tracked" and can be administered without CFDA approval. Hainan will be the first Free Trade Port piloted under President Xi, with reduced tariffs on imported drugs and devices and more liberal approval processes for medical devices. The new Hainan governor, Shen Xiaoming, is a trained medical doctor and was previously the head administrator of the Shanghai Free Trade Zone. Additionally, Hainan has relaxed restrictions on capital flows and established tax-free shopping. We may have some interesting Retail and Health opportunities there.

**The Future of 3D Sensors:** Which will prevail for authentication — under-display fingerprint sensor or Face ID? As of now, major Chinese competitors have adopted the former on eight models, and the latter on only two high-end models, namely OPPO Find X and Huawei Mate 20 Pro. The long-term viability of 3D sensors depends on killer use cases, such as AR/VR and biometric security.

---

### iPhone XR — Customers Taking "Wait and See" Approach

iPhone XR went on-shelf on October 26 in 51 Apple Retail stores and 22k Channel POS in 660 cities across Greater China. Overall, iPhone XR was warmly received by customers citing **Dual SIM, A12 Bionic chip, and accessible price point** as top reasons for purchase. iPhone XR seems to be effective in capturing **6S or older Upgraders and Switchers** based on anecdotes from Retail and initial data from Channel surveys. Initial iPhone XR sales have been softer than anticipated, based on initial

APL-SECLIT_00188018

reports from Channel and Retail. Some Channel partners have already discounted the price by RMB 500.

PR hosted 18 influencers, video bloggers, and reviewers in our Shanghai Campus 2 Showroom to experience iPhone XR prior to availability. Initial feedback was great, with people commenting on the premium quality, vibrant colors, impressive photography — all at a reasonable price point. **We believe the simultaneous launch of Huawei Mate 20 and 20 Pro and their aggressive pricing in China have diluted some launch momentum and prompted confusion on the positioning of the iPhone XR.** Some feedback from bloggers include: "I haven't been locked in to Apple's ecosystem, buy the Mate 20 at least it's the flagship." - Wumenwupai, Zhihu Blogger. And as Apple has highly aspirational status in China, some also view the iPhone XR as a compromise fueled by the taboo of not wanting to buy the second best, and social discussions where iPhone XR is unfairly compared directly to iPhone X, XS (screens, camera) and Huawei Mate 20 (price, specs).   There have also been limited complaints around the "black bezel" and 326ppi. We will continue to monitor chatter.

Feedback from social comments and from Retail suggest that customers may be taking a **wait and see approach**, with many speculating and **anticipating promotions on upcoming 11/11 (Single's Day) with Tmall and JD.com planning marketing campaigns around 11/11.** Marcom started its digital marketing and TV campaign on October 29, and outdoor advertising is planned for late November.

<PastedGraphic-3.png>

### Huawei Mate 20 Pro, Worthy iPhone Competitor

Earlier this month, Huawei announced its newest Mate 20 series on October 16 in London with a subsequent event on October 26 in Shanghai. Notable features included **7nm Kirin 980 AI chipset, triple camera system with 20MP Leica Ultra Wide Angle lens, 4200 mAh battery with 40W TÜV SuperCharge and reverse wireless charging** (other devices), **under-display fingerprint and 3D face unlock** on the Mate 20 Pro. Huawei demonstrated the device's superior AR capabilities by 3D scanning a panda doll, which they "live animated" on stage to show off kung fu tricks. **Our AR developers note that Huawei's ARCore-based 3D scanning is better and easier to use compared to ARKit.**

Mate 20 and 20 Pro are priced at nearly the same level as iPhone XR and XS respectively internationally, which initially prompted certain consumer backlash in China such as "Huawei only caught up with iPhone's price, not its performance" and "The only thing Huawei's got is beating Apple's price."  Interestingly, Huawei subsequently unveiled its **China pricing for Mate 20 and 20 Pro that are 35% cheaper than equivalent international SKUs, making the Mate 20 38% cheaper (USD 360) than iPhone XR and the Mate 20 Pro 38% (USD 474) cheaper than the iPhone XS in China.**

Huawei made big noise in the market. All major channel partners and carriers are promoting Huawei. Their digital ads show in all major media like Weibo, Tencent, Sohu, and Toutiao (news portal).

<PastedGraphic-11.png><PastedGraphic-6.png>

Huawei was very aggressive in its PR efforts, timing their Shanghai press launch on the day of XR availability. We have heard from industry insiders that Huawei has paid many "self-published" media to post multitudes of articles and paid news aggregators like Toutiao to promote the pieces, drowning out iPhone XR news. Mate 20 and 20 Pro have garnered generally positive media coverage from **"Powerful Leica Triple Camera seen as leading feature"** - cnBeta, **"Breakthrough battery design wins spotlight for Mate 20X"** - Sina Tech.  But some reported on the controversial shower head camera design **"Shower head camera design creates controversy"** - china.com. Media also cited the Mate 20 Pro's Kirin 980 was significantly faster than other premium-priced Androids like Google's Pixel 3XL,

APL-SECLIT_00188019

which uses a Snapdragon 845. In multi-core benchmarks, the Mate 20 Pro pulled ahead of other Androids but was still significantly behind last year's iPhone X. In the combined CPU/GPU score from AnTuTu, Huawei's Mate 20 Pro turned in a benchmark above iPhone X but far behind Apple's latest XS. In the GPU-specific GFXBench scoring, Huawei's Mali graphics showed performance distantly lagging both iPhone X and newer iPhone devices. **The site noted that Huawei's chip "strangely produces vastly different results with every run of this benchmark," noting that it used only the highest scores it produced, which were still not competitive with Apple's custom GPU.**

Consumers have generally reacted positively towards the curved display and camera of the Mate 20 and 20 Pro, especially after the release of aggressive China pricing.  But some consumers have responded with **criticism over the company's lack of innovation and its "guerilla marketing" tactics** through its vocal comparison with Apple. Huawei CEO Richard Yu's "We got this!" Weibo post after our September product launch Keynote was both praised and criticized.

Product Marketing has conducted initial camera testing of the Mate 20 and 20 Pro, and found **insignificant improvements over the P20 Pro**. Ultra-wide and Macro are interesting but performance is **inconsistent, and low-light performance trails that of iPhone XS Max and P20 Pro.**  Further testing will be conducted together with upcoming launches such as OPPO R17 Pro and Xiaomi MIX3 in the next few weeks.

Huawei has also opened a new retail outlet in Shanghai that looks like a replica of our Apple Retail stores, offering similar workshops to our Today at Apple sessions, as well as services.

<QUiV-hnaivxq2003392.jpeg><av_G-hnaivxp4940654.jpeg>

<b268-hmxrkzx3839878.jpeg><masu-hnaivxp4940989.jpeg>

## Hainan Province — A Pilot in Free Trade and Advanced Medical Technologies

Chinese leaders have long experimented with new economic models in "pilots". Now they are also piloting medical tourism. In an effort to develop the island province and to experiment with a more liberal regulatory regime, President Xi announced at Boao — China's equivalent of Davos — Hainan will also become a provincial level Free Trade Zone. Hainan Governor Shen Xiaoming is a trained pediatrician, and we believe he was brought in from Shanghai's Free Trade Zone to establish Hainan's Boao Lecheng International Medical Tourism Pilot Zone, which includes the **Boao Super Hospital - China's first pilot zone for medical tourism. At the Super Hospital, medical treatments, medical devices and drugs approved by the EU and the FDA are "fast-tracked" and can be administered without CFDA approval.**

Boao Lecheng pilot zone is a pilot project for the nation's healthcare reform. It enjoys nine special preferential policies, such as special permission for importing medical technology, medical equipment and medicine, under which foreign companies will be able to set up medical organizations and foreign medications can enjoy a special import tariff. Medical devices and drugs are also eligible for a fast-track CFDA approval after trials at the Super Hospital. Of 433 drugs approved for sale in the EU and the US between 2001 and 2016, only 30 percent are available in mainland China with patients waiting five to seven years. Now many of these treatments are available immediately in Boao.

As the country's **first free trade port, which is meant to enjoy even more benefits than free trade zones, Hainan has also established tax free shopping zones, with 38 different VAT-free product categories.** For now, electronic products are not included in these categories.

## The Future of 3D Sensors

While Face ID has been deployed to all three iPhone devices this year, the Android 3D sensing modules

(e.g. Qualcomm+Himax structured light solution) appear too expensive — at USD 20 — for Chinese smartphones, as indicated by the lack of take-up. So far, **only OPPO Find X and the newly released Huawei Mate 20 Pro are equipped with 3D sensors** and have passed mobile payment certification (i.e. Alipay).

Some argue that under-display fingerprint sensors are better than facial recognition to unlock phones and because they are cheaper and certified for mobile payment. So far, Vivo, OPPO, Huawei and Xiaomi have all adopted under-display fingerprint sensors. Current under-display fingerprint sensors are limited to OLED panels. Although under-display fingerprint sensors won't fully replace front-side 3D sensing solutions, they could gain more traction in the next two years.

Applications for 3D sensors today, such as screen unlocking and face emojis, are mostly limited to front-side 3D sensing and are based on facial recognition technologies. However, some experts believe that the true opportunity for 3D sensing lies in the rear side, a.k.a. the "World Facing" side. **The "world facing" 3D sensing has larger potential because it offers a greater sensing distance**, unlike front-side 3D sensing, which is limited. AR/VR technology could be enabled in many more uses. These could include online shoppers being able to virtually try something on in real time and experience what it looks or even feels like before buying an item. Another potential option is mobile gaming, which could be enhanced if smartphones were equipped with AR/VR functions.

Outside smartphones, facial recognition has found its way into China to ATMs, airport security checks, hotel check-in desks, etc. Shenzhen Metro, Tencent and GRG Banking recently launched "Biometric+ Credit payment", marking a new era of facial recognition. Tolls, parking fees, restaurants, supermarkets, banks and hospitals are all piloting facial recognition for payments in a departure from QR codes. Most standalone facial recognition terminals are still based on 2D face images. Given the demand for more stringent security, 3D sensing technology is likely to be adopted in the near future.

In short, 3D sensors will be here to stay and co-exist with under-display fingerprint sensors and their long term viability depends on killer applications outside payment and face unlock.

**Tim Visits China**

Tim's trip to China was very successful, featuring our newest products and highlighting the power of our technology inspiring new ways of learning and bringing Chinese culture to life. Tim also had successful meetings with government officials in Shanghai and Beijing. Douyin videos featuring Tim were viewed **more than 27 million times**, and his farewell Weibo from Beijing was viewed by more than **7 million**. The hashtag #CooksChinaJourney was trending on Weibo, with customers posting selfies with Tim along the way.

<PastedGraphic-1.png><PastedGraphic-13.png>

<PastedGraphic-15.png><PastedGraphic-16.png>

**Apple #1 in IPE Transparency Rankings for 5 Years Running**

For the 5th year in a row, out of more than 300 brands, Apple received the top ranking in China's Institute of Public & Environmental Affairs' Corporate Information Transparency Index. Apple teamed up with IPE to work on suppliers' responsible wastewater and waste management, aluminum material supply chain, and transparency in ENV data disclosure. Since 2014, Apple has worked with 157 facilities to disclose environmental data on IPE's platform. Apple also tied for first place in the inaugural Supply Chain Climate Action SCTI Index. Isabel accepted the award with a speech that highlighted Apple's values, which was covered by state-owned media, business and financial media. Comparatively, in the Top 30 of the transparency rankings, Dell ranks at #2, Foxconn at #18, and Huawei at #21.

<IMG_1405.jpeg>

**Engineering Teams Explore and Learn in China**

We hosted **five** engineering teams — HI, Camera Hardware, Display, Siri and Apple Maps — in Mainland China this month. Teams gave extremely positive feedback, saying they really cherished the opportunity to experience the mobile lifestyle of Chinese consumers and the opportunity to touch, feel and use competitor products. Also helpful was hearing feedback directly from China product marketing and engineering about our products and services here. Overall, they walked away with a better understanding of the unique challenges and opportunities in China, as well as a heightened sense of urgency to make our products more relevant in China.

<PastedGraphic-1.png>

APL-SECLIT_00188022

# EXHIBIT 59



**Exhibit 10**

Blake, M.
03/04/22
*aptus*

| | |
|---|---|
| **Subject:** | Fwd: Potential questions by analyst |
| **From:** | "Luca Maestri" <██████@apple.com> |
| **Received(Date):** | Thu, 01 Nov 2018 16:28:44 +0000 |
| **To:** | "Tim Cook" <tcook@apple.com> |
| **Date:** | Thu, 01 Nov 2018 16:28:44 +0000 |

Begin forwarded message:

**From:** Nancy Paxton < paxton1@apple.com >

**Subject: Potential questions by analyst**

**Date:** November 1, 2018 at 9:27:16 AM PDT

**To:** Luca Maestri < ██████@apple.com >

**Cc:** Matt Blake < mattblake@apple.com >

Luca,

Here is the list of analysts we are likely to hear from on the call in the order we discussed with some predictions of questions based on their recent reports. Toni S. and Rod H. are added at the bottom as you will have callbacks with them.

Nancy

**1. Wamsi Mohan - B of A - Buy, $235,  Q1 $90.9B**

(Recently cut estimates and price objective on concerns of broader China deceleration and FX headwinds that can cause some unit shortfall, but believes "ASPs can still carry the day")

Have you seen a material slowdown in the China App Store due to gaming license approvals?

Is the momentum in other Services business enough to offset any current App Store weakness?

There is broader concern about the economic situation in China, how is your business performing there?

**2. Shannon Cross - Cross Research, Buy, $260, Q1 $94.7B**

(Watching smartphone demand in China and weakness in Chinese gaming, but believe broad iPhone line-up, recurring Services portfolio, new Mac and iPad launches, and share repurchase position Apple well to meet/exceed estimates)

APL-SECLIT_00308488

What have you learned about elasticity of demand through the X cycle and XS/XR cycle thus far?

Do you believe currency rates have impacted demand?

How would you contrast the impact of the timing of the XS and XR launches this year vs. 8 and X launches last year (i.e., top-of-the-line available first this year vs. consumers having to wait last year)?

**3. Mike Olson - Piper Jaffray, Outperform, $250, Q1 $93.1B**

(Believes replacement rates have been hampered by price point of X but now people have more choice. Teen purchase intentions very high for iPhone and Watch)

How are sales of iPhone XR going?

What is the current mix of XR vs. Xs and Xs Max?

Do you believe iPhone XR will help shorten the replacement cycle?

Do you have any early read on who is buying your latest phones?

**4. Katy Huberty - Morgan Stanley - Buy, $247, Q1 $93.9B**

(Given the December quarter is historically a channel fill period, believe Apple has flexibility in setting Street guidance expectations and December guidance will be most important driver of investor sentiment)

What can you tell us about demand for each of iPhone XS, XS Max and XR at this point?

Does your revenue guidance imply weak demand for XR?

Are the recent growth rates in Services sustainable?

How is the situation with gaming license approvals in China affecting your App Store performance in the country?

**5. Will Power - Baird - Outperform, $235, Q1 N/A**

(Believes with latest product intro Apple ecosystem is "as strong as ever" but names a number of caveats)

Can you update us on the status of QCOM litigation?

Can you elaborate on the macro headwinds you referred to?

Do you consider your current inventory levels "steady state?"

APL-SECLIT_00308489

**6. Jim Suva - Citi - Outperform, $265 Q1 $94.1B**

(Cautious on China due to lackluster smartphone market.)

How is the weak smartphone market impacting your China business?

Do you expect additional tariffs and how will this impact you?

How is your business in India?

What is driving your large increase in OPEX in Q1 (expects $8.1 to 8.2)

**7. Amit Daryanani -  RBC - Outperform, $250, Q1 $95.2B**

(Believes Apple can continue to gain share, and strength of US App Store business mitigates impact of China gaming crackdown)

Can you comment on the impact of China's crackdown on video games on your App Store business?

Do believe you can continue to gain share in the smartphone market with your current lineup?

**8. Samik Chatterjee - JP Morgan - Overweight, $272, Q1 $93.1B**

(Recently initiated bullishly. Key investor pushback has been ASP sustainability for FY19).

What do you predict for iPhone ASPs in FY19?

Can you sustain double-digit or low single digit installed base growth?

Can you maintain healthy double-digit growth in Services if device sales have plateaued?

**9. Tim Arcuri - UBS - Buy, $250, Q1 $95.5B**

(Expects solid results and guidance on in-line units and higher ASP)

What can you tell us about your demand outlook for the new iPhones given the global macro environment and tariff risk?

We think replacement cycles seem to be lengthening at a slower rate - what are you seeing?

Any update on your video/content strategy?

What does your guidance contemplate in terms of Services growth?

APL-SECLIT_00308490

Any update on your thinking with respect to the buyback program?

**Toni Sacconaghi - Bernstein - Neutral, $225, Q1 $95.9B**

Units of iPhone, iPad and Mac have gone ex-growth. Should we infer that's a permanent situation and that's why you're no longer reporting units?

Can you reasonably sustain revenue growth by continually taking price, and are you not concerned about the impact of price elasticity on volume?

With higher prices generally, why are we not seeing more gross margin strength in Q1?

With the increased functionality of iPad Pro, should we conclude that Mac and iPad will converge, and how quickly?

Can you provide more color on the size and growth of your search ad business?

**Rod Hall - Goldman Sachs - Neutral, $240, Q1 $95.1B**

With the higher pricing of your newest iPhone, iPads and Macs, and the apparent strength of iPhone Xs Max, why are we not seeing more robust gross margin implications in your Q1 guidance?

What is happening to your smartphone market share in China?

What is your outlook for the China market given recent Chinese government stimulus efforts for consumers?

What is driving the deceleration in Services growth, and how much of this is a function of tough comps on licensing?

APL-SECLIT_00308491

EXHIBIT 60



**Exhibit 21**

Patel, A.

01/28/22

*@ptus*

**Subject:** final bottoms up

**From:** "Donal Conroy" <███████@apple.com>

**Received(Date):** Thu, 01 Nov 2018 16:04:39 +0000

**To:** "Saori Casey" <█████@apple.com>

**Cc:** "Karen Starkweather" <████████@apple.com>,"Janice Lin" <████████@apple.com>, "Parag Shah" <████████@apple.com>,"Anuj Saigal" <██████@apple.com>,"Anish (WW SDM) Patel" <███████@apple.com>,"Rob McDowell" <████████@apple.com>,"Ai Ling Loo" <████████@apple.com>, "Kevan Parekh" <██████@apple.com>

**Date:** Thu, 01 Nov 2018 16:04:39 +0000

---

Saori

thanks for your note this morning on consensus

I agree we need to get together to formally confirm the likely and low final internal forecast (for example Tim in the room yesterday was reducing Xr and offsetting with 8/8+, 6s etc)

==Once you get feedback from Tim/Luca on your note== - lets get together to agree what to document

D

---

APL-SECLIT_00483067