# EXHIBIT 61



**Exhibit 21**
**Cook, T.**
02/09/22
@ptus

| | |
|---|---|
| **Subject:** | Update |
| **From:** | "Tim Cook" <tcook@apple.com> |
| **Received(Date):** | Thu, 01 Nov 2018 14:47:49 +0000 |
| **To:** | <██████████@group.apple.com> |
| **Cc:** | "Kate Adams" <██████████@apple.com>, "Luca Maestri" <██████████@apple.com> |
| **Date:** | Thu, 01 Nov 2018 14:47:49 +0000 |

Confidential

BoD:

We will report Q4 earnings this afternoon.  We beat both our guidance and consensus for Q4 but will disappoint with our Q1 guidance. You should expect some pressure in our share price.

Q4 revenues were $62.9B, up 20% YoY, nicely above consensus of $61.6 and also above our guidance range of $60-62B.  This is our highest growth rate in three years and closes out a record year at $265.6B, up $36B YoY.  Gross margins were 38.3 vs our guidance of 38-38.5% and consensus of 38.3%.  EPS was $2.91, up 41% vs consensus of $2.78.  Results were powered by iPhone, Services, and  Wearables.  We also achieved record all time quarterly Mac revenue.

Our revenue guidance for Q1 is $89-93B vs consensus of $92.8B and our gross margin guidance is 38-38.5% vs consensus of 38.6%.   Analysts also estimate a lower tax rate (15.8 vs 16.5% guidance), lower OPEX by about $200M, and a lower share count which will all need to be reset.

<mark>We will talk about 4 revenue headwinds.</mark>  First, the opposite launch pattern of our highest end phone as compared to last year which positively affects Q4 and pressures Q1.  As you know, iPhone X launched in Q1 of last year vs iPhone XS in Q4 of this year.  This places the launch affect and channel fill of our high end iPhone in Q4 instead of Q1.  This isn't news but some analysts clearly haven't considered this.   Second, foreign exchange will impact us about $2B.  Third, we have an unprecedented number of new products and some will likely not achieve supply demand balance for several weeks or the entire quarter (Series 4, iPad Pro, Airpods). Finally, we are concerned with what we are seeing in the emerging markets, particularly Turkey, India, Russia, and Brazil.

We had a great launch event in Brooklyn on Tuesday for MacBook Air, Mac mini, and iPad Pro.  Special thanks to Andrea for joining us.  We will begin shipping all of these next week as planned.

Sales of iPhone XR began last Friday and were muted despite the most positive product reviews we've had in years.  This isn't an early adopter product like the high end of the

APL-SECLIT_00504044

line so we didn't expect the normal launch curve but it is clear we should have done more in the lead up to last weekend and are now working to bring much more awareness to the product. We have no historical experience to project the demand curve for this type of product and therefore have a higher range of potential sales outcomes.

Let me know if you have any questions.  Sorry for the late note but we've had a few things going on.

Tim

Sent from my iPad Pro

_____

Highly Confidential

EXHIBIT 62

**Exhibit 19**
Maestri, L.
02/25/22
*@ptus*

| | |
|---|---|
| **From:** | Isabel Mahe (████@apple.com) |
| **To:** | Tim Cook (tcook@apple.com), Angela Ahrendts (████@apple.com), Craig Federighi (████@apple.com), Dan Riccio (████@apple.com), Deirdre O'Brien (████@apple.com), Eddy Cue (████@apple.com), Giannandrea John (████@apple.com), Jeff Williams (████@apple.com), Johny Srouji (████@apple.com), Jonathan Ive (████@apple.com), Adams Kate (████@apple.com), Lisa P Jackson (████@apple.com), Luca Maestri (████@apple.com), Philip Schiller (████@apple.com), Steve Dowling (████@apple.com), Tor Myhren (████@apple.com) |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Greater China Update - October 2018 |
| **Attachments:** | |
| **Sent:** | 11/01/2018 02:48:53 AM 0000 (GMT) |

**Executive Summary**

**iPhone XR — Customers Taking "Wait and See" Approach:** Customers in Greater China are price sensitive while purchasing iPhone XR, bearing in mind upcoming 11/11 (Single's Day) discounts in just under two weeks. iPhone XR launch, from what we're seeing so far, has been somewhat overshadowed by that of Huawei's Mate 20.

**Huawei Mate 20 Pro, Worthy iPhone Competitor :** Huawei launched the Mate 20 and Mate 20 Pro on October 26th (coinciding with iPhone XR on-shelf), comprising aggressive media hype, advertising, and China pricing at 35% less than equivalent EU models — prompting fierce debate over its comparable features to iPhone XS and XS Max, with Mate 20 Pro priced USD 160 cheaper and Mate 20 priced nearly USD 360 cheaper than our entry iPhone XR. The aggressive China pricing is likely the result of initial consumer backlash from the high pricing announced at the London launch event.    Huawei also recently opened its flagship retail store in Shanghai, which looks shockingly familiar to our new Apple Store designs.

**Hainan Province — A Pilot in Free Trade and Advanced Medical Technologies :** Hainan is home to the Boao Super Hospital, where medical treatments, medical devices and drugs approved by the EU and the FDA are "fast-tracked" and can be administered without CFDA approval . Hainan will be the first Free Trade Port piloted under President Xi, with reduced tariffs on imported drugs and devices and more liberal approval processes for medical devices. The new Hainan governor, Shen Xiaoming, is a trained medical doctor and was previously the head administrator of the Shanghai Free Trade Zone. Additionally, Hainan has relaxed restrictions on capital flows and established tax-free shopping. We may have some interesting Retail and Health opportunities there.

**The Future of 3D Sensors :** Which will prevail for authentication — under-display fingerprint sensor or Face ID? As of now, major Chinese competitors have adopted the former on eight models, and the latter on only two high-end models, namely OPPO Find X and Huawei Mate 20 Pro. The long-term viability of 3D sensors depends on killer use cases, such as AR/VR and biometric security.

———————————————————————

**iPhone XR — Customers Taking "Wait and See" Approach**

iPhone XR went on-shelf on October 26 in 51 Apple Retail stores and 22k Channel POS in 660 cities across Greater China. Overall, iPhone XR was warmly received by customers citing **Dual SIM, A12 Bionic chip, and accessible price point** as top reasons for purchase. iPhone XR seems to be effective in capturing **6S or older Upgraders and Switchers** based on anecdotes from Retail and initial data from Channel surveys. Initial iPhone XR sales have been softer than anticipated, based on initial reports from Channel and Retail. Some Channel partners have already discounted the price by RMB 500.

PR hosted 18 influencers, video bloggers, and reviewers in our Shanghai Campus 2 Showroom to experience iPhone XR prior to availability. Initial feedback was great, with people commenting on the premium quality, vibrant colors, impressive

APL-SECLIT_00515053

photography —all at a reasonable price point.  **We believe the simultaneous launch of Huawei Mate 20 and 20 Pro and their aggressive pricing in China have diluted some launch momentum and prompted confusion on the positioning of the iPhone XR.** Some feedback from bloggers include: "I haven't been locked in to Apple's ecosystem, buy the Mate 20 at least it's the flagship." - Wumenwupai, Zhihu Blogger. And as Apple has highly aspirational status in China, some also view the iPhone XR as a compromise fueled by the taboo of not wanting to buy the second best, and social discussions where iPhone XR is unfairly compared directly to iPhone X, XS (screens, camera) and Huawei Mate 20 (price, specs). There have also been limited complaints around the "black bezel" and 326ppi. We will continue to monitor chatter.

Feedback from social comments and from Retail suggest that customers may be taking a  **wait and see approach** , with many speculating and **anticipating promotions on upcoming 11/11 ( Single's Day) with Tmall and JD.com planning marketing campaigns around 11/11.**  Marcom started its digital marketing and TV campaign on October 29, and outdoor advertising is planned for late November.



### Huawei Mate 20 Pro, Worthy iPhone Competitor

Earlier this month, Huawei announced its newest Mate 20 series on October 16 in London with a subsequent event on October 26 in Shanghai. Notable features included  **7nm Kirin 980 AI chipset, triple camera system with 20MP Leica Ultra Wide Angle lens, 4200 mAh battery with 40W TÜV SuperCharge and reverse wireless charging**  (other devices), **under-display fingerprint and 3D face unlock**  on the Mate 20 Pro. Huawei demonstrated the device's superior AR capabilities by 3D scanning a panda doll, which they "live animated" on stage to show off kung fu tricks.  **Our AR developers note that Huawei's ARCore-based 3D scanning is better and easier to use compared to ARKit.**

Mate 20 and 20 Pro are priced at nearly the same level as iPhone XR and XS respectively internationally, which initially prompted certain consumer backlash in China such as "Huawei only caught up with iPhone's price, not its performance" and "The only thing Huawei's got is beating Apple's price."  Interestingly, Huawei subsequently unveiled its    **China pricing for Mate 20 and 20 Pro that are 35% cheaper than equivalent international SKUs, making the Mate 20 38% cheaper (USD 360) than iPhone XR and the Mate 20 Pro 38% (USD 474) cheaper than the iPhone XS in China.**

Huawei made big noise in the market. All major channel partners and carriers are promoting Huawei. Their digital ads show in all major media like Weibo, Tencent, Sohu, and Toutiao (news portal).

Huawei was very aggressive in its PR efforts, timing their Shanghai press launch on the day of XR availability. We have heard from industry insiders that Huawei has paid many "self-published" media to post multitudes of articles and paid news aggregators like Toutiao to promote the pieces, drowning out iPhone XR news. Mate 20 and 20 Pro have garnered generally positive media coverage from  **"Powerful Leica Triple Camera seen as leading feature"**  - cnBeta, **"Breakthrough battery design wins spotlight for Mate 20X"** - Sina Tech.  But some reported on the controversial shower head camera design **"Shower head camera design creates controversy"**  - china.com. Media also cited the Mate 20 Pro's Kirin 980 was significantly faster than other premium-priced Androids like Google's Pixel 3XL, which uses a Snapdragon 845. In multi-core benchmarks, the Mate 20 Pro pulled ahead of other Androids but was still significantly behind last year's iPhone X. In the combined CPU/GPU score from AnTuTu, Huawei's Mate 20 Pro turned in a benchmark above iPhone X but far behind Apple's latest XS. In the GPU-specific GFXBench scoring, Huawei's Mali graphics showed performance distantly lagging both iPhone X and newer iPhone devices.  **The site noted that Huawei's chip "strangely produces vastly different results with every run of this benchmark," noting that it used only the highest scores it produced, which were still not competitive with Apple's custom GPU.**

Consumers have generally reacted positively towards the curved display and camera of the Mate 20 and 20 Pro, especially

after the release of aggressive China pricing. But some consumers have responded with **criticism over the company's lack of innovation and its "guerilla marketing" tactics** through its vocal comparison with Apple. Huawei CEO Richard Yu's "We got this!" Weibo post after our September product launch Keynote was both praised and criticized.

Product Marketing has conducted initial camera testing of the Mate 20 and 20 Pro, and found **insignificant improvements over the P20 Pro**. Ultra-wide and Macro are interesting but performance is **inconsistent, and low-light performance trails that of iPhone XS Max and P20 Pro.** Further testing will be conducted together with upcoming launches such as OPPO R17 Pro and Xiaomi MIX3 in the next few weeks.

Huawei has also opened a new retail outlet in Shanghai that looks like a replica of our Apple Retail stores, offering similar workshops to our Today at Apple sessions, as well as services.

## Hainan Province — A Pilot in Free Trade and Advanced Medical Technologies

Chinese leaders have long experimented with new economic models in "pilots". Now they are also piloting medical tourism. In an effort to develop the island province and to experiment with a more liberal regulatory regime, President Xi announced at Boao —China's equivalent of Davos — Hainan will also become a provincial level Free Trade Zone. Hainan Governor Shen Xiaoming is a trained pediatrician, and we believe he was brought in from Shanghai's Free Trade Zone to establish Hainan's Boao Lecheng International Medical Tourism Pilot Zone, which includes the **Boao Super Hospital - China's first pilot zone for medical tourism. At the Super Hospital, medical treatments, medical devices and drugs approved by the EU and the FDA are "fast-tracked" and can be administered without CFDA approval** .

Boao Lecheng pilot zone is a pilot project for the nation's healthcare reform. It enjoys nine special preferential policies, such as special permission for importing medical technology, medical equipment and medicine, under which foreign companies will be able to set up medical organizations and foreign medications can enjoy a special import tariff. Medical devices and drugs are also eligible for a fast-track CFDA approval after trials at the Super Hospital. Of 433 drugs approved for sale in the EU and the US between 2001 and 2016, only 30 percent are available in mainland China with patients waiting five to seven years. Now many of these treatments are available immediately in Boao.

As the country's **first free trade port, which is meant to enjoy even more benefits than free trade zones, Hainan has also established tax free shopping zones, with 38 different VAT-free product categories.** For now, electronic products are not included in these categories.

## The Future of 3D Sensors

While Face ID has been deployed to all three iPhone devices this year, the Android 3D sensing modules (e.g. Qualcomm+Himax structured light solution) appear too expensive — at USD 20 — for Chinese smartphones, as indicated by the lack of take-up. So far, **only OPPO Find X and the newly released Huawei Mate 20 Pro are equipped with 3D sensors** and have passed mobile payment certification (i.e. Alipay).

Some argue that under-display fingerprint sensors are better than facial recognition to unlock phones and because they are cheaper and certified for mobile payment. So far, Vivo, OPPO, Huawei and Xiaomi have all adopted under-display fingerprint sensors. Current under-display fingerprint sensors are limited to OLED panels. Although under-display fingerprint sensors won't fully replace front-side 3D sensing solutions, they could gain more traction in the next two years.

Applications for 3D sensors today, such as screen unlocking and face emojis, are mostly limited to front-side 3D sensing and are based on facial recognition technologies. However, some experts believe that the true opportunity for 3D sensing lies in

the rear side, a.k.a. the "World Facing" side. **The "world facing" 3D sensing has larger potential because it offers a greater sensing distance**, unlike front-side 3D sensing, which is limited. AR/VR technology could be enabled in many more uses. These could include online shoppers being able to virtually try something on in real time and experience what it looks or even feels like before buying an item. Another potential option is mobile gaming, which could be enhanced if smartphones were equipped with AR/VR functions.

Outside smartphones, facial recognition has found its way into China to ATMs, airport security checks, hotel check-in desks, etc. Shenzhen Metro, Tencent and GRG Banking recently launched "Biometric+ Credit payment", marking a new era of facial recognition. Tolls, parking fees, restaurants, supermarkets, banks and hospitals are all piloting facial recognition for payments in a departure from QR codes. Most standalone facial recognition terminals are still based on 2D face images. Given the demand for more stringent security, 3D sensing technology is likely to be adopted in the near future.

In short, 3D sensors will be here to stay and co-exist with under-display fingerprint sensors and their long term viability depends on killer applications outside payment and face unlock.

## Tim Visits China

Tim's trip to China was very successful, featuring our newest products and highlighting the power of our technology inspiring new ways of learning and bringing Chinese culture to life. Tim also had successful meetings with government officials in Shanghai and Beijing. Douyin videos featuring Tim were viewed **more than 27 million times**, and his farewell Weibo from Beijing was viewed by more than **7 million**. The hashtag #CooksChinaJourney was trending on Weibo, with customers posting selfies with Tim along the way.



## Apple #1 in IPE Transparency Rankings for 5 Years Running

For the 5th year in a row, out of more than 300 brands, Apple received the top ranking in China's Institute of Public & Environmental Affairs' Corporate Information Transparency Index. Apple teamed up with IPE to work on suppliers' responsible wastewater and waste management, aluminum material supply chain, and transparency in ENV data disclosure. Since 2014, Apple has worked with 157 facilities to disclose environmental data on IPE's platform. Apple also tied for first place in the inaugural Supply Chain Climate Action SCTI Index. Isabel accepted the award with a speech that highlighted Apple's values, which was covered by state-owned media, business and financial media.       Comparatively, in the Top 30 of the transparency rankings, Dell ranks at #2, Foxconn at #18, and Huawei at #21.

## Engineering Teams Explore and Learn in China

We hosted **five** engineering teams — HI, Camera Hardware, Display, Siri and Apple Maps — in Mainland China this month. Teams gave extremely  positive feedback, saying they really cherished the opportunity to experience the mobile lifestyle of Chinese consumers and the opportunity to touch, feel and use competitor products. Also helpful was    hearing feedback directly from China product marketing and engineering about our products and services here   . Overall, they walked away with a better understanding of the unique challenges and opportunities in China, as well as a heightened sense of urgency to make our products more relevant in China.

APL-SECLIT_00515056



APL-SECLIT_00515057



APL-SECLIT_00515058



APL-SECLIT_00515059

# EXHIBIT 63



**Exhibit 11**

**Blake, M.**
03/04/22
*@ptus*

| | |
|---|---|
| **Subject:** | MS Tech:  AAPL falls on downbeat EM macro commentary and mgmt pulling iPhone unit disclosure going forward.  AAPL emphasizing Services more fully with near-term pain vs long-term gain. |
| **From:** | "Wigg, Thomas (IED)" <thomas.wigg@morganstanley.com> |
| **Received(Date):** | Thu, 01 Nov 2018 22:44:05 +0000 |
| **To:** | "Matt Blake" <mattblake@apple.com> |
| **Attachment:** | image001.png |
| **Attachment:** | image002.png |
| **Attachment:** | image003.png |
| **Attachment:** | image004.jpg |
| **Attachment:** | image005.jpg |
| **Attachment:** | image006.jpg |
| **Attachment:** | image007.jpg |
| **Attachment:** | image008.png |
| **Attachment:** | image009.png |
| **Attachment:** | image010.jpg |
| **Attachment:** | image011.jpg |
| **Attachment:** | image012.jpg |
| **Attachment:** | image013.jpg |
| **Attachment:** | image014.jpg |
| **Date:** | Thu, 01 Nov 2018 22:44:05 +0000 |

SALES COMMENTARY -- Not a product of MS Research and should not be regarded as a research report | FOR INSTITUTIONAL DISTRIBUTION ONLY

**AAPL stock has worsened to down -6% after-hours on downbeat macro commentary and a surprise management decision to pull iPhone unit disclosure starting next Q, which investors view as a negative read on unit growth going forward.**

APL-SECLIT_00587555

**The negative EM macro commentary and overall muted tone are notable given AAPL's typically upbeat messaging, while the removal of unit disclosure transitions AAPL more fully to an installed base + Services narrative.**

**ADBE got a pass for pulling subscriber disclosure, but was viewed as doing that from a position of strength vs weakness.  AAPL's decision will be more controversial given disappointing C4Q guidance.**

**That said, fast forward through the near-term pain and you can envision a scenario where the stock is less noisy on unit datapoints and investors are more focused on a SOTP story, especially consider incremental margin disclosure on the Services segment.**

Nine Key Points

•******** **Weaker Guidance:  AAPL** blamed a number of factors including (1) **launch timing** this year vs last year which implies some pull-forward into C3Q and more 'pronounced' ASP growth in C3Q vs tougher in C4Q for the high end of the portfolio, (2) **almost $2B of FX headwind** given currencies that have weakened, (3) **uncertainty of supply-demand** given a number of products ramping in the last six weeks, and (4) **some macro uncertainty,** particularly in **emerging markets.**

Highly Confidential



•******** **Emerging Market Weakness:** Surprisingly, **AAPL** blamed **Turkey, India, Brazil** and **Russia,** but \*not\* **China**, which is constructive from a demand standpoint but could also represent another shoe to drop.  Management said that **EM currency weakness** resulted in **raising prices** in certain markets that are not growing the way they would like to see.  **India** was flat in the Q vs what should be a 'huge growth' market.  **Brazil** was down somewhat y/y. In general, management said that *'clearly consumer confidence is not as high as it was 12-months ago*' in some emerging markets.

•******** **China + App Store:**  **AAPL** would \*not\* put **China** in the weaker EM bucket above given very strong growth +16% last Q, including double digit iPhone growth and strong 'Other' growth.  **AAPL** did acknowledge a **moratorium on new game approvals** that's hurting **Tencent**, but they view this as a domestic issue and **not a factor of trade war.**

•******** **Disclosure:**  **AAPL** is adding **additional transparency** to start reporting **revenue + cost of sales for both total products and total services** beginning next Q, which means you'll be able to see the margin breakdown for the two segments and apply a higher multiple for the Services piece. That said, **AAPL** will **no longer provide unit sales for iPhone, iPad & Mac**.  Much of the conference call was spent explaining this decision, but the gist is that there's such a **wide dispersion of price points** that **AAPL** no longer sees units as a representative metric.

•******** **Gross Margin + Inventory + Memory / Components:**  Gross margins could have been better given the recent **NAND pricing weakness,** but management said that flat margin guidance was driven by **Memory** 30bps benefit + leverage on higher DecQ seasonal volumes **offset** by FX weakness -90bps headwind and **higher cost structure** on new products launched in the last six weeks.  Meanwhile, **inventory was down to just under $4B,** vs elevated levels of $6B in C2Q and $7.7B in C1Q, which suggests working through component inventory. However, **non-vendor trade receivables** were up +$13B vs up +$8B last year, which along with the **weaker unit sentiment** may **reverse today's Semis rally tomorrow.**

•******** **iPhone Units:**  Implied **iPhone unit guide is tricky** because the **Street ASP assumptions were likely too high in C4Q** as management talked about high-end channel fill in C3Q vs C4Q this year, in reversal of last year.  Management implied that **XS & XS Max** were selling well despite the usual pause they might see before a new product (**XR**) debuts.  That said, it's **too early for XR demand color.**

•******** **Services:**  This was the **clear bright spot hitting $10B milestone, up +27% vs +28% last Q** despite the headwind from China game approval freeze.  **AAPL** reached **330M paid subscriptions** on the platform, up +50%y/y and vs 300M last Q.  **Apple Pay** transaction volume tripled y/y and they're boasting **more volume than PayPal mobile** at 4x the growth rate.

APL-SECLIT_00587557

•******** **App Store Risk?**  As **Services** becomes increasingly important, management got questions on **efforts by Fortnite, NFLX & SPOT types to obviate the App Store** and encourage subscriptions on the mobile web to **avoid the 15-30% Apple tax**.  **AAPL** said that they have **<0.3% exposure to any single developer**, which **reduces risk** of action by one or two large content providers.

•******** **Accounting Change: Services** will also get a boost from new FASB accounting standards on rev rec that **moves some amortized deferred value of bundled services from products to services**, but **AAPL** reiterated the **Services** growth target of doubling FY16 levels by FY20 excluding the shift.

---

**From:** Wigg, Thomas (IED)

**Sent:** Thursday, November 01, 2018 4:59 PM

**To:** Wigg, Thomas (IED)

**Subject:** MS Tech: AAPL guides below blaming macro weakness in some emerging markets

SALES COMMENTARY -- Not a product of MS Research and should not be regarded as a research report | FOR INSTITUTIONAL DISTRIBUTION ONLY

# AAPL -4% DecQ rev guide weaker than expected ($91B midpoint vs Street $93B) into seasonally strong holiday Q with iPhone sell-in benefit, but Services remained strong at +27% growth despite China game freeze headwind.

# Tim Cook's quick Reuters [interview](#) after-market blames weakness in emerging markets (likely China but doesn't name), FX headwind ($2B),

APL-SECLIT_00587558

**iPhone XS/Max release in C3Q vs C4Q, and uncertainty as to whether they can make enough iPhone XR units.**

**This will hurt the market tomorrow:  Cook said that AAPL is *'seeing some macroeconomic weakness in some of the emerging markets'*. That's reminiscent of Jan-2016 commentary blaming China weakness, which sent the stock down -7%.**

• ******** **F4Q / C3Q (Sep) print:**  Revenue $63B vs guide $60-62B, GM 38.2% vs guide 38-38.5%, **iPhone units ~47M vs ~48M,** ASP ~$790 vs Street ~$740.

• ******** **F1Q / C4Q (Dec) guide:  Revenue guide $89-93B below Street $93B** (+45%q/q or below normal seasonality), GM guide flattish 38-38.5% (despite NAND price declines), **implied iPhone unit guide roughly ~59-69M** depending upon ASP assumptions, **below Street ~78M and MS ~75M.**

• ******** **Services stronger than expected +27%y/y** to all-time high $10B (normalized for $640M one-timer last year), only a **slight decel vs +28%y/y last Q** and against fears of a low 20s number.

• ******** **China grew +16% vs +19% last Q** but against a much tougher comp (last year C3Q inflected to positive growth after declines).

• ******** **Conference Call 5ET:**  888.254.3590

APL-SECLIT_00587559

**From:** Wigg, Thomas (IED)

**Sent:** Thursday, November 01, 2018 10:50 AM

**To:** Wigg, Thomas (IED)

**Subject:** MS Tech: AAPL tonight, BABA tmrw. AAPL focus on revenue guide + Services growth. BABA numbers have already come down substantially on macro + investments.

SALES COMMENTARY -- Not a product of MS Research and should not be regarded as a research report | FOR INSTITUTIONAL DISTRIBUTION ONLY

# AAPL has been resilient given reasonable expectations for iPhone units + ASPs (flattish) and narrative shift toward recurring Services revenue.

# That said, this quarter could be tricky as China's game approval freeze + tough comp against GOOGL TAC payment pose risk to Services, which needs to hold high 20s growth.

AAPL's iPhone X 'super cycle' fell short of expectations last year given premium price points that were too high to drive substantial unit growth, but units never went negative (beyond -1%), users stayed loyal to the platform (no **Android** defection), unit + ASP expectations ratcheted down (flattish), and **Services accelerated to pick up the slack + expand the stock multiple**.

Investors got **nervous about tariffs** over the summer, but **Tim Cook deserves a diplomacy award** for dinners with Trump and keynotes in China that have kept **AAPL** products exempt.

[Katy Huberty] flagged the **risk to Services growth** in the quarter, but generally sees **limited downside** to estimates given benefits from **iPhone XR/XS/Max** sell-in, rising **iPhone ASPs**, and **$20B** of quarterly **buybacks**.

APL-SECLIT_00587560

•\*\*\*\*\*\*\*\* **F4Q / C3Q (Sep) print:  AAPL** guided to $60-62B in revenue and 38-38.5% gross margin, with **buy-side expectations toward the high end on both** given benefits from **iPhone XS/Max** unit channel fill and **lower NAND pricing** to help offset margin headwind from new SKU ramp costs.  The Street models **~48M units (+3%y/y)** and **ASPs $740 (+20%y/y)** given premium **iPhone XS/Max** comparing against the **iPhone 8/Plus** in the month of September.

•\*\*\*\*\*\*\*\* **F1Q / C4Q (Dec) guide:** This will be an **important sentiment driver as a read on iPhone XR demand**, with expectations for guidance of **at least ~$92-94B revenue** and **flattish gross margin** guidance to bracket Consensus expectations.  The Street models **iPhone units of ~78M (+1%y/y)** on **ASP $805 (+1%y/y)**, vs MS lower on units at 75M (-3%y/y) and higher on ASPs at $850 (+7%y/y). Investors assume an **extreme mix shift to the iPhone XR** (vs XS/Max) given price-to-performance ratio, though median iPhone ASPs up >20%y/y means the Street is likely too conservative.

•\*\*\*\*\*\*\*\* **Services:**  This has driven the stock's **narrative and multiple expansion** given **Services acceleration from +23% in FY17 to +31% in C1Q and +31% again in C2Q** (+28% normalized for one-timers) on the back of in-app game transactions (**Fortnite**, etc), 3P subscription fees (**NFLX, SPOT,** etc), and 1P services (**iCloud, Apple Music, Apple Pay**).  That said, App Store data suggests a **slowdown in C3Q** on the back of **China's new game approval** freeze (**Tencent** down -30% YTD), while **AAPL also faces a tough comp against last years $640M one-time catch-up payment** (GOOGL).  All in, the data suggests a **Services slowdown to just +18% reported and +24% normalized,** which would be negative for the stock given **Consensus at +28% normalized or >$10B total**.  Katy thinks that **AAPL can hold high 20s Services growth** given conservative assumptions on Licensing and Other (-7%y/y), and views the China freeze as temporary in nature.

•\*\*\*\*\*\*\*\* **China rev growth, Inventory, Buybacks, TV Service?  AAPL's** China revenue should **decelerate** from +19% last Q given a tough comp against last year's inflection (C2Q17 -10% vs C3Q +12%) but should hold a double digit number or spark macro fears.  **Inventory** remained elevated at $6B in C2Q but down from $7.7B in C1Q, with expectations for continued work down but commentary on **price leverage** in the supply chain given weak **NAND + AMS** type datapoints.  **Buybacks** have been running consistently at **~$20B per quarter** as the status quo.  The **subscription TV service** should launch in 1H'19 but management will be tight-lipped until ready for launch.

•\*\*\*\*\*\*\*\* **AAPL** does not hit until 4.30ET   |   **Conference Call 5ET:**  888.254.3590

•\*\*\*\*\*\*\*\* **Options Implied Move:** 6%   |   **Average Move:** 4.5%

# BABA numbers have already been cut substantially to account for weaker macro,

APL-SECLIT_00587561

# higher investment in Ele.me, and new Taobao app taking longer to show benefits.

**BABA** tends to **talk numbers down** and then **print a slight beat to the lowered expectation**, though investors are more **nervous about the forward outlook** given China macro headwinds.  Investors have been increasingly focused on **customer management** and **commission revenue** metrics, which are slowing.

[Grace Chen](#) recently cut numbers to reflect **macro risks, product transition, and investments**, but stays bullish longer term as investments in **'New Retail'** will help widen **BABA's** lead over rivals.

•******** **Revenues:**  "We forecast **F2Q19 total sales of Rmb85.6bn (+55% YoY , +6% QoQ), 3% below consensus,** reflecting softer China online retail and digital entertainment sales."

•******** **Margins:** "We trim our **F2Q non-GAAP EBITA forecast 6%, to Rmb24.4bn (+6% YoY, -8% QoQ), or 28.4% EBITA margin.** We factored in **full-quarter consolidation of loss-making Ele.me, higher investments** (content for digital media and innovation initiatives), and **lighter customer management and commission** revenue."

•******** **Core Commerce:**  "We project **F2Q19 core commerce sales of Rmb73.0bn (+57% YoY,+6% QoQ),** with non-GAAP EBITA margin at 43.4% vs. 47.4% in F1Q19, mainly owing to full-quarter consolidation of Ele.me and seasonality. We project **Ele.me loss** of Rmb2.0-2.5bn in F2Q19 vs. ~Rmb1.2bn in F1Q19."

•******** **Customer Management + Commission Revenue:**  "We project **combined customer management and commission sales to grow 28% YoY in F2Q19 vs. 33% in F1Q19**. It is taking **time to roll out the new Taobao app that features recommendation feeds** .. We project F2Q19 **customer management to grow 26% YoY (vs. 26% in F1Q19)** and **commission revenue to grow 31% YoY (vs. 55% in F1Q19 on an easy comp),** roughly in line with Tmall GMV growth. "

•******** **F2019 outlook:** "We fine-tuned our **F2019 sales growth forecast to 57% YoY vs. 58% previously,** but **trimmed our non-GAAP EBITA projection 5% (+18% YoY).** We expect combined **customer management and commission sales to rise 32% YoY in F2019 vs. 36%** in our prior forecast. We expect F2Q19 non-GAAP EBITA growth of 5.8% YoY to be the trough for the year, with accelerating growth in subsequent quarters via rolling out the new Taobao app, scale merits, and easier comps. "

Highly Confidential

•\*\*\*\*\*\*\*\* **BABA** typically hits at 6.30ET   |   **Conference Call 7.30ET:**  845.675.0437, ID 5099548

•\*\*\*\*\*\*\*\* **Options Implied Move:**  7%   |   **Average Move:**  4%

.

Apple, Inc. (AAPL.O)

## China a Growing Headwind to App Store Growth Near-term

**Read Full Report**

(PDF: 18 Pages)

North America

APL-SECLIT_00587563

| | |
|---|---|
| Stock Rating | **Overweight** |
| Price Target | **$247.00** |

Katy L. Huberty, CFA, Erik W Woodring, Elizabeth Elliott, CFA, Kieran Kenny

*October 17, 2018*

Sept Q App Store net revenue of $3.6B fell short of $3.8B MSe. Pause in China new gaming approvals coupled with fear of economic slowdown in China present a near-term overhang but we see limited downside to near-term estimates and remain bullish on the long term sustainability of Services growth.

**App Store growth decelerated by 150bps in C3Q but still growing 20%+.** According to data compiled by Sensor Tower, Apple's App Store generated $8.4B in payments to developers in the September quarter, implying App Store net revenue (what is recognized on Apple's P&L, net of payments to developers) of $3.6B (+23% Y/Y), a quarterly high (Exhibit 1) but below our forecast of $3.8B (+30% Y/Y originally, +32% Y/Y after Sensor Tower restatements; Exhibit 2). Assuming our estimates for the other Services line items are in-line, these results imply September quarter Services revenue of $9.8B (+15% Y/Y or +24% Y/Y on a normalized basis, excluding the $640M favorable one-time payment from the September 2017 quarter), below our current estimate of $10.0B (+18% Y/Y, +28% normalized) and below current consensus of $10.1B (+19% Y/Y, +28% normalized). Coupled with slower Chinese gaming approvals, decelerating gaming/luxury brand growth in China, and implications of a potentially escalating trade tensions, we see China exposure as the biggest near-term risk. However, we believe that many of the App Store blemishes we cite below are more temporary in nature and as a result, continue to believe in the longer-term sustainability of App Store growth, which plays a meaningful role in our bullish Services thesis.

**China growth continues to decelerate while the US maintains 30%+ growth and Japan accelerates.** China remains the single largest revenue generating country for the App Store, producing slightly more than $1B in net revenue in the September quarter and accounting for 29% of total App Store net revenue, slightly lower than the T12M average of 31%. China App Store growth has now decelerated for 8 consecutive quarters, largely due to the after-effects of a pause in gaming license approvals in the country (see next paragraph), with growth in the most recent quarter falling to 16% Y/Y (Exhibit 3). On an ex-China basis, September quarter App Store net revenue would have grown 26% Y/Y, implying the slowdown in China accounted for 1pt of the deceleration in the quarter (Exhibit 4). In the US, App Store net revenue growth decelerated to 36% Y/Y in C3Q (from 42% growth in C2Q) but remained meaningfully higher than the previous 6 quarter average growth rate of 29% (Exhibit 5). Lastly, after growing at a low single digit percentage for the past two quarters, Japan's App Store net revenue meaningfully accelerated to 12% Y/Y in C3Q (Exhibit 6). Countries outside of the top 3 continue

APL-SECLIT_00587564

to become more meaningful contributors to revenue growth this year, and now account for just under one-third of the App Store's net revenue growth YTD vs. just 20% in 2017. (Exhibit 7, Exhibit 8).

**Gaming growth largely unchanged from C2Q but results more mixed beneath the surface.** Gaming-related app downloads and in-app purchases continue to drive the majority of App Store revenue, accounting for 71% of App Store net revenue in the September quarter and contributing close to half of App Store Y/Y revenue growth. Globally, gaming related revenue grew 13% Y/Y, a 40bps acceleration from C2Q18 (Exhibit 9), as strength in US (+25% Y/Y; Exhibit 10) and Japan (+7% Y/Y, an 800bps acceleration Q/Q ; Exhibit 11) offset weakness in China. While the gaming-related results in the US and Japan are encouraging, the 250bps deceleration in gaming-related net revenue (from 10.4% in C2Q to 7.9% in C3Q; Exhibit 12) in China is more concerning but almost certainly a direct result of the pause in gaming license approvals by Chinese regulators, which started in March and will reportedly last through the rest of the year, as approval responsibility shifts to the State Administration of Press and Publication. For example, the Financial Times reported earlier this month that over 9,000 new games were approved in 2017 in China vs just 1,932 YTD, which speaks to the severity of this year's approval slowdown. And while we expect a stricter license approval policy going forward, we view this slow down in China gaming-related revenue as temporary, and believe any efforts on the regulatory front to speed up new gaming license approvals would be a positive catalyst towards re-accelerating growth.

**Declines in non-gaming categories weighed on growth in C3Q.** Revenue growth from all other categories besides gaming, such as entertainment, social networking, and music, remains very strong but decelerated slightly to 60% Y/Y in C3Q, from 70%+ in the prior 3 quarters, with the most notable deceleration coming from Entertainment, the second largest revenue-generating category after gaming (Exhibit 13). App Store growth is increasingly dependent on these categories that now contribute 57% of overall App Store growth, up from 41% in the year ago quarter (Exhibit 14). In C3Q, Entertainment growth decelerated from 130% Y/Y in C2Q to 87% Y/Y in C3Q. Revenue growth of Social Networking and Music-related apps, the #3 and #4 largest App Store categories, respectively, decelerated by 5pts and 15pts in C3Q, to 23% Y/Y and 37%, respectively. Bigger picture however, revenue growth from all non-gaming categories is up 68% YTD, an acceleration from growth of 63% in 2017, so the slowdown in the September quarter is not yet something we'd point to as a worrisome trend.

**Overall impact to our Services thesis is limited, with Chinese new gaming license approvals a key to 2019 re-acceleration. Remain OW with $247 PT.** Despite the September quarter shortfall in App Store net revenue vs. our estimates and the meaningful role the App Store plays in Apple's Services business (it accounts for ~40% of Services revenue), we are hesitant to adjust our Services revenue estimate given the potential for upside in other categories. Over the past year, Licensing & Other, the App Store, and AppleCare contributed to upside to our Services growth estimates. Additionally, our September quarter Services revenue estimate of $10.0B assumes a 7% decline in Apple's Licensing & Other line, which includes GOOGL TAC payments, which we view as potentially conservative in light of our Internet team forecasting GOOGL mobile TAC payments growing 43% in the September quarter. As we approach 2019, the new gaming license approval situation in China remains the most important App Store-related storyline to follow, given the importance of both China and Gaming to the App Store. Nevertheless we believe this issue will be temporary given the importance of the gaming market in China but also expect smaller/faster growing countries to continue increasing in importance, providing the end-market diversification needed to sustain App Store growth over a multi-year period.

*Note, Sensor Tower updates their Store Intelligence dataset 3-4 times per year as they accumulate new publisher and developer data points over time. On a country or store level, these updates result in revisions that are rarely more than low-single-digit percentage point*

APL-SECLIT_00587565

*changes in either direction. In this latest update, cumulative App Store net revenue between 1Q14 and 2Q18 decreased by $64M, resulting in historical App Store net revenue growth rates that slightly differ from our previously published estimates. Exhibit 15 details these revisions.*
**Read more...**

**Authors**

| | Morgan Stanley & Co. LLC |
|---|---|
| . | **Katy L. Huberty, CFA** |
| | +1 212 761-6249    EMAIL |

| | Morgan Stanley & Co. LLC |
|---|---|
| . | **Erik W Woodring** |
| | +1 212 296-8083    EMAIL |

| | Morgan Stanley & Co. LLC |
|---|---|
| . | **Elizabeth Elliott, CFA** |
| | +1 212 761-3632    EMAIL |

| | Morgan Stanley & Co. LLC |
|---|---|
| . | **Kieran Kenny** |
| | +1 212 296-5137    EMAIL |

## Read Morgan Stanley Research anytime,

APL-SECLIT_00587566

anywhere...

Visit the Apple App Store or Android Market and download the **Morgan Stanley Research app**

Remove me from this distribution

For important information including analyst certification and disclosures regarding specific companies, derivatives, or other instruments discussed in this e-mail, please refer to the latest research report, if attached and/or hyperlinked to this email, or by logging on to Morgan Stanley's Matrix portal at http://www.morganstanley.com/matrix. You may also refer to the Morgan Stanley Research Disclosure Website at http://www.morganstanley.com/eqr/disclosures/webapp/generalresearch

Morgan Stanley will make certain research products and announcements available only on Morgan Stanley's Matrix platform. For access to Matrix, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix

Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act. If you have received this communication in error, please destroy all electronic and paper copies and notify the sender immediately. Mistransmission is not intended to waive confidentiality or privilege. Morgan Stanley reserves the right, to the extent permitted under applicable law, to monitor electronic communications. This message is subject to terms available at the following link: http://www.morganstanley.com/disclaimers. If you cannot access these links, please notify us by reply message and we will send the contents to you. By messaging with Morgan Stanley you consent to the foregoing.

© 2018 Morgan Stanley. All rights reserved

APL-SECLIT_00587567

Tech Hardware Pulse

# What Investors Are Asking: Expectations Into Earnings

**Read Full Report**

(PDF: 33 Pages)

**North America**

Industry View   **Attractive**

Katy L. Huberty, CFA, Elizabeth Elliott, CFA, Erik W Woodring, Kieran Kenny

*October 25, 2018*

We expect in-line results & guidance next week with the exception of STX, where weaker cloud capex pressures the outlook, in our view. While China contributed to slower Apple App Store growth, we see potential offsets including iPhone sell-in & lower memory costs which put an upward bias on ests.

**Earnings Preview: Apple.** Big picture, we see limited downside to our September and

APL-SECLIT_00587568

December quarter estimates as we are currently in an iPhone sell-in period and therefore Apple has greater flexibility in meeting/outperforming expectations. For the September quarter, we currently model revenue of $61B, gross margin of 38.2% and EPS of $2.75 vs. consensus of $61.5B, 38.6% (above mgmt's guidance), and $2.78, respectively. As we wrote about last week, we saw a deceleration in App Store results, from 25% Y/Y growth in the June Q, to 23% Y/Y in the September quarter, as China growth decelerated on the back of a continued pause in new gaming license approvals (Exhibit 1). However, we are hesitant to adjust our $10.0B (+18% Y/Y, +28% Y/Y on a normalized basis) Services revenue estimate lower given the potential for upside in other categories, such as Licensing & Other, where we assume a 7% Y/Y revenue decline despite our Internet team forecasting GOOGL mobile TAC payments growing 43% in the September quarter. For reference, consensus currently forecasts Sept Q Services revenue of $10.1B.

For the iPhone, our AlphaWise iPhone demand tracker, which compiles sell-through data using web search analytics, currently points to sell out of 44.3M units (-2% Y/Y) in the September quarter (Exhibit 2) vs. our shipment estimate of 48.3M units (+3% Y/Y) and consensus of 47.6M units. Over the last 5 years, the average channel inventory fill in the September quarter has been 2M units (Exhibit 3), which means our 48.3M iPhone shipment estimate would imply Sept Q iPhone sell through of 46.3M (+2% Y/Y), 5% above our AlphaWise tracker. However, given iPhone channel inventory is near the lower end of the 5-7 week target range and Apple launched two iPhones with new OLED / 3D Sensing technology in mid-September, we believe there could be a larger than seasonal channel fill this quarter. Lastly, as it relates to gross margins, our 38.2% total company gross margin estimate for September assumes that iPhone gross margins contract 50bps Y/Y but expand 10bps Q/Q, despite the iPhone manufacturing ramp in September, as the memory price compares ease. We see upside to gross margin expectations as Apple works down higher priced component inventory sitting on its balance sheet.

As we look to December, we model total company revenue of $93.9B, a gross margin of 38.2% and EPS of $4.86 vs. consensus at $93.0, 38.9% and $4.95, respectively. Given the December quarter is historically a channel fill period, we believe Apple has more flexibility in setting Street guidance expectations. That being said, December quarter guidance will be the most important driver of investor sentiment as it provides the first read on iPhone XR demand with at least an in-line guide or $92-94B key to continuing recent stock outperformance (shares -2.5% vs. NASDAQ -10%, S&P 500 -9% in the last month), in our view. Our $93.9B revenue estimate assumes iPhone shipments of 75.0M (-3% Y/Y) and ASP of $850 (+6% Y/Y). Consensus currently models December iPhone shipments of 77.9M and an ASP of $805, implying flat ASPs Y/Y, which we believe may prove conservative given the median iPhone ASP is up 22% this cycle vs. last cycle. Recent iPhone XS and XS Max data points are mixed (relative strength in the iPhone XS Max somewhat offset by weaker iPhone XS demand), as is supply chain data, with Taiwanese iPhone component suppliers growing revenue 11% Y/Y in the September quarter (a positive; Exhibit 4) but growth in August and September falling below trailing 2 year seasonality (a cautious sign; Exhibit 5). However, we believe it's still too early to make a near-term call on this cycle until the iPhone XR is officially available (in-store sales start Friday, October 26th), considering we expect shipments of the iPhone XR to roughly equal shipments of the iPhone XS and Max, combined, in FY19. Over the next few weeks we'd expect an increase in noise out of the supply chain as Apple re-assesses new iPhone model demand (and subsequently builds), which could limit share price upside. But longer term we still believe that the strength in Services combined with rising iPhone ASPs in FY19 and $20B/quarterly buybacks provide a nice set-up into early 2019.

**Earnings Preview: Seagate.** We expect Seagate to report September quarter revenue and EPS in-line to slightly lower than our estimates for $3.0B and $1.57, and consensus estimates for $3.0B and $1.56. Nidec results show September quarter HDD unit shipments were in-line with initial forecasts, however the company decreased FY18 (ended March 2019) forecasts by 1%, with downside skewed to the March 2019 quarter. Western Digital reported a shortfall in

September quarter HDD units with higher than expected HDD ASPs and gross margin however TSR production data showed WD losing share throughout the quarter suggesting Seagate has a better chance of hitting September quarter estimates. As we highlighted four weeks ago, we see the industry entering a period of cloud digestion likely pressuring forward consensus estimates and guidance. This trend was confirmed by WD today where weaker December quarter guidance was attributed to a combination of falling NAND prices, weaker cloud demand, and Intel CPU shortages. While we are calling for secular tailwinds as exponential growth in data drives demand for storage over the medium- to long-term, we also believe we are entering a period of cyclical pressure. Net, STX share price may be range bound until consensus estimates are reset lower for the next couple of quarters. However, we see a buying opportunity in the medium-term with secular trends supporting growth and shares currently trading at trough multiples. For the September quarter, we model revenue grows in-line with guidance for 5% Q/Q with gross margin achieving the mid-point of Seagate's long-term range, or 31%. For the December quarter, we model 3% sequential growth which is modestly below guidance for 5% Q/Q. Our latest analysis incorporating TSR data on HDD production through August and 2-year average monthly seasonality suggests HDD revenue in the December quarter could be in the range of flat to low single digits Q/Q, versus our estimate for 3% Q/Q. Guidance could be even lower considering the unseasonal slowing of cloud and client drives as noted by WD. For FY19, we estimate EPS of $6.07 versus consensus of $6.16 and expect Street numbers to be reduced as the company digest weaker hyperscale cloud demand. In fact, WD comments that both cloud and client HDD shipments will weaken over the next two quarters suggest our $4.68 bear case EPS could play out. Please see *Revising Estimates On Hyperscale Cloud Softening* and *STX: NAND Price Concerns Overblown; Cloud a Bigger Near-term Risk* for our views on hyperscale cloud capex. We continue to view Seagate as a primary beneficiary of storage demand to support the Data Era, but see a better buying opportunity post earnings and potential downward revision to Street estimates. Seagate is scheduled to report earnings on Friday, November 2nd, before market open.

**Earnings Preview: Electronics for Imaging.** We model 3Q18 revenue and EPS of $263M and $0.49, in-line with consensus estimates of $263M and $0.50 and near the midpoint of management's revenue and EPS guidance of $260-265M and $0.47-0.53. Our 3Q18 revenue forecast implies Industrial Inkjet growth of 14% Y/Y, Productivity Software growth of 7%, and Fiery declines of 12%, all within management's guidance targets. EFI has successfully met their guidance for Nozomi shipments in both 1Q and 2Q, and in 3Q are guiding to 7 total Nozomi shipments, which at an ASP of $2.7M implies stand-alone Nozomi revenue of $19M in 3Q, accounting for 13 points of Industrial Inkjet growth in the quarter. Therefore, for Industrial Inkjet growth to meet our forecast, the rest of the Industrial Inkjet segment needs to post revenue growth of 80bps Y/Y. In the third quarter, EFI made 4 public announcements of Nozomi purchases; 1) one to Mid-America Display in St. Louis, MO, 2) one to Thai Containers Group (the first Nozomi installation in Asia), 3) one to Carmel Frenkel in Israel and 4) one to Whitebird in Canada. We believe the market reaction to EFI's earnings announcement will hinge first and foremost on the progress of Nozomi placements/future shipment guidance (mgmt guided for 8 shipments in 4Q18), especially after the company raised 2018 Nozomi guidance to $65M last quarter (from $60M prior). On the margin front, we model a non-GAAP gross margin of 48%, down 350bps Y/Y and 170bps Q/Q, due to the mix shift towards lower margin Inkjet sales and higher costs associated with the ramp of Nozomi production and the 2H launch of EFI's new h3 Display Graphics platform. Importantly, EFI's 3Q earnings announcement will mark the first time investors hear from new CEO Bill Muir, who is taking over from longtime CEO Guy Gecht and who previously served as COO at Jabil. Mr. Muir's appointment to CEO was effective October 15th. EFII is scheduled to report earnings on Monday, October 29th, after market close.

**Earnings Preview: NCR.** We model September quarter revenue and EPS of $1.59B (-4.6 Y/Y) and $0.52, which is slightly below consensus of $1.60B and $0.54. Our revenue forecast is driven by 2% Y/Y Software declines, 1% Y/Y Services growth, and 12.5% Y/Y Hardware decline. Also embedded in our forecast are operating margin estimates of 24.0% (-710bps Y/Y) for the Software segment, 14.6% (flat Y/Y) for the Services segment and -7.0% (-670bps Y/Y)

APL-SECLIT_00587570

for the Hardware segment, resulting in total company operating margins of 10.5% (-360bps Y/Y). NCR lowered 2018 EPS guidance by 21% (at the midpoint) last quarter after unexpectedly announcing ATM supply chain bottlenecks, delayed product launches in POS/SCO and a weaker 2H18 software outlook. Most of the costs associated with addressing these issues are likely to hit in 3Q, hence our downbeat outlook for operating margins this quarter. As it stands, new CEO Michael Hayford has inherited a business that is facing significant near-term challenges, and while we'd expect him to announce updates to some of the issues disclosed in 2Q, we'd expect more details to be provided at NCR's November 7th analyst day in New York. In the meantime, we believe NCR is in a bit of an information vacuum, but at the minimum needs to show an improvement in the ATM business in 3Q, after disclosing ATM orders and backlog were up double digits exiting 2Q. We model 5% ATM hardware declines in 3Q, an improvement from 21% Y/Y declines in 2Q18. NCR is scheduled to report earnings on Tuesday, October 30th, after market close.

**Earnings Preview: CDW.** We model September quarter revenue and EPS of $4,234M (+8%) and $1.32, which are largely in-line with consensus estimates of $4,215M and $1.34. Our 8% revenue growth forecast for 3Q is driven by Corporate growth of 9% Y/Y, Small Business growth of 5% Y/Y, Public growth of 4.1% (Gov't +3%, Education +4%, Healthcare +6%) and Other revenue (CDW International) growth of 20%. IT budget growth in our CIO survey dipped slightly from 2Q but remains above trend line, with CIO's forecasting IT budget growth of 5% in 2018 and 4.9% in 2019 (above the 2016-2018 average of +4.6%), and hardware spend to accelerate to 2.8% Y/Y in 2019 from 2.6% in 2018. And while we might expect some of the cyclical upside from tax reform and accelerated depreciation to begin dissipating this quarter, we believe CDW is likely to outperform our 3Q estimates. Similar to last quarter, we expect CDW to call out positive spending trends in client devices, hyperconverged infrastructure, SaaS solutions, security software, and datacenter hardware. However, there are a few dynamics this quarter that may limit the ability to further raise full year estimates. The first is the impact from US/China tariffs and Intel CPU shortages on 2018 guidance, after some hardware OEM's called these issues out as headwinds to 4Q18 growth and margins. While management specifically noted the pockets of supply chain dislocation called out in 2Q were not a result of US/China tariffs, this was prior to the US administration announcing additional tariffs on some $200B of goods in September. Second, the USD continued to strengthen in 3Q, and we wouldn't be surprised if management revised their expectations for a 30bps FX tailwind in 2018 lower. Finally, CDW is facing increasingly tougher comps in 2H18, which could limit upside for the rest of the year and disappoint investors expecting momentum to continue through the end of 2018. CDW is scheduled to report earnings on Wednesday, October 31st, before the market open.

**Earnings Preview: Teradata.** We expect Teradata to report results in-line with our September quarter revenue and EPS estimates of $534M (+1.5% Y/Y) and $0.31, which is in-line with consensus estimates of $535M and $0.31 and at the midpoint of mgmt's guidance range of $530-540M and $0.30-0.32. Our revenue growth forecast is driven by total Recurring revenue growth of 9% Y/Y, Perpetual Software Licenses & Hardware declines of 25% Y/Y and Consulting growth of 3% Y/Y. Over the last two quarters, Teradata has outperformed consensus revenue and EPS estimates, but also simultaneously lowered 2018 EPS guidance from $1.50-1.60 to $1.20-1.24 as the shift to subscription bookings accelerated faster than expected (management currently forecasts subscriptions to account for 65-70% of bookings in 2018, up from 40-50% guidance in February). The accelerated shift to subscription/recurring revenue is a positive, in our view, and we do not believe the market will penalize Teradata for a weaker FY18 forecast if there is clear evidence that the business model transformation continues to accelerate. While the expected margin ramp in 2H18 (+420bps 2H18 vs. 1H18) is dependent on improving software mix which is difficult to predict and creates some risk, current consensus expectations for below seasonal revenue growth compared to above seasonal 1H18 trends helps reduce risk of a meaningful guide down, in our view. Teradata is scheduled to report earnings on Thursday, November 1st, after market close. **Read more...**

APL-SECLIT_00587571

**Authors**

| | Morgan Stanley & Co. LLC |
| | **Katy L. Huberty, CFA** |
| | +1 212 761-6249    EMAIL |

| | Morgan Stanley & Co. LLC |
| | **Elizabeth Elliott, CFA** |
| | +1 212 761-3632    EMAIL |

| | Morgan Stanley & Co. LLC |
| | **Erik W Woodring** |
| | +1 212 296-8083    EMAIL |

| | Morgan Stanley & Co. LLC |
| | **Kieran Kenny** |
| | +1 212 296-5137    EMAIL |

## Read Morgan Stanley Research anytime, anywhere...

Visit the Apple App Store or Android Market and download the **Morgan Stanley Research app**

APL-SECLIT_00587572

[Remove me from this distribution](#)

For important information including analyst certification and disclosures regarding specific companies, derivatives, or other instruments discussed in this e-mail, please refer to the latest research report, if attached and/or hyperlinked to this email, or by logging on to Morgan Stanley's Matrix portal at http://www.morganstanley.com/matrix You may also refer to the Morgan Stanley Research Disclosure Website at http://www.morganstanley.com/eqr/disclosures/webapp/generalresearch

Morgan Stanley will make certain research products and announcements available only on Morgan Stanley's Matrix platform. For access to Matrix, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix

Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act. If you have received this communication in error, please destroy all electronic and paper copies and notify the sender immediately. Mistransmission is not intended to waive confidentiality or privilege. Morgan Stanley reserves the right, to the extent permitted under applicable law, to monitor electronic communications. This message is subject to terms available at the following link: http://www.morganstanley.com/disclaimers. If you cannot access these links, please notify us by reply message and we will send the contents to you. By messaging with Morgan Stanley you consent to the foregoing.

© 2018 Morgan Stanley. All rights reserved

Highly Confidential

APL-SECLIT_00587573

## Alibaba Group Holding (BABA.N)

# F2Q19 Preview: Expect Lighter Profits

**Read Full Report**

(PDF: 12 Pages)

**Asia Pacific**

Stock Rating **Overweight**

Price Target **US$220.00**

Grace Chen, Alex Ko, Steven Tsai

*October 9, 2018*

We stay OW but trim our price target 8%, to US$220, to reflect softer near-term profits from macro risks, product transition, and investments. We expect continued investments in the new retail ecosystem to help Alibaba widen its lead over rivals despite near-term margin pressure.

APL-SECLIT_00587574

## WHAT'S CHANGED?

| Alibaba Group Holding (BABA.N) | |
|---|---|

| Price Target | |
|---|---|
| From: US$240.00 | To: **US$220.00** |

| F18e, F19e, F20e non-GAAP EPS | |
|---|---|
| From: | To: **-5%, -7%, -8%** |

**F2Q preview – expect lighter sales and profits from macro risks, product transition, and investments:** We forecast F2Q19 total sales of Rmb85.6bn (+55% YoY , +6% QoQ), 3% below consensus, reflecting softer China online retail and digital entertainment sales. We trim our F2Q non-GAAP EBITA forecast 6%, to Rmb24.4bn (+6% YoY, -8% QoQ), or 28.4% EBITA margin. We factored in full-quarter consolidation of loss-making Ele.me, higher investments (content for digital media and innovation initiatives), and lighter customer management and commission revenue. We also expect Ant Financial to accelerate investments, leading to lower profits QoQ. We trim our F2Q non-GAAP net profit forecast 6%, to Rmb20.1bn (-10% YoY, -5% QoQ), mainly owing to lighter EBITA.

**Core commerce – China online retail sales growth softer amid macro forces, product transition:** We project F2Q19 core commerce sales of Rmb73.0bn (+57% YoY,+6% QoQ), with non-GAAP EBITA margin at 43.4% vs. 47.4% in F1Q19, mainly owing to full-quarter consolidation of Ele.me and seasonality. We project Ele.me loss of Rmb2.0-2.5bn in F2Q19 vs. ~Rmb1.2bn in F1Q19. We project combined customer management and commission sales to grow 28% YoY in F2Q19 vs. 33% in F1Q19. It is taking time to roll out the new Taobao app that features recommendation feeds. We project F2Q19 customer management to grow 26% YoY (vs. 26% in F1Q19) and commission revenue to grow 31% YoY (vs. 55% in F1Q19 on an easy comp), roughly in line with Tmall GMV growth.

**F2019 outlook – a year of investment amid macro risks:** We fine-tuned our F2019 sales growth forecast to 57% YoY vs. 58% previously, but trimmed our non-GAAP EBITA projection 5% (+18% YoY). We expect combined customer management and commission sales to rise 32% YoY in F2019 vs. 36% in our prior forecast. We expect F2Q19 non-GAAP EBITA growth of 5.8% YoY to be the trough for the year, with accelerating growth in subsequent quarters via rolling out the new Taobao app, scale merits, and easier comps. **Read more...**

| Authors |
|---|

APL-SECLIT_00587575

| | Morgan Stanley Asia Limited<br><br>**Grace Chen**<br><br>+852 2848-5835    EMAIL |
|---|---|

| | Morgan Stanley Asia Limited<br><br>**Alex Ko**<br><br>+852 2239-1225    EMAIL |
|---|---|

| | Morgan Stanley Asia Limited<br><br>**Steven Tsai**<br><br>+852 2848-7217    EMAIL |
|---|---|

# Read Morgan Stanley Research anytime, anywhere...

Visit the Apple App Store or Android Market and download the **Morgan Stanley Research app**

**Subscription details**

You received this email because of alerts set for your saved search(es): **theme+trades** | **TechbIst**

Unsubscribe or suspend your email alerts.

Highly Confidential

Morgan Stanley Asia Limited

For important information including analyst certification and disclosures regarding specific companies, derivatives, or other instruments discussed in this e-mail, please refer to the latest research report, if attached and/or hyperlinked to this email, or by logging on to Morgan Stanley's Matrix portal at

http://www.morganstanley.com/matrix

. You may also refer to the Morgan Stanley Research Disclosure Website at

http://www.morganstanley.com/eqr/disclosures/webapp/generalresearch

.

Morgan Stanley will make certain research products and announcements available only on Morgan Stanley's Matrix platform. For access to Matrix, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix

.

Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act. If you have received this communication in error, please destroy all electronic and paper copies and notify the sender immediately. Mistransmission is not intended to waive confidentiality or privilege. Morgan Stanley reserves the right, to the extent permitted under applicable law, to monitor electronic communications. This message is subject to terms available at the following link: http://www.morganstanley.com/disclaimers

. If you cannot access these links, please notify us by reply message and we will send the contents to you. By messaging with Morgan Stanley you consent to the foregoing.

© 2018 Morgan Stanley. All rights reserved

APL-SECLIT_00587577

For important information including analyst certification and disclosures regarding specific companies, derivatives, or other instruments discussed in this e-mail, please refer to the latest research report, if attached and/or hyperlinked to this email, or by logging on to Morgan Stanley's Matrix portal at http://www.morganstanley.com/matrix. You may also refer to the Morgan Stanley Research Disclosure Website at http://www.morganstanley.com/eqr/disclosures/webapp/generalresearch

Morgan Stanley will make certain research products and announcements available only on Morgan Stanley's Matrix platform. For access to Matrix, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

For access to Research disclosures, please visit: http://www.morganstanley.com/researchdisclosures

For important information including analyst certification and disclosures regarding specific companies, derivatives, or other instruments discussed in this e-mail, please refer to the latest research report, if attached and/or hyperlinked to this email, or by logging on to Morgan Stanley's Matrix portal at http://www.morganstanley.com/matrix. You may also refer to the Morgan Stanley Research Disclosure Website at http://www.morganstanley.com/eqr/disclosures/webapp/generalresearch

Morgan Stanley will make certain research products and announcements available only on Morgan Stanley's Matrix platform. For access to Matrix, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

For access to Research disclosures, please visit: http://www.morganstanley.com/researchdisclosures

For important information including analyst certification and disclosures regarding specific companies, derivatives, or other instruments discussed in this e-mail, please refer to the latest research report, if attached and/or hyperlinked to this email, or by logging on to Morgan Stanley's Matrix portal at http://www.morganstanley.com/matrix. You may also refer to the Morgan Stanley Research Disclosure Website at http://www.morganstanley.com/eqr/disclosures/webapp/generalresearch

Morgan Stanley will make certain research products and announcements available only on Morgan Stanley's Matrix platform. For access to Matrix, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

For access to Research disclosures, please visit: http://www.morganstanley.com/researchdisclosures

NOTICE: Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act. If you have received this communication in error, please destroy all electronic and paper copies and notify the sender immediately. Mistransmission is not intended to waive confidentiality or privilege. Morgan Stanley reserves the right, to the extent permitted under applicable law, to monitor electronic communications. This message is subject to terms available at the following link: http://www.morganstanley.com/disclaimers If you cannot access these links, please notify us by reply message and we will send the contents to you. By communicating with Morgan Stanley you consent to the foregoing and to the voice recording of conversations with personnel of Morgan Stanley.

Highly Confidential

# EXHIBIT 64

This report is intended for mattblake@apple.com at Apple. Unauthorized distribution of this report is prohibited.

# GUGGENHEIM

November 1, 2018

**Robert Cihra, Analyst**
robert.cihra@guggenheimpartners.com
212 901 9409

**Amil Patel, Associate**
amil.patel@guggenheimpartners.com
212 518 9892

## AAPL — May Want its Growth-via-ASP Strategy to be Less Obvious

**Key Message:** Apple's Sep-qtr beat on an even higher iPhone ASP +28%Y/Y vs. our +24%Y/Y estimate, and we expect it to beat a conservative Dec-qtr guide again on strong demand for the new XR. But management's commentary on weaker emerging markets macro, tougher FX and now choice to stop reporting units are all new headwinds for a company that already needs to now start lapping FY18's big +17%Y/Y jump in iPhone ASPs. We reiterate our BUY and $245 PT but trim our estimates and continue to see AAPL as less of a table-pounder than it was 6-12 months ago as ASPs start to anniversary.

## AAPL — BUY

**Apple Inc.**
**Sector: IT Hardware & Mobility**

### Estimate Changes

| | |
|---|---|
| Share Price | $222.22 |
| Price Target | $245.00 |

| Revenue ($B) (FY SEP) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| 2018 | 88.3 | 61.1 | 53.3 | 62.9 | 265.6 |
| 2019 | 93.3E | 66.1E | 56.4E | 65.6E | 281.5E |
| 2020 | 96.7E | 68.9E | 58.1E | 68.0E | 291.7E |

| EPS ($) (FY SEP) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| 2018 | 3.89 | 2.73 | 2.34 | 2.91 | 11.91 |
| Prior | | | | 2.80 | 11.79 |
| P/E | | | | | 18.7x |
| 2019 | 4.78E | 3.06E | 2.46E | 3.07E | 13.41E |
| Prior | 5.15E | 3.13E | 2.53E | 3.10E | 13.95E |
| P/E | | | | | 16.6x |
| 2020 | 5.11E | 3.37E | 2.73E | 3.43E | 14.70E |
| Prior | 5.46E | 3.47E | 2.83E | 3.47E | 15.28E |
| P/E | | | | | 15.1x |

### Financial Metrics

| | |
|---|---|
| Debt/Total Capital | 52% |
| Net Cash/Share | $25.29 |

### Market Data & Valuation Multiples

| | |
|---|---|
| 52-Week Range | $150.24 – $233.47 |
| Dividend | $2.92 |
| Dividend Yield | 1.3% |
| Shares Out (M) | 4,847.5 |
| Market Cap (M) | $1,077,222 |
| Enterprise Value (M) | $954,605 |
| ADV (3 mo; 000) | 33,461 |

**Sep-qtr revs and EPS beat at $62.9B (+20%Y/Y) and $2.91 (+41%Y/Y)** vs. our/consensus $61.9B/$61.5B and $2.80/$2.78 estimates, as flat Y/Y iPhones of 46.9mil were right in line with our 47.0mil estimate but ASP jumped an even bigger than expected +28%Y/Y to $793, driving iPhone REVENUE +29%Y/Y (its highest growth rate since Sep-15).

**For the Dec-qtr, we believe Apple's guide for revs of $89-93B and mid-point of implied EPS ~$4.60 look conservative and estimate a higher $93.3B (+6%Y/Y) and $4.78 (+23%Y/Y);** albeit with a tougher Q/Q comp, iPhone ASP beats now likely to moderate and emerging markets commentary is making that 5-7% lower than our earlier expectations.

**Reporting change may be for customer, not investor optics –** Surprisingly, Apple says it will stop reporting UNIT numbers going forward, which hit the stock after hours, and we think investors will dislike it as it could foreshadow trying to hide unit declines. But our take is that smartphone market units have already gone ex-growth (e.g., iPhone unit growth has already averaged -2%Y/Y the past 12 quarters), and Apple's move may rather be because it does not want to keep making it so obvious to CUSTOMERS that its strategy has shifted to what we've been calling "growth via ASP" (e.g., not just iPhones, but also in iPads, Mac, Watch).

**We trim our Dec-qtr iPhone unit estimate to 77mil (flat Y/Y) from 80mil and ASP to +1%Y/Y from +6%Y/Y,** but forecast Apple still growing iPhone revenue +2%Y/Y in FY19E on units +1%Y/Y and ASP +2%Y/Y. That ASP increase now needs to start lapping FY18E's very big +17%Y/Y jump, however (vs. 10yr average of +4%Y/Y), thereby moderating revs growth meaningfully from the +18%Y/Y Apple just posted in FY18E, slightly less than its +3%Y/Y in FY17 yet still much better than the -12%Y/Y back in FY16.

**"Growth via ASP" is no longer news but we still see two remaining drivers:** 1) Apple's new larger-screen $1099 6.5-inch iPhone XS Max satisfying demand after no Plus-sized X launched last year, and 2) our expectation for the new $749 6.1-inch iPhone XR to be ASP dilutive vs. the XS/Max BUT net ASP accretive overall by pulling demand up from prior-gen 6 and 7 buyers (e.g., through bigger new screens, 3D sensing/Face ID, etc.; in line with Apple's historical high-end demographic and peel-off-the-top model). We continue to expect the XR to ship >50% more units in FY19E than the combined total of FY18's iPhone 8+8 Plus, and account for 45-50% of Apple's total units in FY19E.

**By geo, Americas revs were +19%Y/Y, Europe +18%Y/Y and China held solid at +16%Y/Y** even as it now returns to tougher Y/Y comps (e.g., China revs were +12%Y/Y in Sep-17 after 6 preceding quarters of 10-33%Y/Y declines), with China iPhone revs up >20%Y/Y. Apple did, however, call out macro weakness it now sees in some other emerging markets, including Turkey, Brazil, Russia and India (e.g., where revs were just flat Y/Y), compounded by the stronger USD.

**Gross margin was right in line at 38.3% and Apple guided the Dec-qtr steady again at 38-38.5% for a 5th consecutive quarter,** which we see reflecting its unique ability (because it owns its own platform vs. Android/Wintel competitors) to practically now adapt its pricing strategy to a firm target margin model.

Confidential     APL-SECLIT_00002121

IT HARDWARE & MOBILITY

APPLE INC.                                                                                                November 1, 2018

**Services revs of $10.0B beat at +17%Y/Y vs. our +14%Y/Y estimate (+27%Y/Y excluding Sep-17's $640mil one-off gain),** and while Apple does not report the specifics, we estimate its #1 contributor remaining the App Store at 37% of Services revs, with #2 being Media Content (Music+iTunes) at 17% of revs and #3 Licensing at 14%, driven by TAC payments from Google (GOOG) search in iOS/Safari accounting for ~75% of that alone. We continue to forecast recurring Services growing another +19%Y/Y in FY19E, helping boost not only Apple's margins but also its P/E.

**iPads at 9.7mil units (-6%Y/Y) missed our 10.4mil estimate although Macs of 5.3mil (-2%Y/Y) beat our 4.8mil, likely getting a bigger than expected boost from July's MacBook Pro refresh.** And the Dec-qtr should now get some help in both from Apple having refreshed its iPad Pro (e.g., edge-to-edge display, Face ID) and MacBook Air (e.g., thinner, lighter) just this week, also raising prices in keeping with its recent MO.

**Other Products grew +31%Y/Y to $4.2B vs. our $4.6B estimate,** but we continue to expect the recent refresh of Apple's cellular Watch Series 4 (larger, thinner, faster), which also increased its price +$100 to $499, to boost the Dec-qtr. We also continue to forecast "Other Products" representing Apple's fastest-growing business again at +21%Y/Y in FY19E vs. +35%Y/Y in FY18E but just +16%Y/Y back in FY17; driven by the Watch, AirPods, HomePod, etc.

**Apple bought back $19.4B of its stock in the Sep-qtr,** taking its net cash down to $123B (or $25/share) but also generating FCF of $16.5B (+40%Y/Y).

**Figure 1.    Apple – Actuals vs. Estimated**

| Apple | Reported Sep-18A | Y/Y | Our Est Sep-18E | Variance | Our Est Dec-18E | Y/Y | FY19E | Y/Y |
|---|---|---|---|---|---|---|---|---|
| Revs ($B) | **$62.9** | 20% | $61.9 | $1.0 | $93.3 | 6% | $281.5 | 6% |
| -Product | **$52.9** | 20% | $52.2 | $0.7 | $82.6 | 4% | $237.2 | 4% |
| -Services | **$10.0** | 17% | $9.7 | $0.3 | $10.7 | 26% | $44.3 | 19% |
| GM | **38.3%** | +40bps | 38.2% | +10bps | 38.4% | +0bps | 38.4% | +10bps |
| OpMgn | **25.6%** | +70bps | 25.3% | +30bps | 29.0% | -80bps | 26.3% | -40bps |
| EPS | **$2.91** | 41% | $2.80 | $0.12 | $4.78 | 23% | $13.41 | 13% |
| Units (mil): | | | | | | | | |
| iPhone | **46.9** | 0% | 47.0 | (0.1) | 77.0 | 0% | 219.6 | 1% |
| iPad | **9.7** | -6% | 10.4 | (0.7) | 12.8 | -3% | 41.8 | -4% |
| Mac | **5.3** | -2% | 4.8 | 0.5 | 5.1 | -1% | 18.1 | 0% |
| ASP ($): | | | | | | | | |
| iPhone | **$793** | 28% | $767 | $26 | $806 | 1% | $778 | 2% |
| iPad | **$422** | -10% | $457 | ($36) | $499 | 12% | $484 | 12% |
| Mac | **$1,399** | 5% | $1,432 | ($34) | $1,375 | 2% | $1,382 | -1% |

*Source: Company reports, Guggenheim Securities, LLC estimates*

Confidential

IT HARDWARE & MOBILITY

| APPLE INC. | November 1, 2018 |
| --- | --- |

Figure 2.   iPhone Units, Growth and ASP – Quarterly and Annual



*Source: Company reports, Guggenheim Securities, LLC estimates*

Figure 3.   Apple's Y/Y Revenue Growth Contributors by Product/Service



*Source: Company reports, Guggenheim Securities, LLC estimates*

Figure 4.   Apple – Overall Unit, Revenue and Margin Trends



*Source: Company reports, Guggenheim Securities, LLC estimates*

---

Confidential

APL-SECLIT_00002123

IT HARDWARE & MOBILITY

**Valuation**

Our AAPL price target of $245 is based on a P/E of 16x ex-cash (vs. prior 15x), and EV/FCF of 16x (vs. prior 15x) on CY19E, representing a premium to AAPL's average P/E and EV/FCF of 13x over the past 5 years, but one we think is justified by re-accelerated growth and more consistent Services profits.

**Risks**

Risks to our rating and price target for Apple include its exposure to premium-priced consumer IT markets and revenue/profit concentration from just a handful of key products, particularly its iPhone, so it could face competitive pricing and margin pressure.

Confidential

APL-SECLIT_00002124

IT HARDWARE & MOBILITY

| APPLE INC. | November 1, 2018 |

### Figure 5.    Apple – Income Statement

| ($ in millions) | FY 2016 | FY 2017 | Q1 Dec-17 | Q2 Mar-18 | Q3 Jun-18 | Q4 Sep-18 | FY 2018 | Q1E Dec-18 | Q2E Mar-19 | Q3E Jun-19 | Q4E Sep-19 | FY 2019E | FY 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2018 | | | | | 2019E | | | |
| Net sales | $215,639 | $229,234 | $88,293 | $61,137 | $53,265 | $62,900 | $265,595 | $93,338 | $66,144 | $56,376 | $65,631 | $281,489 | $291,710 |
| Cost of sales | 131,376 | 141,048 | 54,381 | 37,715 | 32,844 | 38,816 | 163,756 | 57,530 | 40,716 | 34,534 | 40,507 | 173,287 | 179,315 |
| Gross profit | $84,263 | $88,186 | $33,912 | $23,422 | $20,421 | $24,084 | $101,839 | $35,808 | $25,428 | $21,842 | $25,124 | $108,202 | $112,395 |
| R & D | 10,045 | 11,581 | 3,407 | 3,378 | 3,701 | 3,750 | 14,236 | 4,150 | 4,050 | 4,150 | 4,250 | 16,600 | 17,600 |
| S G & A | 14,194 | 15,261 | 4,231 | 4,150 | 4,108 | 4,216 | 16,705 | 4,613 | 4,424 | 4,292 | 4,333 | 17,661 | 18,010 |
| Operating expenses | $24,239 | $26,842 | $7,638 | $7,528 | $7,809 | $7,966 | $30,941 | $8,763 | $8,474 | $8,442 | $8,583 | $34,261 | $35,610 |
| Operating income | $60,024 | $61,344 | $26,274 | $15,894 | $12,612 | $16,118 | $70,898 | $27,045 | $16,955 | $13,400 | $16,540 | $73,941 | $76,785 |
| Interest, other inc(exp) | 1,348 | 2,745 | 756 | 274 | 672 | 303 | 2,005 | 300 | 300 | 300 | 300 | 1,200 | 1,200 |
| Pretax income | $61,372 | $64,089 | $27,030 | $16,168 | $13,284 | $16,421 | $72,903 | $27,345 | $17,255 | $13,700 | $16,840 | $75,141 | $77,985 |
| Income taxes | 15,685 | 15,738 | 6,965 | 2,346 | 1,765 | 2,296 | 13,372 | 4,512 | 2,847 | 2,261 | 2,779 | 12,398 | 13,257 |
| Net income | $45,687 | $48,351 | $20,065 | $13,822 | $11,519 | $14,125 | $59,531 | $22,833 | $14,408 | $11,440 | $14,062 | $62,743 | $64,728 |
| Extraordinary items | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net inc. after x/o items | $45,687 | $48,351 | $20,065 | $13,822 | $11,519 | $14,125 | $59,531 | $22,833 | $14,408 | $11,440 | $14,062 | $62,743 | $64,728 |
| EPS (operating) | $8.31 | $9.21 | $3.89 | $2.73 | $2.34 | $2.91 | $11.91 | $4.78 | $3.06 | $2.46 | $3.07 | $13.41 | $14.70 |
| EPS (reported) | $8.31 | $9.21 | $3.89 | $2.73 | $2.34 | $2.91 | $11.91 | $4.78 | $3.06 | $2.46 | $3.07 | $13.41 | $14.70 |
| Shares o/s, diluted | 5,500 | 5,252 | 5,158 | 5,068 | 4,927 | 4,848 | 5,000 | 4,779 | 4,711 | 4,643 | 4,575 | 4,677 | 4,404 |
| % of Sales: | | | | | | | | | | | | | |
| Gross margin | 39.1% | 38.5% | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.4% | 38.4% | 38.7% | 38.3% | 38.4% | 38.5% |
| R & D | 4.7% | 5.1% | 3.9% | 5.5% | 6.9% | 6.0% | 5.4% | 4.4% | 6.1% | 7.4% | 6.5% | 5.9% | 6.0% |
| S G & A | 6.6% | 6.7% | 4.8% | 6.8% | 7.7% | 6.7% | 6.3% | 4.9% | 6.7% | 7.6% | 6.6% | 6.3% | 6.2% |
| Operating expenses | 11.2% | 11.7% | 8.7% | 12.3% | 14.7% | 12.7% | 11.6% | 9.4% | 12.8% | 15.0% | 13.1% | 12.2% | 12.2% |
| Operating margin | 27.8% | 26.8% | 29.8% | 26.0% | 23.7% | 25.6% | 26.7% | 29.0% | 25.6% | 23.8% | 25.2% | 26.3% | 26.3% |
| Pretax margin | 28.5% | 28.0% | 30.6% | 26.4% | 24.9% | 26.1% | 27.4% | 29.3% | 26.1% | 24.3% | 25.7% | 26.7% | 26.7% |
| Tax rate | 25.6% | 24.6% | 25.8% | 14.5% | 13.3% | 14.0% | 18.3% | 16.5% | 16.5% | 16.5% | 16.5% | 16.5% | 17.0% |
| Net margin | 21.2% | 21.1% | 22.7% | 22.6% | 21.6% | 22.5% | 22.4% | 24.5% | 21.8% | 20.3% | 21.4% | 22.3% | 22.2% |
| Y/Y % Change: | | | | | | | | | | | | | |
| Net sales | -8% | 6% | 13% | 16% | 17% | 20% | 16% | 6% | 8% | 6% | 4% | 6% | 4% |
| Operating income | -16% | 2% | 12% | 13% | 17% | 23% | 16% | 3% | 7% | 6% | 3% | 4% | 4% |
| EPS | -10% | 11% | 16% | 30% | 40% | 41% | 29% | 23% | 12% | 5% | 5% | 13% | 10% |
| Q/Q % Change: | | | | | | | | | | | | | |
| Net sales | | | 68% | -31% | -13% | 18% | | 48% | -29% | -15% | 16% | | |
| EPS | | | 88% | -30% | -14% | 25% | | 64% | -36% | -19% | 25% | | |

| Calendar Year | CY16 | CY17 | | | | | CY18E | | | | | CY19E | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $218,118 | $239,176 | | | | | $270,640 | | | | | $284,806 | |
| Y/Y | -7% | 10% | | | | | 13% | | | | | 5% | |
| EPS | $8.32 | $9.70 | | | | | $12.70 | | | | | $13.66 | |
| Y/Y | -11% | 17% | | | | | 31% | | | | | 8% | |

*Source: Company reports, Guggenheim Securities, LLC estimates*

Confidential

APL-SECLIT_00002125

IT HARDWARE & MOBILITY

| APPLE INC. | November 1, 2018 |
|---|---|

**Figure 6.    Apple – Unit and ASP Model**

| | FY 2016 | FY 2017 | Q1 Dec-17 | Q2 Mar-18 | Q3 Jun-18 | Q4 Sep-18 | FY 2018 | Q1E Dec-18 | Q2E Mar-19 | Q3E Jun-19 | Q4E Sep-19 | FY 2019E | FY 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **2018** | | | | | **2019E** | | | |
| **Units (000)** | | | | | | | | | | | | | |
| iPhones | 211,884 | 216,756 | 77,316 | 52,217 | 41,300 | 46,889 | 217,722 | 77,000 | 52,745 | 42,196 | 47,681 | 219,622 | 223,687 |
| iPads | 45,590 | 43,753 | 13,170 | 9,113 | 11,553 | 9,699 | 43,535 | 12,803 | 8,578 | 10,722 | 9,650 | 41,753 | 41,019 |
| Macs | 18,484 | 19,251 | 5,112 | 4,078 | 3,720 | 5,299 | 18,209 | 5,079 | 3,980 | 3,976 | 5,105 | 18,141 | 18,276 |
| iPods | 5,613 | 3,610 | 621 | 350 | 335 | 335 | 1,642 | 549 | 350 | 335 | 335 | 1,569 | 1,569 |
| Watch | 10,415 | 14,804 | 7,000 | 4,644 | 4,135 | 4,590 | 20,369 | 8,225 | 5,457 | 4,858 | 5,393 | 23,933 | 27,523 |
| **Y/Y % Change** | | | | | | | | | | | | | |
| iPhones | -8% | 2% | -1% | 3% | 1% | 0% | 0% | 0% | 1% | 2% | 2% | 1% | 2% |
| iPads | -17% | -4% | 1% | 2% | 1% | -6% | 0% | -3% | -6% | -7% | -1% | -4% | -2% |
| Macs | -10% | 4% | -5% | -3% | -13% | -2% | -5% | -1% | -2% | 7% | -4% | 0% | 1% |
| iPods | -42% | -36% | -63% | -55% | -56% | -12% | -55% | -12% | 0% | 0% | 0% | -4% | 0% |
| Watch | 70% | 42% | 51% | 29% | 40% | 28% | 38% | 18% | 18% | 18% | 18% | 18% | 15% |
| **Q/Q % Change** | | | | | | | | | | | | | |
| iPhones | | | 66% | -32% | -21% | 14% | | 64% | -32% | -20% | 13% | | |
| iPads | | | 28% | -31% | 27% | -16% | | 32% | -33% | 25% | -10% | | |
| Macs | | | -5% | -20% | -9% | 42% | | -4% | -22% | 0% | 28% | | |
| iPods | | | 64% | -44% | -4% | 0% | | 64% | -36% | -4% | 0% | | |
| Watch | | | 94% | -34% | -11% | 11% | | 79% | -34% | -11% | 11% | | |
| **% iPhone Unit Mix** | | | | | | | | | | | | | |
| iPhone - hi end | 67% | 72% | 63% | 55% | 62% | 69% | 62% | 80% | 82% | 80% | 86% | 82% | 79% |
| iPhone - low end | 33% | 28% | 37% | 45% | 38% | 31% | 38% | 20% | 18% | 20% | 14% | 18% | 21% |
| **% iPad Unit Mix** | | | | | | | | | | | | | |
| iPad - hi end | 67% | 64% | 64% | 66% | 66% | 67% | 66% | 66% | 67% | 67% | 67% | 67% | 67% |
| iPad - low end | 33% | 36% | 36% | 34% | 34% | 33% | 34% | 34% | 33% | 33% | 33% | 33% | 33% |
| **% Mac Unit Mix** | | | | | | | | | | | | | |
| Desktops | 19% | 16% | 16% | 18% | 17% | 13% | 16% | 15% | 15% | 15% | 12% | 14% | 13% |
| Portables | 81% | 84% | 84% | 83% | 83% | 87% | 84% | 85% | 85% | 85% | 88% | 86% | 87% |
| **ASP ($)** | | | | | | | | | | | | | |
| iPhone ASP | $645 | $652 | $796 | $728 | $724 | $793 | $766 | $806 | $769 | $721 | $792 | $778 | $770 |
| iPad ASP | $452 | $439 | $445 | $451 | $410 | $422 | $432 | $499 | $504 | $461 | $472 | $484 | $478 |
| Mac ASP | $1,235 | $1,343 | $1,349 | $1,434 | $1,433 | $1,399 | $1,400 | $1,375 | $1,404 | $1,388 | $1,365 | $1,382 | $1,371 |
| iPod ASP | $143 | $146 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 |
| Watch ASP | $428 | $422 | $439 | $440 | $445 | $462 | $446 | $470 | $470 | $470 | $470 | $470 | $470 |
| **Y/Y % Change** | | | | | | | | | | | | | |
| iPhone ASP | -4% | 1% | 15% | 11% | 20% | 28% | 17% | 1% | 6% | 0% | 0% | 2% | -1% |
| iPad ASP | 7% | -3% | 5% | 4% | -6% | -10% | -2% | 12% | 12% | 12% | 12% | 12% | -1% |
| Mac ASP | 0% | 9% | 0% | 3% | 10% | 5% | 4% | 2% | -2% | -3% | -2% | -1% | -1% |
| iPod ASP | -4% | 2% | 44% | 43% | 43% | 0% | 37% | 0% | 0% | 0% | 0% | 0% | 0% |
| Watch ASP | -3% | -1% | 5% | 4% | 5% | 8% | 6% | 7% | 7% | 6% | 2% | 5% | 0% |
| **Q/Q % Change** | | | | | | | | | | | | | |
| iPhone ASP | | | 29% | -9% | -1% | 10% | | 2% | -5% | -6% | 10% | | |
| iPad ASP | | | -5% | 1% | -9% | 3% | | 18% | 1% | -8% | 2% | | |
| Mac ASP | | | 1% | 6% | 0% | -2% | | -2% | 2% | -1% | -2% | | |
| iPod ASP | | | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | | |
| Watch ASP | | | 3% | 0% | 1% | 4% | | 2% | 0% | 0% | 0% | | |

*Source: Company reports, Guggenheim Securities, LLC estimates*

Confidential

APL-SECLIT_00002126

IT HARDWARE & MOBILITY

**Figure 7.    Apple – Revenue and Margin Model**

| | FY 2016 | FY 2017 | 2018 Q1 Dec-17 | Q2 Mar-18 | Q3 Jun-18 | Q4 Sep-18 | FY 2018 | 2019E Q1E Dec-18 | Q2E Mar-19 | Q3E Jun-19 | Q4E Sep-19 | FY 2019E | FY 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue ($mil)** | **$215,639** | **$229,234** | **$88,293** | **$61,137** | **$53,265** | **$62,900** | **$265,595** | **$93,338** | **$66,144** | **$56,376** | **$65,631** | **$281,489** | **$291,710** |
| iPhone | $136,700 | $141,319 | $61,576 | $38,032 | $29,906 | $37,185 | $166,699 | $62,072 | $40,538 | $30,428 | $37,746 | $170,784 | $172,282 |
| iPad | $20,628 | $19,222 | $5,862 | $4,113 | $4,741 | $4,089 | $18,805 | $6,392 | $4,321 | $4,948 | $4,552 | $20,212 | $19,605 |
| Mac | $22,831 | $25,850 | $6,895 | $5,848 | $5,330 | $7,411 | $25,484 | $6,983 | $5,590 | $5,521 | $6,970 | $25,063 | $25,056 |
| Services | $24,348 | $29,980 | $8,471 | $9,190 | $9,548 | $9,981 | $37,190 | $10,712 | $10,884 | $11,114 | $11,565 | $44,274 | $50,991 |
| App Store | $7,332 | $10,596 | $3,193 | $3,490 | $3,545 | $3,666 | $13,894 | $3,844 | $4,217 | $4,402 | $4,492 | $16,955 | $20,375 |
| iTunes+Music | $5,274 | $5,729 | $1,567 | $1,590 | $1,664 | $1,777 | $6,597 | $1,847 | $1,865 | $1,911 | $1,987 | $7,611 | $8,526 |
| Licensing | 2,903 | 3,955 | 1,443 | 1,428 | 1,364 | 1,420 | 5,655 | 1,717 | 1,714 | 1,664 | 1,761 | 6,856 | 7,884 |
| iCloud/ACare/Other | 8,840 | 9,699 | 2,269 | 2,682 | 2,975 | 3,118 | 11,043 | 3,304 | 3,088 | 3,136 | 3,324 | 12,852 | 14,205 |
| Other Products | $11,132 | $12,863 | $5,489 | $3,954 | $3,740 | $4,234 | $17,417 | $7,180 | $4,811 | $4,366 | $4,799 | $21,156 | $23,774 |
| iPod | 801 | 527 | 124 | 70 | 67 | 67 | 328 | 110 | 70 | 67 | 67 | 314 | 314 |
| Watch | 4,456 | 6,250 | 3,076 | 2,045 | 1,839 | 2,122 | 9,082 | 3,867 | 2,566 | 2,284 | 2,536 | 12,941 | 12,941 |
| Accessories | 5,875 | 6,086 | 2,289 | 1,839 | 1,834 | 2,045 | 8,007 | 3,203 | 2,176 | 2,014 | 2,196 | 9,589 | 10,520 |
| **Y/Y % Change** | **-8%** | **6%** | **13%** | **16%** | **17%** | **20%** | **16%** | **6%** | **8%** | **6%** | **4%** | **6%** | **4%** |
| iPhone | -12% | 3% | 13% | 14% | 20% | 29% | 18% | 1% | 7% | 2% | 2% | 2% | 1% |
| iPad | -11% | -7% | 6% | 6% | -5% | -15% | -2% | 9% | 5% | 4% | 11% | 7% | -3% |
| Mac | -10% | 13% | -5% | 0% | -5% | 3% | -1% | 1% | -4% | 4% | -6% | -2% | 0% |
| Services | 22% | 23% | 18% | 31% | 31% | 17% | 24% | 26% | 18% | 16% | 16% | 19% | 15% |
| Other Products | 11% | 16% | 36% | 38% | 37% | 31% | 35% | 31% | 22% | 17% | 13% | 21% | 12% |
| **Q/Q % Change** | | | **68%** | **-31%** | **-13%** | **18%** | | **48%** | **-29%** | **-15%** | **16%** | | |
| iPhone | | | 113% | -38% | -21% | 24% | | 67% | -35% | -25% | 24% | | |
| iPad | | | 21% | -30% | 15% | -14% | | 56% | -32% | 14% | -8% | | |
| Mac | | | -4% | -15% | -9% | 39% | | -6% | -20% | -1% | 26% | | |
| Services | | | 0% | 8% | 4% | 5% | | 7% | 2% | 2% | 4% | | |
| Other Products | | | 70% | -28% | -5% | 13% | | 70% | -33% | -9% | 10% | | |
| **As % of Revenue** | | | | | | | | | | | | | |
| iPhone | 63% | 62% | 70% | 62% | 56% | 59% | 63% | 67% | 61% | 54% | 58% | 61% | 59% |
| iPad | 10% | 8% | 7% | 7% | 9% | 7% | 7% | 7% | 7% | 9% | 7% | 7% | 7% |
| Mac | 11% | 11% | 8% | 10% | 10% | 12% | 10% | 7% | 8% | 10% | 11% | 9% | 9% |
| Services | 11% | 13% | 10% | 15% | 18% | 16% | 14% | 11% | 16% | 20% | 18% | 16% | 17% |
| App Store | 3% | 5% | 4% | 6% | 7% | 6% | 5% | 4% | 6% | 8% | 7% | 6% | 7% |
| iTunes+Music | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 3% | 3% |
| Licensing | 1% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 3% |
| iCloud/ACare/Other | 4% | 4% | 3% | 4% | 6% | 5% | 4% | 4% | 5% | 6% | 5% | 5% | 5% |
| Other Products | 5% | 6% | 6% | 6% | 7% | 7% | 7% | 8% | 7% | 8% | 7% | 8% | 8% |
| iPod | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Watch | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 4% |
| Accessories | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 4% |
| **Gross Margin (%)** | **39.1%** | **38.5%** | **38.4%** | **38.3%** | **38.3%** | **38.3%** | **38.3%** | **38.4%** | **38.4%** | **38.7%** | **38.3%** | **38.4%** | **38.5%** |
| iPhone | 41% | 40% | 39% | 38% | 37% | 38% | 38% | 39% | 37% | 37% | 37% | 37% | 36% |
| iPad | 25% | 24% | 24% | 24% | 23% | 23% | 24% | 23% | 23% | 23% | 23% | 23% | 23% |
| Mac | 21% | 19% | 18% | 18% | 17% | 18% | 18% | 18% | 18% | 18% | 18% | 18% | 18% |
| Services | 62% | 64% | 66% | 66% | 66% | 65% | 66% | 66% | 67% | 67% | 66% | 66% | 67% |
| Other Products | 27% | 26% | 26% | 27% | 27% | 27% | 27% | 28% | 27% | 27% | 27% | 27% | 27% |
| **Contribution to Total GM$** | | | | | | | | | | | | | |
| iPhone | 67% | 64% | 71% | 61% | 55% | 59% | 63% | 67% | 58% | 51% | 55% | 59% | 56% |
| iPad | 6% | 5% | 4% | 4% | 5% | 4% | 4% | 4% | 4% | 5% | 4% | 4% | 4% |
| Mac | 6% | 6% | 4% | 4% | 5% | 6% | 5% | 3% | 4% | 5% | 5% | 4% | 4% |
| Services | 18% | 22% | 17% | 26% | 31% | 27% | 24% | 20% | 28% | 34% | 31% | 27% | 30% |
| Other Products | 4% | 4% | 4% | 4% | 5% | 5% | 5% | 6% | 5% | 5% | 5% | 5% | 6% |

*Source: Company reports, Guggenheim Securities, LLC estimates*

Confidential

IT HARDWARE & MOBILITY

| APPLE INC. | November 1, 2018 |

## Figure 8.    Apple – Balance Sheet

| ($ in millions) | 2017 | | | | 2018 | | | | 2019E | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 Dec-16 | Q2 Mar-17 | Q3 Jun-17 | Q4 Sep-17 | Q1 Dec-17 | Q2 Mar-18 | Q3 Jun-18 | Q4 Sep-18 | Q1E Dec-18 | Q2E Mar-19 | Q3E Jun-19 | Q4E Sep-19 |
| **Assets** | | | | | | | | | | | | |
| Cash and equiv. | $16,371 | $15,157 | $18,571 | $20,289 | $27,491 | $45,059 | $31,971 | $25,913 | $28,234 | $17,151 | $12,405 | $20,394 |
| ST mkt securities | 44,081 | 51,944 | 58,188 | 53,892 | 49,662 | 42,881 | 38,999 | 40,388 | 40,388 | 40,388 | 40,388 | 40,388 |
| A/R | 14,057 | 11,579 | 12,399 | 17,874 | 23,440 | 14,324 | 14,104 | 23,186 | 22,364 | 14,263 | 14,588 | 23,777 |
| Inventory | 2,712 | 2,910 | 3,146 | 4,855 | 4,421 | 7,662 | 5,936 | 3,956 | 5,863 | 4,150 | 3,520 | 4,128 |
| Other | 26,111 | 20,400 | 20,571 | 31,735 | 38,796 | 20,127 | 24,751 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 |
| Total current assets | $103,332 | $101,990 | $112,875 | $128,645 | $143,810 | $130,053 | $115,761 | $131,339 | $134,745 | $113,848 | $108,797 | $126,583 |
| PP&E, net | 26,510 | 27,163 | 29,286 | 33,783 | 33,679 | 35,077 | 38,117 | 41,304 | 41,717 | 42,551 | 43,828 | 45,143 |
| LT mkt securities | 185,638 | 189,740 | 184,757 | 194,714 | 207,944 | 179,286 | 172,773 | 170,799 | 170,799 | 170,799 | 170,799 | 170,799 |
| Other | 15,661 | 15,639 | 18,255 | 18,177 | 21,361 | 23,086 | 22,546 | 22,283 | 22,951 | 22,951 | 23,181 | 23,876 |
| Total assets | $331,141 | $334,532 | $345,173 | $375,319 | $406,794 | $367,502 | $349,197 | $365,725 | $370,213 | $350,150 | $346,605 | $366,402 |
| **Liab & Stockholders' Equity** | | | | | | | | | | | | |
| Debt | $13,992 | $13,991 | $18,475 | $18,473 | $18,478 | $20,478 | $17,472 | $20,748 | $20,748 | $20,748 | $20,748 | $20,748 |
| Accounts payable | 38,510 | 28,573 | 31,915 | 49,049 | 62,985 | 34,311 | 38,489 | 55,888 | 57,983 | 41,036 | 43,507 | 58,688 |
| Accrued; defer'd revs | 31,628 | 30,778 | 30,912 | 33,292 | 34,325 | 34,531 | 32,587 | 40,230 | 40,484 | 40,484 | 40,484 | 45,468 |
| Total current liabs | $84,130 | $73,342 | $81,302 | $100,814 | $115,788 | $89,320 | $88,548 | $116,866 | $119,215 | $102,268 | $104,739 | $124,904 |
| LT debt | 73,557 | 84,531 | 89,864 | 97,207 | 103,922 | 101,362 | 97,128 | 93,735 | 93,735 | 93,735 | 93,735 | 93,735 |
| LT liab; defer'd revs | 41,064 | 42,577 | 41,582 | 43,251 | 46,885 | 49,942 | 48,572 | 47,977 | 45,772 | 46,687 | 47,621 | 51,530 |
| Stockholders' equity | 132,390 | 134,082 | 132,425 | 134,047 | 140,199 | 126,878 | 114,949 | 107,147 | 111,491 | 107,460 | 100,510 | 96,232 |
| Total liab & Stock equity | $331,141 | $334,532 | $345,173 | $375,319 | $406,794 | $367,502 | $349,197 | $365,725 | $370,213 | $350,150 | $346,605 | $366,402 |
| Employees (000) | 117.2 | 118.3 | 120.7 | 123.0 | 124.2 | 125.5 | 128.0 | 130.5 | 133.2 | 135.8 | 138.5 | 141.3 |
| **Financial Ratios** | | | | | | | | | | | | |
| Current Ratio | 1.2 | 1.4 | 1.4 | 1.3 | 1.2 | 1.5 | 1.3 | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 |
| Debt/Equity | 66% | 73% | 82% | 86% | 87% | 96% | 100% | 107% | 103% | 107% | 114% | 119% |
| Debt/Total Capital | 40% | 42% | 45% | 46% | 47% | 49% | 50% | 52% | 51% | 52% | 53% | 54% |
| Book Value/Share | $25 | $25 | $25 | $26 | $27 | $25 | $23 | $22 | $23 | $23 | $22 | $21 |
| **Annualized Quarter** | | | | | | | | | | | | |
| Rev./Employee (000) | $2,675 | $1,788 | $1,505 | $1,710 | $2,843 | $1,949 | $1,665 | $1,927 | $2,804 | $1,948 | $1,628 | $1,858 |
| A/R DSO | 16 | 20 | 25 | 31 | 24 | 21 | 24 | 33 | 22 | 19 | 23 | 33 |
| Inventory Turns | 80 | 46 | 37 | 33 | 47 | 25 | 19 | 31 | 47 | 33 | 36 | 42 |
| Days Inventory | 5 | 8 | 10 | 11 | 8 | 14 | 19 | 11 | 8 | 11 | 10 | 8 |
| A/P Days | 72 | 80 | 103 | 135 | 104 | 82 | 105 | 130 | 91 | 91 | 113 | 130 |
| Cash conv cycle (days) | (51) | (52) | (69) | (94) | (73) | (46) | (63) | (85) | (61) | (60) | (80) | (89) |
| ROE | 55% | 33% | 26% | 32% | 59% | 41% | 38% | 51% | 84% | 53% | 44% | 57% |
| ROIC | 32% | 19% | 14% | 16% | 30% | 21% | 18% | 25% | 40% | 25% | 20% | 26% |
| Total cash ($mil) | $246,090 | $256,841 | $261,516 | $268,895 | $285,097 | $267,226 | $243,743 | $237,100 | $239,421 | $228,338 | $223,592 | $231,581 |
| Debt | ($87,549) | ($98,522) | ($108,339) | ($115,680) | ($122,400) | ($121,840) | ($114,600) | ($114,483) | ($114,483) | ($114,483) | ($114,483) | ($114,483) |
| Net cash ($mil) | $158,541 | $158,319 | $153,177 | $153,215 | $162,697 | $145,386 | $129,143 | $122,617 | $124,938 | $113,855 | $109,109 | $117,098 |
| per share | $29.76 | $30.09 | $29.27 | $29.56 | $31.54 | $28.68 | $26.21 | $25.29 | $26.14 | $24.17 | $23.50 | $25.60 |

*Source: Company reports, Guggenheim Securities, LLC estimates*

Confidential

APL-SECLIT_00002128

IT HARDWARE & MOBILITY

| APPLE INC. | November 1, 2018 |

**Figure 9.   Apple – Cash Flow**

($ in millions)

| Fiscal Years Ending September | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from operating activities:** | | | | | | | | | | |
| Net income (loss) | $25,922 | $41,733 | $37,037 | $39,510 | $53,394 | $45,687 | $48,351 | $59,531 | $62,743 | $64,728 |
| Depreciation & amortization | 1,814 | 3,277 | 6,757 | 7,946 | 11,257 | 10,505 | 10,157 | 10,903 | 11,635 | 12,407 |
| Other, deferred tax, nonrecurring | 4,036 | 6,145 | 3,394 | 5,210 | 4,968 | 9,148 | 10,640 | (27,694) | 2,842 | 3,115 |
| | 31,772 | 51,155 | 47,188 | 52,666 | 69,619 | 65,340 | 69,148 | 42,740 | 77,220 | 80,250 |
| Working capital investment: | | | | | | | | | | |
| (Incr) in accounts receivable | 143 | (5,551) | (1,949) | (4,232) | 611 | 1,095 | (2,093) | (5,322) | (591) | (433) |
| (Incr) in inventories | 275 | (15) | (973) | (76) | (238) | 217 | (2,723) | 828 | (172) | (114) |
| (Incr) in other assets | (3,325) | (4,576) | 1,080 | (2,053) | (3,914) | 1,039 | (9,572) | (8,433) | (1,593) | (1,707) |
| Incr in accounts payable | 2,515 | 4,467 | 2,340 | 5,938 | 5,400 | 1,791 | 9,618 | 9,175 | 2,800 | 1,636 |
| Incr in other liab/deferred revs. | 6,149 | 5,376 | 5,980 | 7,470 | 9,788 | (3,658) | (780) | 38,446 | 5,949 | 6,698 |
| | 5,757 | (299) | 6,478 | 7,047 | 11,647 | 484 | (5,550) | 34,694 | 6,392 | 6,081 |
| **Net cash from Operations** | **$37,529** | **$50,856** | **$53,666** | **$59,713** | **$81,266** | **$65,824** | **$63,598** | **$77,434** | **$83,612** | **$86,331** |
| **Free cash flow** | **$33,269** | **$42,561** | **$45,501** | **$50,142** | **$70,019** | **$53,090** | **$51,147** | **$64,121** | **$68,138** | **$70,212** |
| **Cash flows from investing activities:** | | | | | | | | | | |
| Capital expenditures | (4,260) | (8,295) | (8,165) | (9,571) | (11,247) | (12,734) | (12,451) | (13,313) | (15,473) | (16,119) |
| Net (purchases) of investments | (32,464) | (38,427) | (24,042) | (9,017) | (44,417) | (30,634) | (33,147) | 32,363 | 0 | 0 |
| Acquisitions, other | (3,695) | (1,505) | (1,567) | (3,991) | (610) | (2,609) | (848) | (2,984) | 0 | 0 |
| **Net cash (used in) investing activities** | **($40,419)** | **($48,227)** | **($33,774)** | **($22,579)** | **($56,274)** | **($45,977)** | **($46,446)** | **$16,066** | **($15,473)** | **($16,119)** |
| **Cash flows from financing activities:** | | | | | | | | | | |
| Net debt incr/(decr) | 0 | 0 | 16,896 | 18,266 | 29,305 | 22,057 | 29,014 | 432 | 0 | 0 |
| Net stock issue/(repurchase) | 1,444 | 790 | (22,711) | (44,689) | (35,460) | (30,390) | (33,592) | (74,596) | (60,000) | (60,000) |
| Dividends | 0 | (2,488) | (10,564) | (11,126) | (11,561) | (12,150) | (12,769) | (13,712) | (13,657) | (12,861) |
| **Net cash (used in) financing activities** | **$1,444** | **($1,698)** | **($16,379)** | **($37,549)** | **($17,716)** | **($20,483)** | **($17,347)** | **($87,876)** | **($73,657)** | **($72,861)** |
| **Net increase (decrease) in cash** | **($1,446)** | **$931** | **$3,513** | **($415)** | **$7,276** | **($636)** | **($195)** | **$5,624** | **($5,519)** | **($2,649)** |
| Cash at beginning of period | 11,261 | 9,815 | 10,746 | 14,259 | 13,844 | 21,120 | 20,484 | 20,289 | 25,913 | 20,394 |
| Cash at end of period | $9,815 | $10,746 | $14,259 | $13,844 | $21,120 | $20,484 | $20,289 | $25,913 | $20,394 | $17,746 |
| **Fiscal:** | | | | | | | | | | |
| Op Cash Flow/Share | $5.72 | $7.69 | $8.23 | $9.75 | $14.03 | $11.97 | $12.11 | $15.49 | $17.88 | $19.60 |
| FCF/Share | $5.07 | $6.43 | $6.98 | $8.19 | $12.09 | $9.65 | $9.74 | $12.82 | $14.57 | $15.94 |
| **Calendar Year:** | | | | | | | | | | |
| Op Cash Flow/Share | $6.89 | $8.56 | $8.25 | $11.85 | $13.15 | $12.10 | $12.48 | $14.92 | $17.27 | |
| FCF/Share | $6.23 | $7.16 | $7.03 | $10.04 | $11.10 | $9.81 | $10.19 | $12.12 | $13.85 | |

*Source: Company reports, Guggenheim Securities, LLC estimates*

Confidential

APL-SECLIT_00002129

IT HARDWARE & MOBILITY

| APPLE INC. | November 1, 2018 |
| --- | --- |

## ANALYST CERTIFICATION

By issuing this research report, each Guggenheim Securities, LLC ("Guggenheim Securities") research analyst whose name appears in this report hereby certifies that (i) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst.

## IMPORTANT DISCLOSURES

The research analyst(s) and research associate(s) have received compensation based upon various factors, including quality of research, investor client feedback, and Guggenheim Securities, LLC's overall revenue, which includes investment banking revenue.

Guggenheim Securities, LLC or its affiliates expect(s) to receive or intend(s) to seek compensation for investment banking services from Apple Inc. in the next 3 months.

Please refer to this website for company-specific disclosures referenced in this report: https://guggenheimsecurities.bluematrix.com/sellside/Disclosures.action. Disclosure information is also available from Compliance, 330 Madison Avenue, New York, NY 10017.



Created by: BlueMatrix

## RATINGS EXPLANATION AND GUIDELINES

**BUY (B)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of 10% or more within a 12-month period.

**NEUTRAL (N)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of between plus 10% and minus 10% within a 12-month period.

**SELL (S)** - Describes stocks that we expect to provide a total negative return (price appreciation plus yield) of 10% or more within a 12-month period.

**NR** - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Guggenheim Securities, LLC policies.

**CS** - Coverage Suspended. Guggenheim Securities, LLC has suspended coverage of this company.

**NC** - Not covered. Guggenheim Securities, LLC does not cover this company.

**Monitor -** Describes stocks whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

**Under Review (UR) -** Following the release of significant news from this company, the rating has been temporarily placed under review until sufficient information has been obtained and assessed by the analyst.

Guggenheim Securities, LLC methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

Price targets are assigned for Buy- and Sell-rated stocks. Price targets for Neutral-rated stocks are provided at the discretion of the analyst.

---

**GUGGENHEIM SECURITIES, LLC**    *See pages 10 - 11 for analyst certification and important disclosures.* Page 10

**APPLE INC.**                                                                                                      November 1, 2018

**Equity Valuation and Risks:** For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at https://guggenheimlibrary.bluematrix.com/client/library.jsp, contact the primary analyst or your Guggenheim Securities, LLC representative, or email GSResearchDisclosures@guggenheimpartners.com.

**RATINGS DISTRIBUTIONS FOR GUGGENHEIM SECURITIES:**

| Rating Category | Count | Percent | IB Serv./ Past 12Mos. | |
| --- | --- | --- | --- | --- |
| | | | Count | Percent |
| BUY | 218 | 57.22% | 25 | 11.47% |
| NEUTRAL | 156 | 40.94% | 11 | 7.05% |
| SELL | 7 | 1.84% | 0 | 0.00% |

**OTHER DISCLOSURES**

This research is for our clients and prospective clients only. Other than disclosures relating to Guggenheim Securities and its affiliates, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the research analyst's judgement. Guggenheim Securities conducts a full-service, integrated investment banking and brokerage business, and one or more of its affiliates conducts an investment management business. Guggenheim Securities is a member of SIPC (http://www.sipc.org). Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and our employees trading for our own account that reflect opinions that are contrary to the opinions expressed in this research. Guggenheim Securities or certain of its affiliates conducts an investment management business, trades for its own account, and conducts an investment business, and may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research. We and our affiliates also may sell to or buy from customers on a principal basis the securities described herein. We and our affiliates also do business with, or that relates to, companies covered in Guggenheim Securities' research, and may have a position in the debt of the company or companies discussed herein.

This research is not an offer to sell or the solicitation of an offer to buy any security. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This communication does not constitute an offer of Shares to the public in the United Kingdom. No prospectus has been or will be approved in the United Kingdom in respect of the Securities. Consequently, this communication is directed only at (i) persons who are outside the United Kingdom or (ii) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"), (iii) high net worth entities falling within Article 49(2) of the Order (iv) and other persons to whom it may lawfully be communicated (all such persons together being referred to as "relevant persons"). Any investment activity to which this communication relates will only be available to, and will only be engaged with, relevant persons. Any person who is not a relevant person should not act or rely on this document or any of its contents.

**TACTICAL TRADING IDEA DISCLAIMER**

Guggenheim Securities, LLC produces "Tactical Trade Ideas" that identify short-term, catalyst-driven trading opportunities impacting companies within the Firm's coverage universe. Tactical Trade Ideas may exist on companies in this report and may be contrary to the analyst's published rating.

Copyright © 2018 by Guggenheim Securities, LLC, ("Guggenheim") a FINRA registered broker-dealer. All rights reserved. The content of this report is based upon information obtained from sources that Guggenheim generally considers reliable, but Guggenheim makes no representations or warranties with respect to its accuracy, completeness, timeliness, suitability or otherwise, and assumes no responsibility to update it for subsequent events or knowledge. Guggenheim is not responsible for your use of this information.

Confidential
APL-SECLIT_00002131

# Guggenheim Securities Equity Research Team

## Consumer

**Automotive Retail**
Ali Faghri                                    310.319.2556                    Ali.Faghri@guggenheimpartners.com

**Beverages**
Laurent Grandet                               212.372.6368                    Laurent.Grandet@guggenheimpartners.com

**Food Retailers; Consumables Retail/Distribution**
John Heinbockel                               212.381.4135                    John.Heinbockel@guggenheimpartners.com

**Hardlines Retail**
Steven Forbes, CFA                            212.381.4188                    Steven.Forbes@guggenheimpartners.com

**Restaurants**
Matthew DiFrisco                              212.823.6599                    Matthew.DiFrisco@guggenheimpartners.com

**Retailing/Department Stores and Specialty Softlines**
Robert Drbul                                  212.823.6558                    Robert.Drbul@guggenheimpartners.com

## Energy & Power

**Exploration & Production**
Subash Chandra, CFA                           212.918.8771                    Subash.Chandra@guggenheimpartners.com

**Midstream/MLPs**
Matthew Phillips                              832.871.5024                    Matthew.Phillips@guggenheimpartners.com

**Oil Services & Equipment**
Michael LaMotte                               972.638.5500                    Michael.LaMotte@guggenheimpartners.com

**Power and Utilities**
Shahriar Pourreza, CFA                        212.518.5862                    Shahriar.Pourreza@guggenheimpartners.com

## Healthcare

**Biotechnology**
Adnan Butt                                    415.671.4386                    Adnan.Butt@guggenheimpartners.com
Whitney Ijem                                  212.518.9778                    Whitney.Ijem@guggenheimpartners.com
Michael Schmidt, Ph.D.                        617.859.4636                    Michael.Schmidt@guggenheimpartners.com

**Global Pharmaceuticals**
Seamus Fernandez                              617.859.4637                    Seamus.Fernandez@guggenheimpartners.com

**Medical Supplies & Devices**
Chris Pasquale                                212.518.9420                    Chris.Pasquale@guggenheimpartners.com

## Technology, Media & Telecom

**Communications Infrastructure; Telecom Services**
Robert Gutman                                 212.518.9148                    Robert.Gutman@guggenheimpartners.com

**e-Leisure & Lodging**
Jake Fuller                                   212.518.9013                    Jake.Fuller@guggenheimpartners.com

**Financial Technology**
Jeff Cantwell, CFA                            212.823.6543                    Jeffrey.Cantwell@guggenheimpartners.com

**IT Hardware & Mobility**
Robert Cihra                                  212.901.9409                    Robert.Cihra@guggenheimpartners.com

**Media & Entertainment**
Michael Morris, CFA                           804.253.8025                    Michael.Morris@guggenheimpartners.com
Curry Baker                                   804.253.8029                    Curry.Baker@guggenheimpartners.com

**Software**
Nandan Amladi                                 212.823.6597                    Nandan.Amladi@guggenheimpartners.com
Ken Wong, CFA                                 415.852.6465                    Ken.Wong@guggenheimpartners.com

**Telecom, Cable & Satellite Services**
Mike McCormack, CFA                           212.518.9774                    Mike.McCormack@guggenheimpartners.com

## Sales and Trading Offices

| | | | |
|---|---|---|---|
| New York | 212.292.4700 | San Francisco | 415.852.6451 |
| Boston | 617.859.4626 | Chicago | 312.357.0778 |

**GUGGENHEIM**

APL-SECLIT_00002132

EXHIBIT 65

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

 **BERNSTEIN**

 **Exhibit 13**
Blake, M.
03/04/22
@ptus

2 November 2018
Target Price Change

**U.S. IT Hardware**

## Apple Inc

**Rating**

## Market-Perform

**Target Price**

⌄ **AAPL**          **210.00 USD** (225.00 *OLD*)

**A.M. (Toni) Sacconaghi, Jr.**
+1-212-407-5843
sacconaghi@bernstein.com

Daniel Chen
+1-212-823-3612
daniel.chen@bernstein.com

Corry Wang
+1-212-756-4113
corry.wang@bernstein.com

# AAPL: Q4 18 Debrief - How much might iPhone units decline in FY19? The world may never know

While hardly the focus of investors, Apple's Q4 results were unsurprisingly solid. iPhone unit sales (+0.5% year-over-year) were in-line with consensus, but as we had expected, iPhone average sales prices ended up growing markedly (+28%), leading to a revenue and EPS beat. Services revenue growth was in-line with expectations (+27% ex one-time gain).

Investor focus was squarely on guidance for Q1 and Apple's revenue guidance was not only below the Street's, but also appears to imply -5% to -10% YoY iPhone unit growth for the quarter. Consistent with this, Apple's commentary about its new phones on the earnings call was notably less ebullient than prior years. The upshot is that we have lowered our FY 19 revenues and EPS materially (-$7B, - $0.67). We also expect consensus numbers – which were well below the buyside's due to low ASPs – to decline, albeit more modestly.

Exacerbating iPhone unit concerns is the fact that Apple announced it would no longer report unit sales for its products, beginning next quarter. We believe that declining iPhone units suggest that (a) either Apple is pushing price points too high, triggering negative demand elasticity; and/or (b) that the smartphone market is increasingly mature, with elongating replacement cycles. Neither is good, and are likely to fan the bear case.

==Surprisingly, Apple executives did not appear uniquely concerned about China, which grew 16% in Q4== – in part due to a continued very rich mix of iPhones. That said, executives stated that the gaming slowdown in China is a "real issue" and is impacting App Store revenues – we estimate Chinese iPhone gaming could account for 9% of total Services revs.

### Investment Implications

On net, last night's call is likely to rightfully spook investors. With the stock trading near 5-year highs on all relevant valuation metrics, we see some potential for multiple contraction near-term. We lower our PT to $210, in line with our FY 19 EPS haircut, and rate Apple MP.

| | |
|---|---|
| Close Date | 1-Nov-2018 |
| AAPL Close Price (USD) | 222.22 |
| Target Price (USD) | 210.00 |
| Upside/(Downside) | (5)% |
| 52-Week Low | 150.24 |
| 52-Week High | 233.47 |
| SPX | 2,740.37 |
| FYE | Sep |
| Indicated Div Yield | 1.3% |
| Market Cap (USD) (B) | 1,073 |
| EV (USD) (M) | 944,163 |

| Performance | YTD | 1M | 6M | 12M |
|---|---|---|---|---|
| Absolute (%) | 31.3 | (2.2) | 31.4 | 33.2 |
| SPX (%) | 2.5 | (6.3) | 3.2 | 6.2 |
| Relative (%) | 28.8 | 4.1 | 28.2 | 26.9 |

 Analyst Page         Bernstein Events

 Company Page

| EPS Adjusted | F17A | F18E | F19E |
|---|---|---|---|
| AAPL (USD) | 9.21 | **11.91** | **13.48** |
| *OLD* | | 11.89 | 14.15 |
| SPX | 129.17 | 158.96 | 175.22 |

| Financials | F17A | F18E | F19E | CAGR |
|---|---|---|---|---|
| Gross Margin (%) | 38.47 | 38.34 | 38.41 | |
| Operating Margin (%) | 26.76 | 26.69 | 25.98 | |
| EPS Growth (%) | 10.85 | 29.30 | 13.19 | |

| Valuation Metrics | F17A | F18E | F19E |
|---|---|---|---|
| P/E Adjusted (x) | 24.13 | 18.67 | 16.49 |
| REL P/E Adjusted (x) | 1.14 | 1.08 | 1.05 |

**See Disclosure Appendix of this report for important disclosures and analyst certifications**          www.bernsteinresearch.com

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                                    2 November 2018

## TICKER TABLE

| Ticker | Rating | | 1 Nov 2018 Closing Price | Target Price | TTM Rel. Perf. | | EPS Adjusted | | | P/E Adjusted | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2017A | 2018E | 2019E | 2017A | 2018E | 2019E |
| AAPL | M | USD | 222.22 | **210.00** | 26.9% | USD | 9.21 | **11.91** | **13.48** | 24.13 | 18.67 | 16.49 |
| *OLD* | | | | 225.00 | | | | 11.89 | 14.15 | | | |
| SPX | | | 2,740.37 | | | | 129.17 | 158.96 | 175.22 | 21.22 | 17.24 | 15.64 |

**TARGET PRICE CHANGE / ESTIMATE CHANGE IN BOLD**                          O - Outperform, M - Market-Perform, U - Underperform, N – Not Rated

## DETAILS

*Apple reported its FQ4 2018 (September quarter) earnings last night (Thursday, November 1), after the close*.

**While hardly the focus of investors, Apple's Q4 results were unsurprisingly solid.  iPhone unit sales (+0.5% year-over-year) were in-line with consensus, but as we had expected, iPhone average sales prices ended up growing markedly (+28%), leading to a revenue and EPS beat.  Services revenue growth was in-line with expectations (+27% ex one-time gain).**

+   **Revenue.** Apple reported FQ4 revenues of $62.9B (+20% year-over-year), modestly beating consensus of $61.3B but largely meeting our own expectations of $63.3B (**Exhibits 1 and 2**).  As we had anticipated, effectively 100% of the beat was attributable to stronger pricing due to the front-loading of the XS and XS Max; in Q4, iPhone average sales prices grew 28% year-over-year to $793 (**Exhibits 3 and 4**) even as units were flat year-over-year at 46.9M.  iPhone channel inventory grew +1.6M units sequentially[1] (**Exhibit 5** – consistent with our expectation of +2 million), meaning iPhone units were largely in-line with our expectations on *both* a sell-in and sell-through basis.

    Separately, Services revenue was $10.0B, representing +27% year-over-year growth when excluding a favorable one-time item from last year (**Exhibit 6**) – this was consistent with expectations, as well as with prior quarters, despite a slowdown in China App Store revenues due to the ongoing gaming crackdown by regulators.  Mac revenues of $7.4B (+3%) were modestly above us and consensus ($6.9B), likely due to a strong Macbook Pro launch.  Meanwhile, iPad revenues of $4.1B (-15%) were below consensus ($4.7B) and our estimates ($4.4B), likely reflecting a pushout in demand prior to this week's iPad Pro refresh.  Finally, we estimate Apple Watch grew ~40% to perhaps $2.3B, below our bullish estimate of $2.6B but above consensus of $2.1B.

+   **Gross margin.** Apple reported FQ3 gross margins of 38.3%, fairly in-line with us and consensus at 38.5% and 38.2% respectively (**Exhibits 1 and 2 again**).  Reversing trends from last quarter, currency was a -40 bps sequential headwind to gross margins, while lower DRAM prices likely remained a modest sequential tailwind.

+   **Earnings per share.** Apple reported FQ4 EPS of $2.91, above consensus of $2.77 but very close to our estimate of $2.90 (**Exhibits 1 and 2 again**) – again, this was primarily due to higher iPhone ASPs, as well as a $0.03 boost from a lower than expected tax rate.  We note that buybacks remained strong, with $19.4B repurchased in Q4 (~6% of traded volumes when including purchasing by Buffett – **Exhibit 7**).

+   **Guidance.** Apple guided for FQ1 19 revenues of $89B - $93B, below consensus at $92.9B[2] and our estimate of $95.9B.  Additionally, the company guided for implied FQ1 EPS of $4.63, below consensus at $4.92 and us at $5.03 (**Exhibit 8**) – with lower revenues largely accounting for the difference.  (See next section for details.)

**Investor focus was squarely on guidance for Q1 and Apple's revenue guidance was not only below the Street's, but also appears to imply -5% to -10% YoY iPhone unit growth for the quarter. Consistent with this, Apple's commentary about its new phones on the earnings call was decipherably less ebullient than prior years.  Importantly, December guidance is typically a barometer for the health of iPhone cycles, given that iPhone units have historically declined at fairly predictable seasonal rates following Q1. The**

---

[1] Not disclosed on the conference call

[2] As of November 1; other consensus numbers refer to October 23

Confidential                                                                                                   APL-SECLIT_00001994

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                    2 November 2018

upshot is that we have lowered our FY 19 revenues and EPS materially (-$7B, - $0.67). We also expect consensus numbers – which were well below the buyside's due to low ASPs – to decline, albeit more modestly.

+ **Revenue guidance weaker than might first appear, given iPhone ASP strength.** At first blush, the midpoint of Apple's FY Q1 19 revenue guidance of $89B - $93B appears ok, just a smidge ($2B or ~2%) below consensus, and not dissimilar to how Apple has guided historically (**Exhibit 15**). That said, we believe that consensus had wildly underestimated iPhone ASPs in Q1 (ASPs in Q4 were $793 vs. consensus of $741), meaning that with the proper iPhone ASP, consensus revenues likely would have been $95-96B.

+ **5% to 10% iPhone unit decline in Q1?**  The upshot is that assuming an iPhone ASP of $837 for Q1 (which is based on our detailed iPhone ASP model (**Exhibit 11**)[3], and is a figure the company did not push back on), Apple's revenue guidance appears to imply that iPhone units will be down 5%-10% in FYQ1 (or 68.5M to 75.5M units vs. consensus at 77.9M). Consistent with this, we note that executives' comments about new iPhones this quarter was decidedly more muted than on previous Q4 conference calls (**Exhibits 12 and 13**), and that product availability of new offerings is much better than what we have seen in prior cycles.

+ **Dec quarter typically a barometer for full year iPhone sales. Lowering FY 19 estimates.** Importantly, iPhone units typically follow a fairly predictable seasonal pattern after the December quarter (**Exhibits 9 and 10**). The result is that even after assuming revenues at the very high end of Apple's guidance for FY Q1, and modeling historical unit seasonality thereafter, our FY 19 revenues fall by $7B (or nearly 3%) to $284B, and our EPS falls by 5% to $13.48.  We suspect more modest declines from consensus (where previous estimates were $281B/$13.64), but believe that our estimates were more aligned with buyside sentiment and models.

Exacerbating iPhone unit concerns is the fact that Apple announced it would no longer report unit sales for its products, beginning next quarter. While some investors (and Apple) will argue that unit growth is less relevant for the company today, we believe that declining iPhone units suggest that (a) either Apple is pushing price points too high, triggering negative demand elasticity; and/or (b) that the smartphone market is increasingly mature, with elongating replacement cycles. Neither is good, and are likely to fan the bear case.

+ **When you have nothing good to say, don't say anything at all...**  It was the day after Halloween, but Apple still managed to spook investors by announcing it would no longer provide product unit sales going forward.  The announcement was made in tandem with several other changes in financial reporting, including the company's decision to provide Services COGs and GMs going forward, as well as to shift a modest amount of revenues to Services. Management argued that unit growth data is no longer relevant to Apple given its strategy of "bringing innovation into the lineup" and "price for the value" they provide customers.

+ **iPhone unit growth DOES matters.**  Apple's stock has enjoyed significant multiple expansion year-to-date, fueled in part by the belief that the company has pricing power, due to its strong brand, attractive product set, and powerful ecosystem. That said, if iPhone units decline in FY 19, that thesis may unravel, as investors question whether Apple's ability to take price has reached its limit and whether declining units could impact downstream services revenues. The upshot is, if the smartphone market is ultimately declining, and Apple can no longer take price, doesn't that point to a potentially declining business over time?

+ **Replacement cycle elongation.** Apple has stated that its installed base continues to grow at double digits, despite flat unit sales over the last several years, which points to an elongation in replacement cycles. When pushed, management conceded that they believed replacement cycles have elongated perhaps 3 to 4 months over the past few  years, but that average replacement cycles for new iPhones remain under three years. We worry that a continued push out in replacement cycles could lead to declines in market unit growth, akin to what we have seen with PCs over the last 6 years.

<mark>While Apple executives indicated that there was increased macro uncertainty in emerging markets, the company did not appear uniquely concerned about China, which grew a healthy 16% in Q4</mark> – executives commented to us that Apple continues to enjoy a richer mix of higher-priced devices in China, suggesting that ASPs for iPhone may have been up 35%+ YoY.  That said, executives

---

[3] Please contact us if you would like a softcopy of our iPhone pricing model.

Confidential                                                                   APL-SECLIT_00001995

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                          2 November 2018

stated that the gaming slowdown in China is a "real issue" and is impacting App Store revenues – we estimate that Chinese iPhone gaming could account for 9% of total Services revenues.

+ *Strong Q4 in China, good reception on new phones...* During the earnings call Q&A, management struck us as surprisingly forthcoming about macroeconomic uncertainty within emerging markets, admitting for instance that Apple's business had weakened substantially in India (disclosed to be "flat" year-over-year), Brazil (disclosed to be "down somewhat"), Turkey, and Russia. Nonetheless, management was adamant about differentiating between these weaker markets and China, which still grew +16% year-over-year – including "strong double digit" iPhone revenue growth. Given that Chinese government data has pointed to -20%+ year-over-year *declines* in smartphone unit sales from non-Chinese manufacturers within recent months, this suggests that Apple may have seen ASP growth of 35%+ year-over-year during FQ4, likely due to good customer reception of the high-end, large-screen iPhone XS and XS Max.

+ *But approval of new gaming titles is a "real issue."* While remaining positive on the China iPhone business despite macroeconomic headwinds, management admitted that it did have a "real issue" with regulatory delays on new China App Store games – consistent with contemporaneous issues among Chinese game publishers such as Tencent, which saw a ~5000 bps sequential deceleration in gaming growth in Q3 due to increased regulatory scrutiny. While Apple management did not specify the exact impact, we estimate that China accounts for ~30% of App Store revenue today, with games accounting for perhaps 75%+ of that, meaning that Chinese gaming might account for ~$3B or ~9% of total Services revenue each year – and perhaps a 200-300 bps headwind to this quarter's total Services growth.

**Services revenue growth was in line with expectations, with slightly weaker App Store performance (estimated ~15-20% growth) being offset by strength in Apple Music (47M paid subscribers, up ~45%), iCloud, and AppleCare, which is benefitting from several large agreements signed over the last 2 years with retailers (Best Buy) and carrier partners (T-Mobile, Japanese carriers).**

+ *Services strength.* Consistent with our expectations, Q4 Services revenue of $10.0B reflected +17% year-over-year growth, or +27% excluding a favorable one-item $640M licensing payment in Q4 17 – suggesting healthy ARPU growth of +15% (**Exhibits 6 and 14**). Breaking it down into sub-segments, we impute that year-over-year App Store growth decelerated sequentially from ~25% year-to-date to perhaps ~15-20% in Q4, reflecting Chinese gaming delays – again, this was likely a 200-300 bps headwind to total Services growth. Meanwhile, we believe Apple Music (which has now reached 47M subscribers, up ~45% year-over-year), iCloud, and Apple Care all continued to grow at annual rates of ~40%+, cumulatively contributing 1300-1700 bps to total Services growth.

+ *Apple Care.* Interestingly in our conversation this quarter, management confirmed that Apple Care had recently been growing faster than Services as a whole due to (1) more expensive iPhones, which have higher Apple Care attach rates and more expensive plans; and (2) materially expanded distribution of Apple Care to third-party partners such as Best Buy and certain telecom retail channels (e.g. T-Mobile, Japanese carriers) over the course of 2017/2018. The latter point would help to explain one of our longstanding conundrums about Services growth year-to-date, i.e. how an otherwise installed base-driven business such as Apple Care could grow 30%+ to become the 3rd/4th largest contributor to total Services revenue growth.

**TIDBITS:**

+ **Share repurchases.** Apple repurchased $19.4B in stock in the quarter, following $20B last quarter (**Exhibit 7 again**), and appears poised to continue to purchase at a similar to higher rate (stating it would be opportunistic/could accelerate repurchases) going forward. We note that Apple still has $123B in net cash, and is generating $60B+ in cash per year, suggesting it could continue at this elevated pace for potentially 3 years.

+ **FY 19 tax rate.** Consistent with last quarter's commentary that its FY19 tax rate would likely be "a couple points higher" than its recent rate, Apple guided its FQ1 19 tax rate to be 16.5%, and suggested its ultimate FY19 rate would not be much dissimilar.

+ **China tariffs.** Arguably, tariffs were an elephant in the room during the FQ4 earnings call, as Tim Cook avoided making any explicit comments on the risks of an escalating trade war / supply chain disruption in China. We note that as recently as this week, *Bloomberg* reported U.S. intent to announce tariffs on iPhones (along with virtually all other remaining non-

Confidential                                                                                                    APL-SECLIT_00001996

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

tariffed Chinese-made goods) as early as this December.[4]  While the exact impact of a hypothetical ~10% U.S. tariff on iPhones remains unclear (note that nearly all competing smartphones would be affected as well), ultimately, price elasticity only works in a single direction.  Moreover, we continue to believe that the biggest risk from a trade war with China is not necessarily tariffs on Apple products, but rather China placing restrictions or controls on Apple's business that could undermine it.[5]

**On net, last night's call is likely to rightfully spook investors. Entering the quarter, we had believed that the stock's fortunes would be driven by iPhone unit growth in 2019.  Now, units appear likely to decline, fanning fears about Apple's ability to raise prices going forward and the health of the smartphone market overall.  While ASPs may ultimately come in even higher than we model in FY 19, and mitigate EPS downside, the stock is trading at close to five-year highs on all relevant valuation metrics, pointing to some potential for multiple contraction near-term. We lower our price target to $210, in line with our FY 19 EPS haircut, and continue to rate Apple market-perform.**

+  *The bull thesis so far.*  Within the last 6 months, the bull thesis for Apple has increasingly centered around the company's ostensible pricing power, which some investors believe will allow the stock to secularly re-rate along the lines of a high-end consumer brand rather than a traditional tech hardware OEM.[6]  Increasing belief in this thesis (along with large share repurchases + buying from Buffett[7]) has driven a significant upward re-rating of Apple's stock, to the point that it now trades at 5-year highs along all relevant valuation metrics (**Exhibits 16-18**).

+  *Where to now?*  Following last night's earnings call, Apple's fundamentals remain solid: thanks to continued iPhone ASP increases, we still expect revenues to grow 7% year-over-year and EPS to grow 13% year-over-year.  Nonetheless, iPhone units now appear more likely than not to decline in FY19, suggesting that Apple's pricing power could finally be approaching the limits of demand elasticity – at which point, Apple becomes increasingly susceptible to elongating replacement cycles within a mature smartphone market.  If this is indeed the case, the key bull case for Apple may appear increasingly tenuous, pointing to some potential for multiple contraction in the near-term.  Reflecting our lowered EPS estimates for FY19, we lower our Apple price target to $210.

EXHIBIT 1:  **AAPL:  Bernstein vs Actual, FQ4 18 ($M except per unit or share data, Units in thousands)**

|  | Units | | | ASPs | | | Revenue | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Bernstein | Actual | Diff | Bernstein | Actual | Diff | Bernstein | Actual | Diff |
| iPhone | 46,752 | 46,889 | 137 | $800 | $793 | ($7) | $37,401 | $37,185 | ($216) |
| iPad | 10,398 | 9,699 | (699) | $425 | $422 | ($3) | $4,419 | $4,089 | ($330) |
| Mac | 4,740 | 5,299 | 559 | $1,450 | $1,399 | ($51) | $6,873 | $7,411 | $538 |
| Services |  |  |  |  |  |  | $9,976 | $9,981 | $5 |
| Other Products |  |  |  |  |  |  | $4,624 | $4,234 | ($390) |

|  | EPS | | | Opex | | | Revenue | | | GM | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Bernstein | Actual | Diff | Bernstein | Actual | Diff | Bernstein | Actual | Diff | Bernstein | Actual | Diff |
| Overall Company | $2.90 | $2.91 | $0.02 | $8,196 | $7,966 | ($230) | $63,292 | $62,900 | ($392) | 38.5% | 38.3% | (0.2%) |

Source:  Company filings, Bernstein estimates and analysis

---

[4] Bloomberg: U.S. Plans More China Tariffs If Trump-Xi Meeting Fails, Sources Say
[5] See our 7/17/18 note: IT Hardware: What happens to Apple in a trade war?
[6] For our somewhat skeptical take on the thesis, see: AAPL: Should Apple be valued like a consumer brand?
[7] AAPL: Active investors have been shying away, but the stock has ripped… why?

Confidential

APL-SECLIT_00001997

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 2: **AAPL:  Bernstein vs. Consensus ($M, except per share)**

Consensus as of: 10/23/2018

| | FQ417 Actual | FY17 Actual | FQ318 Bernstein | FQ418E Bernstein | Cons. | Guidance | FY18E Bernstein | Cons. | FQ119E Bernstein | Cons. | FQ219E Bernstein | Cons. | FQ319E Bernstein | Cons. | FQ419E Bernstein | Cons. | FY19E Bernstein | Cons. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac Revenue | 7,170 | 25,850 | 5,330 | 6,873 | 6,946 | | 24,946 | 25,008 | 7,383 | 6,947 | 5,781 | 5,680 | 5,371 | 5,458 | 6,636 | 6,852 | 25,170 | 24,889 |
| *Y/Y Change* | 24.9% | 13.2% | -4.7% | -4.1% | -3.1% | | -3.5% | -3.3% | 7.1% | 0.8% | -1.2% | -2.9% | 0.8% | 2.4% | -3.4% | -1.3% | 0.9% | -0.5% |
| iPhone Revenue | 28,846 | 141,319 | 29,906 | 37,401 | 35,284 | | 166,915 | 164,809 | 63,426 | 62,231 | 42,601 | 40,121 | 33,143 | 31,521 | 38,093 | 36,115 | 177,263 | 169,806 |
| *Y/Y Change* | 2.4% | 3.4% | 20.4% | 29.7% | 22.3% | | 18.1% | 16.6% | 3.0% | 1.1% | 12.0% | 5.5% | 10.8% | 5.4% | 1.9% | 2.4% | 6.2% | 3.0% |
| iPad Revenue | 4,831 | 19,222 | 4,741 | 4,419 | 4,667 | | 19,135 | 19,397 | 6,176 | 5,749 | 4,214 | 4,037 | 4,830 | 4,611 | 4,449 | 4,363 | 19,669 | 18,854 |
| *Y/Y Change* | 13.5% | -6.8% | -4.6% | -8.5% | -3.4% | | -0.5% | -0.9% | 5.4% | -1.9% | 2.5% | -1.9% | 1.9% | -2.7% | 0.7% | -6.5% | 2.8% | -2.8% |
| Services Revenue | 8,501 | 29,980 | 9,548 | 9,976 | 10,139 | | 37,185 | 37,359 | 10,245 | 10,501 | 10,832 | 11,011 | 11,015 | 11,371 | 11,801 | 12,309 | 43,893 | 44,950 |
| *Y/Y Change* | 34.4% | 23.1% | 31.4% | 17.3% | 19.3% | | 24.0% | 24.6% | 20.9% | 24.0% | 17.9% | 19.8% | 15.4% | 19.1% | 18.3% | 21.4% | 18.0% | 20.3% |
| Other Revenues | 3,231 | 12,877 | 3,740 | 4,624 | 4,292 | | 17,804 | 17,843 | 8,641 | 7,275 | 5,792 | 4,739 | 5,044 | 4,532 | 5,786 | 5,152 | 25,263 | 22,076 |
| *Y/Y Change* | 36.2% | 15.7% | 36.7% | 43.1% | 32.8% | | 38.3% | 38.6% | 57.4% | 32.5% | 46.6% | 19.9% | 34.9% | 21.2% | 25.1% | 20.0% | 41.9% | 23.7% |
| **Revenue ($M)** | 52,579 | 229,248 | 53,265 | 63,292 | 61,328 | $60-$62B | 265,984 | 264,417 | 95,870 | 92,702 | 69,219 | 65,588 | 59,402 | 57,494 | 66,766 | 64,791 | 291,258 | 280,575 |
| *Y/Y Change* | 12.2% | 6.3% | 17.3% | 20.4% | 16.6% | 14.1%-17.9% | 16.0% | 15.3% | 8.6% | 5.0% | 13.2% | 7.3% | 11.5% | 7.9% | 5.5% | 5.6% | 9.5% | 6.1% |
| | | | | | | | | | | | | | | | | | | |
| Gross Margin | 37.9% | 38.5% | 38.3% | 38.5% | 38.2% | 38.0%-38.5% | 38.4% | 38.3% | 38.6% | 38.6% | 38.5% | 38.3% | 38.7% | 38.3% | 38.8% | 38.3% | 38.6% | 38.2% |
| *Y/Y Change* | (11)bp | (61)bp | (47)bp | 56 bp | 32 bp | 9 - 59 bp | (8)bp | (17)bp | 15 bp | 20 bp | 15 bp | 2 bp | 38 bp | (21)bp | 37 bp | 10 bp | 16 bp | (7)bp |
| Operating Margin | 25.0% | 26.8% | 23.7% | 25.5% | 25.2% | 24.6%-25.7% | 26.1% | 26.6% | 29.6% | 29.0% | 25.8% | 25.8% | 23.8% | 23.6% | 25.5% | 25.1% | 26.6% | 26.4% |
| *Y/Y Change* | (15)bp | (107)bp | (4)bp | 56 bp | 27 bp | -35 to 75 bp | (10)bp | (17)bp | (23)bp | (21)bp | 14 bp | (193)bp | 2 bp | (8)bp | (20)bp | (24)bp | | |
| | | | | | | | | | | | | | | | | | | |
| **EPS ($)** | 2.07 | 9.21 | 2.34 | 2.90 | 2.77 | 2.65-2.86 | 11.89 | 11.74 | 5.03 | 4.92 | 3.25 | 3.12 | 2.64 | 2.58 | 3.23 | 3.10 | 14.15 | 13.64 |
| *Y/Y Change* | 23.7% | 10.9% | 40.4% | 40.1% | 33.9% | 33.2% | 29.1% | 27.5% | 29.2% | 26.5% | 19.1% | 14.6% | 12.3% | 10.3% | 11.6% | 11.9% | 19.0% | 16.2% |
| | | | | | | | | | | | | | | | | | | |
| Mac Units (000) | 5,386 | 19,251 | 3,720 | 4,740 | 4,916 | | 17,650 | 17,777 | 5,572 | 4,871 | 4,282 | 3,905 | 3,906 | 3,850 | 4,740 | 4,801 | 18,500 | 17,399 |
| *Y/Y Change* | 10.2% | 4.1% | -13.3% | -12.0% | -8.7% | | -8.3% | -7.7% | 9.0% | -4.7% | 5.0% | 3.5% | 0.0% | -2.3% | 4.8% | 4.6% | 6.2% | -2.1% |
| *Implied ASP ($)* | 1,331 | 1,343 | 1,433 | 1,450 | 1,413 | | 1,413 | 1,407 | 1,325 | 1,426 | 1,350 | 1,455 | 1,375 | 1,418 | 1,400 | 1,427 | 1,361 | 1,431 |
| iPhone Units (000) | 46,677 | 216,756 | 41,300 | 46,752 | 47,592 | | 217,585 | 218,225 | 75,738 | 77,854 | 53,016 | 52,801 | 41,883 | 42,241 | 47,328 | 47,924 | 217,964 | 219,060 |
| *Y/Y Change* | 2.6% | 2.3% | 0.7% | 0.2% | 2.0% | | 0.4% | 0.7% | 1.5% | 1.1% | 1.4% | 2.3% | 1.2% | 0.7% | 0.2% | 0.4% | | |
| *Implied ASP ($)* | 618 | 652 | 724 | 800 | 741 | | 767 | 755 | 837 | 799 | 804 | 760 | 791 | 746 | 805 | 754 | 813 | 775 |
| iPad Units (000) | 10,326 | 43,753 | 11,553 | 10,398 | 10,466 | | 44,234 | 44,466 | 13,725 | 13,198 | 9,470 | 9,262 | 11,364 | 11,017 | 10,228 | 10,057 | 44,787 | 43,432 |
| *Y/Y Change* | 11.4% | -4.0% | 1.1% | 0.7% | 1.4% | | 1.1% | 1.6% | 4.2% | 0.2% | 3.9% | 1.6% | -1.6% | -4.0% | -1.6% | -3.9% | 1.3% | -2.3% |
| *Implied ASP ($)* | 468 | 439 | 410 | 425 | 446 | | 433 | 436 | 450 | 436 | 445 | 436 | 425 | 419 | 435 | 434 | 439 | 434 |
| Watch Units (000) | 3,500 | 13,200 | 3,335 | 5,503 | 4,764 | | 20,388 | 20,113 | 10,730 | 7,786 | 6,438 | 4,965 | 4,700 | 4,820 | 6,815 | 5,476 | 28,683 | 23,861 |
| *Y/Y Change* | 48.4% | 42.6% | 45.0% | 57.2% | 36.1% | | 54.5% | 52.4% | 53.3% | 11.2% | 41.5% | 9.1% | 40.9% | 44.5% | 23.8% | 14.9% | 40.7% | 18.6% |
| *Implied ASP ($)* | 470 | 468 | 460 | 480 | 446 | | 465 | 438 | 545 | 457 | 530 | 483 | 510 | 456 | 500 | 445 | 525 | 431 |

Source:  FactSet consensus, Bernstein estimates

EXHIBIT 3: **Apple: Year-over-Year Growth in iPhone ASP, Q411-Q319E**



| | 4Q12 | 1Q13 | 2Q13 | 3Q13 | 4Q13 | 1Q14 | 2Q14 | 3Q14 | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP ($) | 619 | 642 | 613 | 581 | 577 | 637 | 596 | 561 | 603 | 687 | 659 | 660 | 670 | 691 | 642 | 595 | 619 | 695 | 655 | 606 | 618 | 796 | 728 | 724 | 793 | 837 | 804 | 791 |

Source: Company reports, Bernstein estimates and analysis

Confidential

APL-SECLIT_00001998

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

EXHIBIT 4: **Apple: Quarterly iPhone ASP, Q411-Q319E**



Source: Company reports, Bernstein estimates and analysis

EXHIBIT 5: **AAPL:  iPhone Change in Channel Inventory (thousands of units)**





Source:  Company reports, Bernstein estimates and analysis

Confidential                                                                                         APL-SECLIT_00001999

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 6:  **AAPL Services: Revenue and Sources of Growth in Filings, By Quarter ($B)**

### % YoY Growth



| | | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 |
|---|---|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| App Store | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | ? |
| iTunes | | 1 | 2 | | | | | | | | | | | | | | | ? |
| Licensing | | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | ? |
| AppleCare | | | | | | 3 | 3 | 3 | 3 | 2 | | | | | | 3 | 3 | ? |
| iCloud | | | | | | | | | | | | | | | 3 | | | ? |

— % YoY Growth

Source: Company filings, Bernstein analysis

Confidential

APL-SECLIT_00002000

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                      2 November 2018

EXHIBIT 7:  **AAPL:  Share Buybacks by Quarter and Percentage of Quarterly Trading Volume**

| Fiscal Quarter | Shares Purchased (M) | | | Quarter Volume | AAPL+BRK % of Volume |
|---|---|---|---|---|---|
| | Apple | Buffett | AAPL+BRK | | |
| **Q4 18E** | **92** | **12** | **105** | **1,773** | **5.9%** |
| **Q3 18** | **113** | **12** | **125** | **1,815** | **6.9%** |
| **Q2 18** | **137** | **74** | **211** | **2,301** | **9.2%** |
| Q1 18 | 58 | 31 | **89** | 1,636 | 5.4% |
| Q4 17 | 49 | 4 | **53** | 1,764 | 3.0% |
| Q3 17 | 49 | 1 | **50** | 1,712 | 2.9% |
| Q2 17 | 55 | 72 | **127** | 1,700 | 7.5% |
| Q1 17 | 94 | 42 | **136** | 2,017 | 6.7% |
| Q4 16 | 63 | 0 | **63** | 2,286 | 2.8% |
| Q3 16 | 98 | 5 | **104** | 2,554 | 4.1% |
| Q2 16 | 72 | 10 | **82** | 2,829 | 2.9% |
| Q1 16 | 46 | 0 | **46** | 2,787 | 1.7% |
| Q4 15 | 132 | 0 | **132** | 3,872 | 3.4% |
| Q3 15 | 70 | 0 | **70** | 2,829 | 2.5% |
| Q2 15 | 70 | 0 | **70** | 3,580 | 1.9% |
| Q1 15 | 54 | 0 | **54** | 3,255 | 1.7% |
| Q4 14 | 141 | 0 | **141** | 3,501 | 4.0% |
| Q3 14 | 174 | 0 | **174** | 4,250 | 4.1% |
| Q2 14 | 222 | 0 | **222** | 4,929 | 4.5% |
| Q1 14 | 67 | 0 | **67** | 5,030 | 1.3% |
| Q4 13 | 73 | 0 | **73** | 5,809 | 1.3% |
| Q3 13 | 238 | 0 | **238** | 6,859 | 3.5% |
| Q2 13 | 0 | 0 | **0** | 7,911 | 0.0% |
| Q1 13 | 18 | 0 | **18** | 9,302 | 0.2% |

Source:  Company filings, Factset, Bernstein analysis

Confidential                                                                                   APL-SECLIT_00002001

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

EXHIBIT 8: **AAPL: FQ119E Guidance vs. Bernstein Prior Estimate ($M except per share values)**

**1Q19 Guidance vs Our Estimates**

| Guidance | Guidance | | | Bern. |
|---|---|---|---|---|
| | **Low** | **High** | **Midpoint** | |
| Revenue | $89,000 | $93,000 | $91,000 | $95,870 |
| Gross Margin | 38.0% | 38.5% | 38.3% | 38.6% |
| OpEx | $8,800 | $8,700 | $8,750 | $8,628 |
| Other Income (Expense) | $300 | $300 | $300 | $350 |
| Tax rate | 16.5% | 16.5% | 16.5% | 17.0% |
| FD Shares Out | | | 4,758 | 4,737 |

| EPS Calculations Based on Guidance | Guidance | | | Bern. |
|---|---|---|---|---|
| | **Low** | **High** | **Midpoint** | |
| Gross Profit | $33,820 | $35,805 | $34,808 | $36,965 |
| Operating Profit | $25,020 | $27,105 | $26,058 | $28,337 |
| Pretax Income | $25,320 | $27,405 | $26,358 | $28,687 |
| Net Income | $21,142 | $22,883 | $22,009 | $23,810 |
| **EPS** | **$4.44** | **$4.81** | **$4.63** | **$ 5.03** |

Source: Bernstein estimates and analysis

EXHIBIT 9: **AAPL: iPhone Sell-in Seasonality**

| iPhone Unit Seasonality | | | | | |
|---|---|---|---|---|---|
| | **Q1** | **Q2** | **Q3** | **Q4** | **Y/Y** |
| **2011** | 15.1% | 14.9% | 9.1% | (16.1%) | 80.8% |
| **2012** | 101.5% | 1.9% | (25.8%) | 3.4% | 69.3% |
| **2013** | 77.6% | (21.7%) | (16.5%) | 8.2% | 22.8% |
| **2014** | 51.0% | (14.3%) | (19.5%) | 11.6% | 12.6% |
| **2015** | 89.6% | (17.9%) | (22.3%) | 1.1% | 36.6% |
| **2016** | 55.6% | (31.5%) | (21.1%) | 12.7% | (8.4%) |
| **2017** | 59.7% | (30.2%) | (19.2%) | 13.8% | (0.3%) |
| **2018** | 65.6% | (32.5%) | (20.9%) | 13.5% | 3.1% |
| **2019** | 55.0% | (30.0%) | (20.0%) | 13.0% | (3.4%) |
| Full Refresh Avg. | 60.8% | (8.2%) | (9.9%) | (2.3%) | 46.7% |
| S-Cycle Avg | 69.4% | (14.6%) | (22.1%) | 9.2% | 24.5% |
| Hist. Avg. | 63.4% | (17.9%) | (17.4%) | 6.8% | 23.7% |
| 3Y Avg. | 68.3% | (26.5%) | (20.9%) | 9.2% | 9.3% |

| iPhone Unit Sales | | | | | |
|---|---|---|---|---|---|
| | **Q1** | **Q2** | **Q3** | **Q4** | **Year** |
| **2011** | 16,235 | 18,647 | 20,338 | 17,073 | 72,293 |
| **2012** | 34,398 | 35,064 | 26,028 | 26,910 | 122,400 |
| **2013** | 47,789 | 37,430 | 31,241 | 33,797 | 150,257 |
| **2014** | 51,025 | 43,719 | 35,203 | 39,272 | 169,219 |
| **2015** | 74,468 | 61,170 | 47,534 | 48,046 | 231,218 |
| **2016** | 74,779 | 51,193 | 40,399 | 45,513 | 211,884 |
| **2017** | 72,698 | 50,763 | 41,026 | 46,677 | 211,164 |
| **2018** | 77,316 | 52,217 | 41,300 | 46,889 | 217,722 |
| **2019** | 72,678 | 50,875 | 40,700 | 45,991 | 210,243 |
| Full Refresh Avg. | 52,797 | 42,003 | 35,035 | 36,398 | 166,233 |
| S-Cycle Avg | 53,401 | 43,325 | 33,877 | 37,232 | 167,834 |
| Hist. Avg. | 57,932 | 44,564 | 35,974 | 38,908 | 177,378 |
| 3Y Avg. | 74,931 | 51,391 | 40,908 | 46,360 | 213,590 |

Note: FQ1 17 / FY17 and FQ1 12/FY12 are adjusted for an extra week in the quarter

Source: Company filings, Bernstein estimates and analysis

Confidential

APL-SECLIT_00002002

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 10:  **AAPL:  iPhone Sell-through Seasonality**

| | iPhone Unit Seasonality | | | | |
|---|---|---|---|---|---|
| | **Q1** | **Q2** | **Q3** | **Q4** | **Y/Y** |
| **2011** | 21.0% | 5.7% | 15.9% | (12.3%) | 78.7% |
| **2012** | 98.6% | (5.3%) | (18.8%) | (0.8%) | 70.5% |
| **2013** | 77.3% | (21.3%) | (12.6%) | (4.2%) | 21.8% |
| **2014** | 64.0% | (12.8%) | (19.0%) | 8.4% | 15.3% |
| **2015** | 94.8% | (19.4%) | (20.0%) | (4.3%) | 36.9% |
| **2016** | 55.2% | (27.8%) | (14.0%) | (3.1%) | (8.1%) |
| **2017** | 66.4% | (27.3%) | (14.8%) | 2.4% | 1.3% |
| **2018** | 61.1% | (26.1%) | (17.1%) | 1.1% | 1.8% |
| **2019** | 55.0% | (26.1%) | (14.8%) | 0.7% | (3.0%) |
| **Full Refresh Avg.** | 64.4% | (11.7%) | (5.6%) | (7.0%) | 45.8% |
| **S-Cycle Avg** | 72.6% | (15.3%) | (17.3%) | 1.5% | 25.9% |
| **Hist. Avg.** | 65.9% | (17.8%) | (12.8%) | (1.4%) | 23.9% |
| **3Y Avg.** | 60.9% | (27.1%) | (15.3%) | 0.1% | (1.6%) |

| | iPhone Unit Sales | | | | |
|---|---|---|---|---|---|
| | **Q1** | **Q2** | **Q3** | **Q4** | **Year** |
| **2011** | 16,035 | 16,947 | 19,638 | 17,223 | 69,843 |
| **2012** | 34,212 | 32,414 | 26,328 | 26,110 | 119,064 |
| **2013** | 46,289 | 36,430 | 31,841 | 30,497 | 145,057 |
| **2014** | 50,025 | 43,619 | 35,353 | 38,322 | 167,319 |
| **2015** | 74,668 | 60,170 | 48,134 | 46,046 | 229,018 |
| **2016** | 71,479 | 51,643 | 44,399 | 43,013 | 210,534 |
| **2017** | 71,584 | 52,013 | 44,326 | 45,377 | 213,300 |
| **2018** | 73,116 | 54,017 | 44,800 | 45,289 | 217,222 |
| **2019** | 70,178 | 51,875 | 44,200 | 44,491 | 210,743 |
| **Full Refresh Avg.** | 45,664 | 37,849 | 33,204 | 31,255 | 147,973 |
| **S-Cycle Avg** | 51,905 | 42,559 | 35,360 | 35,815 | 165,639 |
| **Hist. Avg.** | 56,398 | 44,348 | 37,669 | 37,374 | 175,789 |
| **3Y Avg.** | 72,060 | 52,558 | 44,508 | 44,560 | 213,685 |

Note:  FQ1 17/FY17 and FQ1 12/FY12 are adjusted for an extra week in the quarter
Source:  Company filings, Bernstein estimates and analysis

EXHIBIT 11:  **AAPL:  Estimated FY19 Mix and iPhone ASP**

| | Implied Mix | | | | | | Estimated Wholesale Prices | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Q1** | **Q2** | **Q3** | **Q4** | **FY19** | | **Q1** | **Q2** | **Q3** | **Q4** | **FY19** | **MSRP** |
| iPhone SE Relaunch? / 6S | 2% | 5% | 8% | 7% | 5% | | $367 | $367 | $367 | $367 | $367 | $382 |
| iPhone 7 (Gen N-2) | 4% | 4% | 4% | 4% | 4% | | $465 | $465 | $465 | $465 | $465 | $484 |
| iPhone 7+ (Gen N-2) | 6% | 7% | 6% | 10% | 7% | | $580 | $580 | $580 | $580 | $580 | $604 |
| iPhone 8 (Gen N-1) | 5% | 5% | 6% | 4% | 5% | | $625 | $625 | $625 | $625 | $625 | $652 |
| iPhone 8+ (Gen N-1) | 5% | 4% | 4% | 3% | 4% | | $743 | $743 | $743 | $743 | $743 | $774 |
| iPhone XR (Current Gen) | 45% | 48% | 45% | 41% | 45% | | $755 | $755 | $755 | $755 | $755 | $787 |
| iPhone XS (Current Gen) | 11% | 9% | 9% | 11% | 10% | | $1,048 | $1,048 | $1,048 | $1,048 | $1,048 | $1,092 |
| iPhone XS Max (Current G... | 22% | 18% | 18% | 20% | 20% | | $1,151 | $1,151 | $1,151 | $1,151 | $1,151 | $1,199 |
| Overall | 100% | 100% | 100% | 100% | 100% | | $837 | $804 | $791 | $805 | $813 | $847 |
| **Estimated Units (000s)** | 75,738 | 53,016 | 41,883 | 47,328 | 217,964 | Consensus: | $799 | $760 | $746 | $754 | $775 | |
| | | | | | | Difference | $38 | $44 | $45 | $51 | $38 | |

Note:  Wholesale prices include a 4% discount to our estimated MSRP
Source:  Company filings, Bernstein estimates and analysis

Confidential

APL-SECLIT_00002003

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com                                      2 November 2018

EXHIBIT 12:  **Earnings Call Commentary on iPhone 8/X vs. XS/XR**

| iPhone 8 / X | iPhone XS / XR |
|---|---|
| **Prepared Remarks** <br><br> • *Tim:* iPhone sales **exceeded our expectations**. In the last week and a half of September, we began shipping iPhone 8 and iPhone 8 Plus to customers in more than 50 countries. They **instantly became our two most popular iPhone models and have been every week since then.** <br><br> • *Tim:* As we speak, the launch of iPhone X is now underway as stores open across Australia and Asia. iPhone X is packed with innovative new technologies that chart our path for the next decade… We can't wait for people to experience our vision of the future. **Orders have already been very strong,** and we're working to get iPhone X into customers' hands as quickly as possible. | • *Tim:* It was a big year and a big quarter for iPhone. Q4 revenue was up 29% over last year, an increase of over $8 billion to a new September quarter record fueled by **continued momentum for iPhone 8, 8 Plus and X, and the very successful launch of iPhone XS and iPhone XS Max.** <br><br> • *Tim:* Just last week, we **began shipping iPhone XR, bringing the latest iPhone breakthroughs to even more users.** With an all-screen glass and aluminum design and the most advanced LCD in a smartphone, the **product reviews have been overwhelmingly positive.** |
| **Q&A** <br><br> • *Analyst's Question:* …Is there any information you can provide on **how iPhone X pre-orders compared to what you saw with iPhone 8 pre-orders**? <br><br> • *Tim:* I would share with you that the **iPhone X orders are very strong for both direct customers and for our channel partners,** which as you know, are lots of carriers throughout the world. And we **couldn't be more excited to get underway**. And I think as of a few minutes ago, the first sales started in Australia. And I'm told we had **several hundred people waiting at the store in Sydney** and I'm getting similar reports from across that region. | • *Analyst's Question:* With the staggered iPhone launch, were you able to discern **any impact on the XS and XS Max** from buyers potentially waiting for the XR, and what if anything can we take away from the December quarter guidance related to **what you're seeing for early demand of the XR**? <br><br> • *Tim:* The **XS and XS Max got off to a really great start** and we've only been selling for a few weeks. **The XR, we've only had out there for I guess five days or so at this point, and so we have very, very little data there.** Usually there is some amount of wait until another product shows up and look, but in looking at the data, on the sales data for XS and XS Max, there's not obvious evidence of that in the data, as I see it. |

Source: Factset, Bernstein analysis

EXHIBIT 13:  **Earnings Call Commentary on iPhone 7**

| iPhone 7 |
|---|
| **Prepared Remarks** <br><br> • *Tim:* …we're thrilled with the customer response to **iPhone 7 and iPhone 7 Plus.** These are the best iPhones we've ever made… <br><br> • *Luca:* …**very successful launch of iPhone 7 and iPhone 7 Plus**… the initial customer response to iPhone 7 and 7 Plus gives us **confidence** that our Dec. quarter performance in China will be significantly better on a YoY basis than our September quarter…  Worldwide **demand for iPhone 7 and 7 Plus has significantly outpaced supply,** particularly on iPhone 7 Plus, and we're working very hard to get the new iPhones into the hands of our customers as quickly as possible. |
| **Q&A** <br><br> • *Analyst's Question:* …can you help us understand what's embedded in revenue guidance for the extra week as well as any rebuilding of channel inventory given all the major products are running below target? **Just trying to get at whether you see revenue and in particular iPhone growth year on year on more of a sellout basis** when you adjust for those two factors? <br><br> • *Luca:* …Keep in mind that December quarter a year ago for us was an all-time quarterly revenue record. We think we can grow this year. As Tim said, the **interest from customers on iPhone 7 and 7 Plus is very strong.** The strength of our Services business, you've seen we've grown 24% in September. **We think we can continue to grow very well into the December quarter.** |

Source:

Confidential                                                                                       APL-SECLIT_00002004

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com                               2 November 2018

EXHIBIT 14:  **AAPL: Implied Growth in Average Revenue Per User (ARPU), 2013-FQ4 18**



Note: FY17 and FQ418 adjusted for one-time $640M item in Q4 17
Source: Company filings, Bernstein estimates and analysis

Confidential                                                                                           APL-SECLIT_00002005

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 15:  **AAPL:  Revenue, EPS, and Gross Margin Guidance History**

**Revenues ($B)**

| Guidance Date: | 10/27/2016 | 1/26/2016 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | 75.5-77.5 | 50-53 | 41-43 | 45.5-47.5 | 76-78 | 51.5-53.5 | 43.5-45.5 | 49-52 | 84-87 | 60-62 | 51.5-53.5 | 60-62 | 89-93 |
| Midpoint of Guidance | 76.50 | 51.50 | 42.00 | 46.50 | 77.00 | 52.50 | 44.50 | 50.50 | 85.50 | 61.00 | 52.50 | 61.00 | 91.00 |
| Then-Consensus | 76.92 | 52.09 | 46.62 | 47.03 | 74.88 | 52.91 | 44.88 | 50.44 | 87.50 | 68.90 | 52.28 | 61.33 | 92.70 |
| Actual / Bernstein Estimate | 75.87 | 50.56 | 42.36 | 46.85 | 78.35 | 52.91 | 45.41 | 51.01 | 88.29 | 61.13 | 53.27 | 63.29 | 95.87 |
| *Guidance vs. Consensus* | *-0.5%* | *-1.1%* | *-9.9%* | *-1.1%* | *2.8%* | *-0.8%* | *-0.8%* | *0.1%* | *-2.3%* | *-11.5%* | *0.4%* | *-0.5%* | *-1.8%* |
| *Actual/Bernstein vs. Guidance* | *-0.8%* | *-1.8%* | *0.9%* | *0.8%* | *1.8%* | *0.8%* | *2.0%* | *1.0%* | *3.3%* | *0.2%* | *1.5%* | *3.8%* | *5.4%* |
| *Actual/Bernstein vs. Consensus* | *-1.4%* | *-2.9%* | *-9.1%* | *-0.4%* | *4.6%* | *0.0%* | *1.2%* | *1.1%* | *0.9%* | *-11.3%* | *1.9%* | *3.2%* | *3.4%* |
| *Guidance Y/Y Growth* | *2.5%* | *-11.2%* | *-15.3%* | *-9.7%* | *1.5%* | *3.8%* | *5.1%* | *7.8%* | *9.1%* | *15.3%* | *15.6%* | *19.6%* | *3.1%* |
| *Consensus Y/Y Growth* | *3.1%* | *-10.2%* | *-6.0%* | *-8.7%* | *-1.3%* | *4.7%* | *6.0%* | *7.7%* | *11.7%* | *30.2%* | *15.1%* | *20.2%* | *5.0%* |
| *Actual/Bernstein Y/Y Growth* | *1.7%* | *-12.8%* | *-14.6%* | *-9.0%* | *3.3%* | *4.7%* | *7.2%* | *8.9%* | *12.7%* | *15.5%* | *17.3%* | *24.1%* | *8.6%* |

**EPS ($)**

| Guidance Date: | 10/27/2016 | 1/26/2016 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | ~3.09-3.31 | ~1.85-2.05 | ~1.30-1.45 | ~1.55-1.70 | ~3.10-3.27 | ~1.83-1.99 | ~1.44-1.63 | ~1.75-1.96 | ~3.61-3.85 | ~2.57-2.77 | ~2.10-2.30 | ~2.65-2.86 | ~4.44-4.81 |
| Midpoint of Guidance | 3.19 | 1.93 | 1.38 | 1.63 | 3.19 | 1.98 | 1.54 | 1.85 | 3.73 | 2.67 | 2.20 | 2.75 | 4.63 |
| Then-Consensus | 3.25 | 2.00 | 1.40 | 1.66 | 3.21 | 2.02 | 1.57 | 1.87 | 3.78 | 2.90 | 2.15 | 2.77 | 4.92 |
| Actual / Bernstein Estimate | 3.28 | 1.90 | 1.42 | 1.67 | 3.36 | 2.10 | 1.67 | 2.07 | 3.89 | 2.73 | 2.34 | 2.90 | 5.03 |
| *Guidance vs. Consensus* | *-1.8%* | *-3.4%* | *-1.9%* | *-1.9%* | *-0.6%* | *-2.0%* | *-1.9%* | *-1.2%* | *-1.3%* | *-7.9%* | *2.3%* | *-0.7%* | *-6.0%* |
| *Actual/Bernstein vs. Guidance* | *2.9%* | *-1.7%* | *3.6%* | *2.9%* | *5.3%* | *6.1%* | *8.2%* | *11.7%* | *4.3%* | *2.1%* | *6.3%* | *5.3%* | *8.7%* |
| *Actual/Bernstein vs. Consensus* | *1.1%* | *-5.0%* | *1.6%* | *0.9%* | *4.7%* | *4.0%* | *6.1%* | *10.4%* | *2.9%* | *-6.0%* | *8.7%* | *4.6%* | *2.2%* |
| *Guidance Y/Y Growth* | *4.1%* | *-17.0%* | *-25.7%* | *-17.0%* | *-2.8%* | *4.3%* | *8.1%* | *10.7%* | *11.0%* | *27.1%* | *32.1%* | *33.0%* | *18.9%* |
| *Consensus Y/Y Growth* | *6.0%* | *-14.1%* | *-24.2%* | *-15.3%* | *-2.2%* | *6.4%* | *10.2%* | *12.0%* | *12.5%* | *38.1%* | *29.1%* | *34.0%* | *26.5%* |
| *Actual/Bernstein Y/Y Growth* | *7.1%* | *-18.4%* | *-23.0%* | *-14.6%* | *2.4%* | *10.6%* | *16.9%* | *23.7%* | *15.8%* | *29.8%* | *40.4%* | *40.1%* | *29.2%* |

**Gross Margin**

| Guidance Date: | 10/27/2016 | 1/26/2016 | 4/25/2016 | 7/27/2016 | 10/25/2016 | 1/31/2017 | 5/2/2017 | 8/1/2017 | 11/2/2017 | 2/1/2018 | 5/1/2018 | 7/31/2018 | 11/1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For Fiscal Quarter: | Q116 | Q216 | Q316 | Q416 | Q117 | Q217 | Q317 | Q417 | Q118 | Q218 | Q318 | Q418E | Q119E |
| Guidance | 39.5% | 39.3% | 37.8% | 37.8% | 38.3% | 38.5% | 38.0% | 37.8% | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% |
| Actual / Bernstein Estimate | 40.1% | 39.4% | 38.0% | 38.0% | 38.5% | 38.9% | 38.5% | 37.9% | 38.4% | 38.3% | 38.3% | 38.5% | 38.6% |
| Actual/SCB vs. Guidance | 60 bp | 15 bp | 27 bp | 27 bp | 26 bp | 40 bp | 51 bp | 14 bp | 16 bp | 6 bp | 9 bp | 21 bp | 31 bp |
| Avg Beat over last 8 Qtrs | | | | | | | | | | | | 23 bp | |
| Avg Beat over last 5 Qtrs | | | | | | | | | | | | 13 bp | |

Source:  Company filings, Consensus, Bernstein estimates and analysis

EXHIBIT 16:  **AAPL:  Absolute P/FE Based on Consensus, 2013-2018**

**Stock P/FE (Consensus)**



Consensus: 16.6x

Historical Average

13.57x

Source:  Factset, Bernstein estimates and analysis as of 10/23/18

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 17:  **AAPL:  Relative P/FE Based on Consensus, 2013-2018**

### Stock Relative P/FE (Consensus)



Source:  CapitalIQ, Factset, Bernstein analysis as of 10/23/18

EXHIBIT 18:  **AAPL:  Absolute EV/NTM FCF Based on Consensus, 2013-2018**

### Stock EV/NTM FCF (Consensus)



Source:  CapitalIQ, FactSet, Bernstein analysis, as of 10/23/18

**Exhibits 19-22 provide our AAPL income statement and services model.**

Confidential

APL-SECLIT_00002007

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

EXHIBIT 19: **Apple: Income Statement Model ($M, except per share data)**

| Fiscal Periods: | 2016 | 2017 | 2018 | 2019E | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 215,639 | 229,248 | 265,592 | 284,342 | 52,579 | 88,293 | 61,134 | 53,265 | 62,900 | 92,476 | 67,296 | 58,416 | 66,154 |
| Cost of Goods Sold | 131,376 | 141,057 | 163,754 | 175,114 | 32,648 | 54,381 | 37,713 | 32,844 | 38,816 | 57,078 | 41,388 | 35,971 | 40,676 |
| Gross Income | 84,263 | 88,191 | 101,838 | 109,228 | 19,931 | 33,912 | 23,421 | 20,421 | 24,084 | 35,398 | 25,907 | 22,444 | 25,478 |
| Research & Development | 10,045 | 11,581 | 14,236 | 17,396 | 2,997 | 3,407 | 3,378 | 3,701 | 3,750 | 4,161 | 4,172 | 4,498 | 4,565 |
| Selling, General, & Administrative | 14,194 | 15,261 | 16,705 | 17,949 | 3,814 | 4,231 | 4,150 | 4,108 | 4,216 | 4,578 | 4,442 | 4,498 | 4,432 |
| Operating Income | 60,024 | 61,349 | 70,897 | 73,882 | 13,120 | 26,274 | 15,893 | 12,612 | 16,118 | 26,659 | 17,293 | 13,448 | 16,481 |
| Interest and Other, Net (excludes gains/lo | 1,348 | 2,745 | 2,005 | 1,200 | 797 | 756 | 274 | 672 | 303 | 300 | 300 | 300 | 300 |
| Income Before Tax | 61,372 | 64,094 | 72,902 | 75,082 | 13,917 | 27,030 | 16,167 | 13,284 | 16,421 | 26,959 | 17,593 | 13,748 | 16,781 |
| Income Taxes (ex. 1-time items) | 15,685 | 15,738 | 13,372 | 12,388 | 3,203 | 6,965 | 2,346 | 1,765 | 2,296 | 4,448 | 2,903 | 2,268 | 2,769 |
| Net Income | 45,687 | 48,356 | 59,530 | 62,693 | 10,714 | 20,065 | 13,821 | 11,519 | 14,125 | 22,511 | 14,690 | 11,480 | 14,012 |
| Average Shares Outstanding, Diluted | 5,500 | 5,252 | 5,000 | 4,652 | 5,184 | 5,158 | 5,068 | 4,927 | 4,848 | 4,763 | 4,678 | 4,593 | 4,508 |
| Earnings Per Share, Diluted | $ 8.31 | $ 9.21 | $ 11.91 | $ 13.48 | $ 2.07 | $ 3.89 | $ 2.73 | $ 2.34 | $ 2.91 | $ 4.73 | $ 3.14 | $ 2.50 | $ 3.11 |
| **TRENDS: Post-FAS123(R)** | | | | | | | | | | | | | |
| ***Key Ratios*** | | | | | | | | | | | | | |
| *COGS as % of Sales* | 60.9% | 61.5% | 61.7% | 61.6% | 62.1% | 61.6% | 61.7% | 61.7% | 61.7% | 61.7% | 61.5% | 61.6% | 61.5% |
| *Gross Margin* | 39.1% | 38.5% | 38.3% | 38.4% | 37.9% | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.5% | 38.4% | 38.5% |
| *R&D as % of Sales* | 4.7% | 5.1% | 5.4% | 6.1% | 5.7% | 3.9% | 5.5% | 6.9% | 6.0% | 4.5% | 6.2% | 7.7% | 6.9% |
| *SG&A as % of Sales* | 6.6% | 6.7% | 6.3% | 6.3% | 7.3% | 4.8% | 6.8% | 7.7% | 6.7% | 5.0% | 6.6% | 7.7% | 6.7% |
| *Operating Margin* | 27.8% | 26.8% | 26.7% | 26.0% | 25.0% | 29.8% | 26.0% | 23.7% | 25.6% | 28.8% | 25.7% | 23.0% | 24.9% |
| *Tax rate* | 25.6% | 24.6% | 18.3% | 16.5% | 23.0% | 25.8% | 14.5% | 13.3% | 14.0% | 16.5% | 16.5% | 16.5% | 16.5% |
| *Net Margin* | 21.2% | 21.1% | 22.4% | 22.0% | 20.4% | 22.7% | 22.6% | 21.6% | 22.5% | 24.3% | 21.8% | 19.7% | 21.2% |
| ***Y/Y Change*** | | | | | | | | | | | | | |
| *Net Sales* | -7.7% | 6.3% | 15.9% | 7.1% | 12.2% | 12.7% | 15.5% | 17.3% | 19.6% | 4.7% | 10.1% | 9.7% | 5.2% |
| *Gross Income* | -10.0% | 4.7% | 15.5% | 7.3% | 11.9% | 12.4% | 13.7% | 16.8% | 20.8% | 4.4% | 10.6% | 9.9% | 5.8% |
| *R&D* | 24.5% | 15.3% | 22.9% | 22.2% | 16.6% | 18.7% | 21.7% | 26.0% | 25.1% | 22.1% | 23.5% | 21.5% | 21.7% |
| *SG&A* | -0.9% | 7.5% | 9.5% | 7.4% | 9.5% | 7.2% | 11.6% | 8.6% | 10.5% | 8.2% | 7.0% | 9.5% | 5.1% |
| *Operating Income* | -15.7% | 2.2% | 15.6% | 4.2% | 11.6% | 12.5% | 12.7% | 17.1% | 22.9% | 1.5% | 8.8% | 6.6% | 2.3% |
| *Net Income* | -14.4% | 5.8% | 23.1% | 5.3% | 18.9% | 12.2% | 25.3% | 32.1% | 31.8% | 12.2% | 6.3% | -0.3% | -0.8% |
| *Diluted Shares* | (293) | (249) | (252) | (348) | (210) | (170) | (193) | (307) | (336) | (395) | (391) | (334) | (340) |
| *EPS, Diluted* | -9.9% | 10.9% | 29.3% | 13.2% | 23.7% | 15.9% | 30.0% | 40.4% | 41.0% | 21.5% | 15.2% | 6.9% | 6.7% |
| ***Sequential Change*** | | | | | | | | | | | | | |
| *Net Sales* | | | | | 15.8% | 67.9% | -30.8% | -12.9% | 18.1% | 47.0% | -27.2% | -13.2% | 13.2% |
| *Gross Income* | | | | | 14.0% | 70.1% | -30.9% | -12.8% | 17.9% | 47.0% | -26.8% | -13.4% | 13.5% |
| *R&D* | | | | | 2.0% | 13.7% | -0.9% | 9.6% | 1.3% | 11.0% | 0.3% | 7.8% | 1.5% |
| *SG&A* | | | | | 0.8% | 10.9% | -1.9% | -1.0% | 2.6% | 8.6% | -3.0% | 1.3% | -1.5% |
| *Operating Income* | | | | | 21.8% | 100.3% | -39.5% | -20.6% | 27.8% | 65.4% | -35.1% | -22.2% | 22.5% |
| *Net Income* | | | | | 22.9% | 87.3% | -31.1% | -16.7% | 22.6% | 59.4% | -34.7% | -21.9% | 22.1% |
| *Diluted Shares* | | | | | (50) | (26) | (89) | (142) | (79) | (85) | (85) | (85) | (85) |
| *EPS, Diluted* | | | | | 24.1% | 88.2% | -29.9% | -14.3% | 24.6% | 62.2% | -33.6% | -20.4% | 24.4% |

Source: Corporate reports, Bernstein estimates and analysis

EXHIBIT 20: **Apple: Gross Margin Model ($M)**

| Fiscal Periods: | 2016 | 2017 | 2018 | 2019E | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| iPhone | 136,700 | 141,319 | 166,699 | 170,967 | 28,846 | 61,576 | 38,032 | 29,906 | 37,185 | 60,863 | 40,880 | 32,206 | 37,017 |
| iPad | 20,628 | 19,222 | 18,805 | 20,346 | 4,831 | 5,862 | 4,113 | 4,741 | 4,089 | 6,382 | 4,357 | 5,003 | 4,604 |
| Mac | 22,831 | 25,850 | 25,484 | 26,115 | 7,170 | 6,895 | 5,848 | 5,330 | 7,411 | 7,366 | 5,891 | 5,453 | 7,405 |
| Apple Watch | 4,572 | 6,176 | 9,117 | 13,141 | 1,645 | 3,255 | 2,048 | 1,534 | 2,280 | 5,048 | 2,945 | 2,126 | 3,022 |
| iTunes/Software/Services | 24,348 | 29,980 | 37,190 | 43,721 | 8,501 | 8,471 | 9,190 | 9,548 | 9,981 | 10,136 | 10,844 | 10,980 | 11,761 |
| Other Products | 6,560 | 6,701 | 8,297 | 10,052 | 1,586 | 2,234 | 1,904 | 2,206 | 1,954 | 2,681 | 2,379 | 2,647 | 2,345 |
| Total | 215,639 | 229,248 | 265,592 | 284,342 | 52,579 | 88,293 | 61,134 | 53,265 | 62,900 | 92,476 | 67,296 | 58,416 | 66,154 |
| **Revenue Share** | | | | | | | | | | | | | |
| iPhone | 63.4% | 61.6% | 62.8% | 60.1% | 54.9% | 69.7% | 62.2% | 56.1% | 59.1% | 65.8% | 60.7% | 55.1% | 56.0% |
| iPad | 9.6% | 8.4% | 7.1% | 7.2% | 9.2% | 6.6% | 6.7% | 8.9% | 6.5% | 6.9% | 6.5% | 8.6% | 7.0% |
| Mac | 10.6% | 11.3% | 9.6% | 9.2% | 13.6% | 7.8% | 9.6% | 10.0% | 11.8% | 8.0% | 8.8% | 9.3% | 11.2% |
| Apple Watch | 2.1% | 2.7% | 3.4% | 4.6% | 3.1% | 3.7% | 3.3% | 2.9% | 3.6% | 5.5% | 4.4% | 3.6% | 4.6% |
| iTunes/Software/Services | 11.3% | 13.1% | 14.0% | 15.4% | 16.2% | 9.6% | 15.0% | 17.9% | 15.9% | 11.0% | 16.1% | 18.8% | 17.8% |
| Other Products | 3.0% | 2.9% | 3.1% | 3.5% | 3.0% | 2.5% | 3.1% | 4.1% | 3.1% | 2.9% | 3.5% | 4.5% | 3.5% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Gross Margin** | | | | | | | | | | | | | |
| iPhone | 41.0% | 38.7% | 37.8% | 36.9% | 36.7% | 39.0% | 37.3% | 36.6% | 37.1% | 38.7% | 36.5% | 35.5% | 35.8% |
| iPad | 25.3% | 24.3% | 21.4% | 22.0% | 25.0% | 24.5% | 20.0% | 20.0% | 20.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| Mac | 24.7% | 23.9% | 21.5% | 22.0% | 21.5% | 21.6% | 22.6% | 21.1% | 21.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| Apple Watch | 27.3% | 26.6% | 26.0% | 27.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 27.0% | 27.0% | 27.0% | 27.0% |
| iTunes/Software/Services | 61.0% | 65.2% | 67.8% | 68.8% | 68.5% | 66.7% | 67.2% | 68.1% | 68.9% | 67.7% | 68.4% | 68.8% | 70.2% |
| Other Products | 20.0% | 21.5% | 21.8% | 22.0% | 21.5% | 21.5% | 20.0% | 22.5% | 23.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| Overall Company | 39.1% | 38.5% | 38.3% | 38.4% | 37.9% | 38.4% | 38.3% | 38.3% | 38.3% | 38.3% | 38.5% | 38.4% | 38.5% |

Source: Corporate reports, Bernstein estimates and analysis

**U.S IT HARDWARE**

**BERNSTEIN**   16

APL-SECLIT_00002008

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 21: **Apple Revenue Model ($M)**

| Fiscal Periods: | 2015 | 2016 | 2017 | 2018 | 2019E | | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues ($M)** | | | | | | | | | | | | | | | |
| iPhone | 155,041 | 136,700 | 141,319 | 166,699 | 170,967 | | 28,846 | 61,576 | 38,032 | 29,906 | 37,185 | 60,863 | 40,880 | 32,206 | 37,017 |
| iPad | 23,227 | 20,628 | 19,222 | 18,805 | 20,346 | | 4,831 | 5,862 | 4,113 | 4,741 | 4,089 | 6,382 | 4,357 | 5,003 | 4,604 |
| Mac | 25,471 | 22,831 | 25,850 | 25,484 | 26,115 | | 7,170 | 6,895 | 5,848 | 5,330 | 7,411 | 7,366 | 5,891 | 5,453 | 7,405 |
| Apple Watch | 2,733 | 4,572 | 6,176 | 9,117 | 13,141 | | 1,645 | 3,255 | 2,048 | 1,534 | 2,280 | 5,048 | 2,945 | 2,126 | 3,022 |
| iTunes/Software/Services | 19,909 | 24,348 | 29,980 | 37,190 | 43,721 | | 8,501 | 8,471 | 9,190 | 9,548 | 9,981 | 10,136 | 10,844 | 10,980 | 11,761 |
| Other Products ex Watch | 7,335 | 6,560 | 6,701 | 8,297 | 10,052 | | 1,586 | 2,234 | 1,904 | 2,206 | 1,954 | 2,681 | 2,379 | 2,647 | 2,345 |
| Total Revenues | 233,715 | 215,639 | 229,248 | 265,592 | 284,342 | | 52,579 | 88,293 | 61,134 | 53,265 | 62,900 | 92,476 | 67,296 | 58,416 | 66,154 |
| **Y/Y Change in Revenues** | | | | | | | | | | | | | | | |
| iPhone | 52% | -12% | 3% | 18% | 3% | | 2% | 13% | 14% | 20% | 29% | -1% | 7% | 8% | 0% |
| iPad | -23% | -11% | -7% | -2% | 8% | | 14% | 6% | 6% | -5% | -15% | 9% | 6% | 6% | 13% |
| Mac | 6% | -10% | 13% | -1% | 2% | | 25% | -5% | 0% | -5% | 3% | 7% | 1% | 2% | 0% |
| Apple Watch | | 67% | 35% | 48% | 44% | | 50% | 49% | 59% | 45% | 39% | 55% | 44% | 39% | 33% |
| iTunes/Software/Services | 10% | 22% | 23% | 24% | 18% | | 34% | 18% | 31% | 31% | 17% | 20% | 18% | 15% | 18% |
| Other Products | -12% | -11% | 2% | 24% | 21% | | 24% | 21% | 19% | 32% | 23% | 20% | 25% | 20% | 20% |
| Total Revenues | 28% | -8% | 6% | 16% | 7% | | 12% | 13% | 16% | 17% | 20% | 5% | 10% | 10% | 5% |
| | | | | | | | | | | | | | | | |
| **Units (000)** | | | | | | | | | | | | | | | |
| iPhone | 231,218 | 211,884 | 216,756 | 217,722 | 210,243 | | 46,677 | 77,316 | 52,217 | 41,300 | 46,889 | 72,678 | 50,875 | 40,700 | 45,991 |
| iPad | 54,856 | 45,590 | 43,753 | 43,535 | 44,310 | | 10,326 | 13,170 | 9,113 | 11,553 | 9,699 | 13,579 | 9,369 | 11,243 | 10,119 |
| Mac | 20,587 | 18,484 | 19,251 | 18,209 | 19,372 | | 5,386 | 5,112 | 4,078 | 3,720 | 5,299 | 5,623 | 4,363 | 3,980 | 5,405 |
| Apple Watch | 5,300 | 9,259 | 13,200 | 19,635 | 25,032 | | 3,500 | 7,000 | 4,550 | 3,335 | 4,750 | 9,263 | 5,558 | 4,168 | 6,044 |
| **Y/Y Change in Units** | | | | | | | | | | | | | | | |
| iPhone | 36.6% | -8.4% | 2.3% | 0.4% | -3.4% | | 2.6% | -1.2% | 2.9% | 0.7% | 0.5% | -6.0% | -2.6% | -1.5% | -1.9% |
| iPad | -19.3% | -16.9% | -4.0% | -0.5% | 1.8% | | 11.4% | 0.7% | 2.1% | 1.1% | -6.1% | 3.1% | 2.8% | -2.7% | 4.3% |
| Mac | 8.9% | -10.2% | 4.1% | -5.4% | 6.4% | | 10.2% | -4.9% | -2.9% | -13.3% | -1.6% | 10.0% | 7.0% | 7.0% | 2.0% |
| Apple Watch | | 74.7% | 42.6% | 48.8% | 27.5% | | 48.4% | 52.2% | 62.5% | 45.0% | 35.7% | 32.3% | 22.1% | 25.0% | 27.2% |
| **Sequential Change in Units** | | | | | | | | | | | | | | | |
| iPhone | | | | | | | 13.8% | 65.6% | -32.5% | -20.9% | 13.5% | 55.0% | -30.0% | -20.0% | 13.0% |
| iPad | | | | | | | -9.6% | 27.5% | -30.8% | 26.8% | -16.0% | 40.0% | -31.0% | 20.0% | -10.0% |
| Mac | | | | | | | 25.5% | -5.1% | -20.2% | -8.8% | 42.4% | 6.1% | -22.4% | -8.8% | 35.8% |
| Apple Watch | | | | | | | 52.2% | 100.0% | -35.0% | -26.7% | 42.4% | 95.0% | -40.0% | -25.0% | 45.0% |
| | | | | | | | | | | | | | | | |
| **ASPs ($)** | | | | | | | | | | | | | | | |
| iPhone | 671 | 645 | 652 | 766 | 813 | | 618 | 796 | 728 | 724 | 793 | 837 | 804 | 791 | 805 |
| iPad | 423 | 452 | 439 | 432 | 459 | | 468 | 445 | 451 | 410 | 422 | 470 | 465 | 445 | 455 |
| Mac | 1,237 | 1,235 | 1,343 | 1,400 | 1,348 | | 1,331 | 1,349 | 1,434 | 1,433 | 1,399 | 1,310 | 1,350 | 1,370 | 1,370 |
| Apple Watch | 516 | 494 | 468 | 464 | 525 | | 470 | 465 | 450 | 460 | 480 | 545 | 530 | 510 | 500 |
| **Y/Y Change in ASPs** | | | | | | | | | | | | | | | |
| iPhone | 11.3% | -3.8% | 1.1% | 17.4% | 6.2% | | -0.1% | 14.7% | 11.2% | 19.6% | 28.3% | 5.2% | 10.3% | 9.3% | 1.5% |
| iPad | -5.0% | 6.9% | -2.9% | -1.7% | 6.3% | | 1.9% | 5.2% | 3.5% | -5.7% | -9.9% | 5.6% | 3.0% | 8.4% | 7.9% |
| Mac | -2.9% | -0.2% | 8.7% | 4.2% | -3.7% | | 13.3% | 0.1% | 3.0% | 10.0% | 5.1% | -2.9% | -5.9% | -4.4% | -2.0% |
| Apple Watch | | -4.2% | -5.2% | -0.8% | 13.1% | | 1.1% | -2.1% | -2.2% | 0.0% | 2.1% | 17.2% | 17.8% | 10.9% | 4.2% |
| **Sequential Change in ASPs** | | | | | | | | | | | | | | | |
| iPhone | | | | | | | 2.0% | 28.9% | -8.5% | -0.6% | 9.5% | 5.6% | -4.0% | -1.5% | 1.7% |
| iPad | | | | | | | 7.6% | -4.9% | 1.4% | -9.1% | 2.7% | 11.5% | -1.1% | -4.3% | 2.2% |
| Mac | | | | | | | 2.2% | 1.3% | 6.3% | -0.1% | -2.4% | -6.3% | 3.1% | 1.5% | 0.0% |
| Apple Watch | | | | | | | 2.2% | -1.1% | -3.2% | 2.2% | 4.3% | 13.5% | -2.8% | -3.8% | -2.0% |
| **Attach Rates** Apps/SW/Svcs per Last 12 Qtrs / Last 4 Qtrs Devices Prior to FY14 | | | | | | | 9.55 | | 9.50 | 10.41 | 10.88 | 11.38 | 11.54 | 12.30 | 12.40 | 13.20 |
| **Y/Y Change in Attach rates** Apps/SW/Svcs per Last 12 Mos Devices | | | | | | | 31.0% | | 16.8% | 30.2% | 32.4% | 19.1% | 21.4% | 18.2% | 14.0% | 16.0% |
| **Sequential Change in Attach rat** Apps/SW/Svcs per Last 12 Mos Devices | | | | | | | 16.2% | | -0.5% | 9.5% | 4.5% | 4.6% | 1.4% | 6.6% | 0.8% | 6.4% |

Source: Corporate reports, Bernstein estimates and analysis

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**  +1-212-407-5843  sacconaghi@bernstein.com

2 November 2018

EXHIBIT 22: **Apple Services Revenue Model ($M)**

| Fiscal Periods: | 2016 | 2017 | 2018 | 2019E | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Est. Revenues ($M)** | | | | | | | | | | | | | |
| iTunes DL | 3,917 | 2,854 | 2,030 | 1,523 | 606 | 583 | 502 | 490 | 455 | 437 | 377 | 368 | 341 |
| Apple Music | 1,076 | 2,100 | 3,076 | 4,024 | 630 | 663 | 717 | 825 | 872 | 927 | 971 | 1,033 | 1,093 |
| App Store | 7,286 | 10,323 | 12,701 | 14,733 | 2,893 | 2,955 | 3,200 | 3,133 | 3,414 | 3,427 | 3,712 | 3,634 | 3,960 |
| Licensing | 3,250 | 4,940 | 7,236 | 8,960 | 1,340 | 1,500 | 1,650 | 1,986 | 2,100 | 1,920 | 2,112 | 2,240 | 2,688 |
| iCloud | 1,750 | 2,550 | 3,785 | 5,299 | 725 | 810 | 900 | 1,025 | 1,050 | 1,134 | 1,260 | 1,435 | 1,470 |
| Apple Care | 3,813 | 4,093 | 5,278 | 6,099 | 1,041 | 1,150 | 1,319 | 1,358 | 1,452 | 1,480 | 1,509 | 1,539 | 1,570 |
| Software Service and other sales | 3,256 | 3,119 | 3,083 | 3,083 | 666 | 811 | 902 | 731 | 639 | 811 | 902 | 731 | 639 |
| **Total** | **24,348** | **29,980** | **37,190** | **43,721** | **8,501** | **8,471** | **9,190** | **9,548** | **9,981** | **10,136** | **10,844** | **10,980** | **11,761** |
| **Est. Revenue Mix** | | | | | | | | | | | | | |
| iTunes DL | 16% | 10% | 5% | 3% | 7% | 7% | 5% | 5% | 5% | 4% | 3% | 3% | 3% |
| Apple Music | 4% | 7% | 8% | 9% | 7% | 8% | 8% | 9% | 9% | 9% | 9% | 9% | 9% |
| App Store | 30% | 34% | 34% | 34% | 34% | 35% | 35% | 33% | 34% | 34% | 34% | 33% | 34% |
| Licensing | 13% | 16% | 19% | 20% | 23% | 18% | 18% | 21% | 21% | 19% | 19% | 20% | 23% |
| iCloud | 7% | 9% | 10% | 12% | 9% | 10% | 10% | 11% | 11% | 11% | 12% | 13% | 12% |
| Apple Care | 16% | 14% | 14% | 14% | 12% | 14% | 14% | 14% | 15% | 15% | 14% | 14% | 13% |
| Software Service and other sales | 13% | 10% | 8% | 7% | 8% | 10% | 10% | 8% | 6% | 8% | 8% | 7% | 5% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| **Est. Revenue Growth** | | | | | | | | | | | | | |
| iTunes DL | -22% | -27% | -29% | -25% | -30% | -35% | -28% | -25% | -25% | -25% | -25% | -25% | -25% |
| Apple Music | N/A | 95% | 46% | 31% | 74% | 49% | 48% | 52% | 38% | 40% | 36% | 25% | 25% |
| App Store | 36% | 42% | 23% | 16% | 40% | 25% | 25% | 25% | 18% | 18% | 16% | 16% | 16% |
| Licensing | 65% | 52% | 46% | 24% | 168% | 67% | 65% | 81% | 8% | 28% | 28% | 13% | 28% |
| iCloud | 59% | 46% | 48% | 40% | 45% | 47% | 50% | 52% | 45% | 40% | 40% | 40% | 40% |
| Apple Care | 23% | 7% | 29% | 16% | 1% | 11% | 30% | 35% | 40% | 29% | 14% | 13% | 8% |
| Software Service and other sales | -2% | -4% | -1% | 0% | -14% | -18% | 31% | -7% | -4% | 0% | 0% | 0% | 0% |
| **Total** | **22%** | **23%** | **24%** | **18%** | **34%** | **18%** | **31%** | **31%** | **17%** | **20%** | **18%** | **15%** | **18%** |
| **Est. Gross Profit Margin** | | | | | | | | | | | | | |
| iTunes DL | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% |
| Apple Music | 14.0% | 18.2% | 20.0% | 20.0% | 19.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| App Store | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% |
| Licensing | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| iCloud | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| Apple Care | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |
| Software Service and other sales | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| **iTunes/Software/Services** | **61.0%** | **65.2%** | **67.8%** | **68.8%** | **68.5%** | **66.7%** | **67.2%** | **68.1%** | **68.9%** | **67.7%** | **68.4%** | **68.8%** | **70.2%** |
| **Est. Gross Profit ($M)** | | | | | | | | | | | | | |
| iTunes DL | 979 | 714 | 508 | 381 | 152 | 146 | 126 | 123 | 114 | 109 | 94 | 92 | 85 |
| Apple Music | 151 | 383 | 615 | 805 | 120 | 133 | 143 | 165 | 174 | 185 | 194 | 207 | 219 |
| App Store | 5,829 | 8,258 | 10,161 | 11,787 | 2,314 | 2,364 | 2,560 | 2,506 | 2,731 | 2,742 | 2,970 | 2,907 | 3,168 |
| Licensing | 3,088 | 4,693 | 6,874 | 8,512 | 1,843 | 1,425 | 1,568 | 1,887 | 1,995 | 1,824 | 2,006 | 2,128 | 2,554 |
| iCloud | 1,225 | 1,785 | 2,650 | 3,709 | 508 | 567 | 630 | 718 | 735 | 794 | 882 | 1,005 | 1,029 |
| Apple Care | 2,288 | 2,456 | 3,167 | 3,659 | 624 | 690 | 791 | 815 | 871 | 888 | 906 | 924 | 942 |
| Software Service and other sales | 1,303 | 1,248 | 1,233 | 1,233 | 266 | 324 | 361 | 293 | 255 | 324 | 361 | 293 | 255 |
| **Total** | **14,862** | **19,536** | **25,208** | **30,086** | **5,827** | **5,648** | **6,179** | **6,505** | **6,876** | **6,866** | **7,413** | **7,555** | **8,252** |

Source: Corporate reports, Bernstein estimates and analysis

**U.S. IT HARDWARE**

**BERNSTEIN**   18

APL-SECLIT_00002010

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

**A.M. (Toni) Sacconaghi, Jr.**   +1-212-407-5843   sacconaghi@bernstein.com

2 November 2018

DISCLOSURE APPENDIX

## VALUATION METHODOLOGY

### U.S. IT Hardware

We value companies in our coverage using price to forward earnings relative to the S&P 500 and on EV/FCF.

### Apple Inc

We rate Apple market-perform with a $210 target price. We note that this price target reflects roughly an average historical EV/NTM FCF multiple, P/FE ex cash, and relative P/FE ex cash multiple.

## RISKS

### U.S. IT Hardware

The biggest risks to U.S. IT Hardware are macro related – a weak macro environment would depress enterprise IT spending and consumer IT spending (e.g., smartphones and tablets). A strengthening U.S. dollar is also generally a top-line headwind and risk to several companies in our coverage. Company specific execution is a risk, particularly for companies with less recurring revenue and profit. Significant moves of workloads to the public cloud and associated spending deflation represents a risk to enterprise IT hardware vendors.

### Apple Inc

The biggest risks to the downside on Apple and to our price target are that: (1) Apple mis-executes or delivers a poor product, resulting in significant defections to competitors; (2) that competitive hardware in either the tablet or smartphone markets evolves to become meaningfully superior, undermining prevailing high repurchase intention among Apple customers and causing market share losses or resultant margin pressure; or (3) that iPhone replacement cycles extend as successive generation product differentiation becomes less pronounced, undermining growth.

The biggest risks to the upside are that: (1) Apple boosts earnings using share repurchases sooner than we expect; (2) a surprise new product boosts FY18 cycle prospects; (3) Apple maintains a higher level of channel inventory going forward, reducing expected drawdowns; or (4) currency tailwinds boost ASPs and gross margins.

Confidential

APL-SECLIT_00002011

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

## SRO REQUIRED DISCLOSURES

- References to "Bernstein" relate to Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (India) Private Limited (SEBI registration no. INH000006378) and Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, collectively.

- Bernstein analysts are compensated based on aggregate contributions to the research franchise as measured by account penetration, productivity and proactivity of investment ideas. No analysts are compensated based on performance in, or contributions to, generating investment banking revenues.

- Bernstein rates stocks based on forecasts of relative performance for the next 6-12 months versus the S&P 500 for stocks listed on the U.S. and Canadian exchanges, versus the MSCI Pan Europe Index for stocks listed on the European exchanges (except for Russian companies), versus the MSCI Emerging Markets Index for Russian companies and stocks listed on emerging markets exchanges outside of the Asia Pacific region, and versus the MSCI Asia Pacific ex-Japan Index for stocks listed on the Asian (ex-Japan) exchanges - unless otherwise specified. We have three categories of ratings:

  Outperform: Stock will outpace the market index by more than 15 pp in the year ahead.

  Market-Perform: Stock will perform in line with the market index to within +/- 15 pp in the year ahead.

  Underperform: Stock will trail the performance of the market index by more than 15 pp in the year ahead.

  Not Rated: The stock Rating, Target Price and/or estimates (if any) have been suspended temporarily.

- As of 11/01/2018, Bernstein's ratings were distributed as follows: Outperform - 50.9% (0.0% banking clients) ; Market-Perform - 39.6% (0.0% banking clients); Underperform - 9.6% (0.0% banking clients); Not Rated - 0.0% (0.0% banking clients). The numbers in parentheses represent the percentage of companies in each category to whom Bernstein provided investment banking services within the last twelve (12) months.

- Toni Sacconaghi maintains a long position in Seagate Technology (STX).

- All statements in this report attributable to Gartner represent Bernstein's interpretation of data, research opinion or viewpoints published as part of a syndicated subscription service by Gartner, Inc., and have not been reviewed by Gartner. Each Gartner publication speaks as of its original publication date (and not as of the date of this report). The opinions expressed in Gartner publications are not representations of fact, and are subject to change without notice.

### 12-Month Rating History as of 11/01/2018

| Ticker | Rating Changes | |
|---|---|---|
| AAPL | M (RC) 02/02/18 | O (RC) 10/13/08 |

Rating Guide: O - Outperform, M - Market-Perform, U - Underperform, N - Not Rated
Rating Actions: IC - Initiated Coverage, DC - Dropped Coverage, RC - Rating Change

### AAPL / Apple Inc

| Date | Rating | Target(USD) |
|---|---|---|
| 08/26/15 | O | 142.00 |
| 09/09/15 | O | 135.00 |
| 07/18/16 | O | 125.00 |
| 10/13/16 | O | 135.00 |
| 01/05/17 | O | 140.00 |
| 03/21/17 | O | 160.00 |
| 07/25/17 | O | 170.00 |
| 08/02/17 | O | 175.00 |
| 11/03/17 | O | 195.00 |
| 02/02/18 | M | 170.00 |
| 05/02/18 | M | 190.00 |
| 08/01/18 | M | 200.00 |



O - Outperform  M - Market-Perform  U - Underperform  N - Not Rated

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

# OTHER DISCLOSURES

A price movement of a security which may be temporary will not necessarily trigger a recommendation change. Bernstein will advise as and when coverage of securities commences and ceases. Bernstein has no policy or standard as to the frequency of any updates or changes to its coverage policies. Although the definition and application of these methods are based on generally accepted industry practices and models, please note that there is a range of reasonable variations within these models. The application of models typically depends on forecasts of a range of economic variables, which may include, but are not limited to, interest rates, exchange rates, earnings, cash flows and risk factors that are subject to uncertainty and also may change over time. Any valuation is dependent upon the subjective opinion of the analysts carrying out this valuation.

Bernstein produces a number of different types of research product including, among others, fundamental analysis and quantitative analysis. Recommendations contained within one type of research product may differ from recommendations contained within other types of research product, whether as a result of differing time horizons, methodologies or otherwise.

This document may not be passed on to any person in the United Kingdom (i) who is a retail client (ii) unless that person or entity qualifies as an authorised person or exempt person within the meaning of section 19 of the UK Financial Services and Markets Act 2000 (the "Act"), or qualifies as a person to whom the financial promotion restriction imposed by the Act does not apply by virtue of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or is a person classified as an "professional client" for the purposes of the Conduct of Business Rules of the Financial Conduct Authority.

This document may not be passed onto any person in Canada unless that person qualifies as "permitted client" as defined in Section 1.1 of NI 31-103.

**To our readers in the United States:** Sanford C. Bernstein & Co., LLC is distributing this publication in the United States and accepts responsibility for its contents. Any U.S. person receiving this publication and wishing to effect securities transactions in any security discussed herein should do so only through Sanford C. Bernstein & Co., LLC.

**To our readers in the United Kingdom:** This publication has been issued or approved for issue in the United Kingdom by Sanford C. Bernstein Limited, authorised and regulated by the Financial Conduct Authority and located at 50 Berkeley Street, London W1J 8SB, +44 (0)20-7170-5000.

**To our readers in member states of the EEA:** This publication is being distributed in the EEA by Sanford C. Bernstein Limited, which is authorised and regulated in the United Kingdom by the Financial Conduct Authority and holds a passport under the Markets in Financial Instruments Directive.

**To our readers in Hong Kong:** This publication is being distributed in Hong Kong by Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, which is licensed and regulated by the Hong Kong Securities and Futures Commission (Central Entity No. AXC846). This publication is solely for professional investors only, as defined in the Securities and Futures Ordinance (Cap. 571).

**To our readers in Singapore:** This publication is being distributed in Singapore by Sanford C. Bernstein, a unit of AllianceBernstein (Singapore) Ltd., only to accredited investors or institutional investors, as defined in the Securities and Futures Act (Chapter 289). Recipients in Singapore should contact AllianceBernstein (Singapore) Ltd. in respect of matters arising from, or in connection with, this publication. AllianceBernstein (Singapore) Ltd. is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C. It is regulated by the Monetary Authority of Singapore and located at One Raffles Quay, #27-11 South Tower, Singapore 048583, +65-62304600. The business name "Bernstein" is registered under business registration number 53193989L.

**To our readers in the People's Republic of China:** The securities referred to in this document are not being offered or sold and may not be offered or sold, directly or indirectly, in the People's Republic of China (for such purposes, not including the Hong Kong and Macau Special Administrative Regions or Taiwan), except as permitted by the securities laws of the People's Republic of China.

**To our readers in Japan:** This document is not delivered to you for marketing purposes, and any information provided herein should not be construed as a recommendation, solicitation or offer to buy or sell any securities or related financial products.

For the institutional client readers in Japan who have been granted access to the Bernstein website by Daiwa Securities Group Inc. ("Daiwa"), your access to this document should not be construed as meaning that Sanford C. Bernstein is providing you with investment advice for any purposes. Whilst Sanford C. Bernstein has prepared this document, your relationship is, and will remain with, Daiwa, and Sanford C. Bernstein has neither any contractual relationship with you nor any obligations towards you.

**To our readers in Australia:** Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited and Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司 are exempt from the requirement to hold an Australian financial services licence under the Corporations Act 2001 in respect of the provision of the following financial services to wholesale clients:

- providing financial product advice;
- dealing in a financial product;
- making a market for a financial product; and
- providing a custodial or depository service.

**To our readers in Canada:** If this publication is pertaining to a Canadian domiciled company, it is being distributed in Canada by Sanford C. Bernstein (Canada) Limited, which is licensed and regulated by the Investment Industry Regulatory Organization of Canada ("IIROC"). If the publication is pertaining

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

to a non-Canadian domiciled company, it is being distributed by Sanford C. Bernstein & Co., LLC, which is licensed and regulated by both the U.S. Securities and Exchange Commission and the Financial Industry Regulatory Authority ("FINRA") into Canada under the International Dealers Exemption. This publication may not be passed onto any person in Canada unless that person qualifies as a "Permitted Client" as defined in Section 1.1 of NI 31-103.

**To our readers in India:** This publication is being distributed in India by Sanford C. Bernstein (India) Private Limited (SCB India) which is licensed and regulated by Securities and Exchange Board of India ("SEBI") as a research analyst under the SEBI (Research Analyst) Regulations, 2014, having registration no. INH000006378. SCB India is currently engaged in the business of providing research services.

SCB India is a private limited company incorporated under the Companies Act, 2013, on April 12, 2017 bearing corporate identification number U65999MH2017FTC293762, and registered office at 701, The Capital, B-Wing, Plot No. C-70, G Block, Bandra Kurla Complex, Bandra East, Mumbai, Mumbai City 400051, Maharashtra, India (Phone No: +852 2918 5739). Details of associate entities of SCB India are available on the website at Bernsteinresearch.com.

SCB India does not have any disciplinary history as on the date of this report.

The associates of SCB India or their relatives may have financial interest(s) in the subject company.

SCB India and its associate company(ies), may: (a from time to time, have a long or short position in, act as principal in, and buy or sell the securities or derivatives thereof of companies mentioned herein.

SCB India is not engaged in any investment banking activities, as such, SCB India has not managed or co-managed a public offering in the past twelve months.  In addition, neither SCB India nor any of its associates have received any compensation for investment banking services or merchant banking services from the subject company in the past twelve months.

SCB India or its associates may have received compensation for products or services other than investment banking or merchant banking or brokerage services from the subject company in the past twelve months.

SCB India and its associates have not received any compensation or other benefits from the subject company or third party in connection with the research report.

The principal research analysts who prepared this report, a member of his or her team, are/ are not (or/nor are any members of their household) an officer, director, employee or advisory board member of the companies covered in the report.

SCB India and its associate company(ies) may act as a market maker in the financial instruments of the companies covered in the report.

Sanford C. Bernstein & Co., LLC., Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited and AllianceBernstein (Singapore) Ltd., Sanford C. Bernstein (India) Private Limited are regulated by, respectively, the Securities and Exchange Commission under U.S. laws, by the Financial Conduct Authority under U.K. laws, by the Hong Kong Securities and Futures Commission under Hong Kong laws, by the Investment Industry Regulatory Organization of Canada, by the Monetary Authority of Singapore under Singapore laws, and Securities and Exchange Board of India, all of which differ from Australian laws.

One or more of the officers, directors, or employees of Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (India) Private Limited registration number INH000006378, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, and/or their affiliates may at any time hold, increase or decrease positions in securities of any company mentioned herein.

Bernstein or its affiliates may provide investment management or other services to the pension or profit sharing plans, or employees of any company mentioned herein, and may give advice to others as to investments in such companies. These entities may effect transactions that are similar to or different from those recommended herein.

Bernstein Research Publications are disseminated to our customers through posting on the firm's password protected website, www.bernsteinresearch.com. Additionally, Bernstein Research Publications are available through email, postal mail and commercial research portals. If you wish to alter your current distribution method, please contact your salesperson for details.

Bernstein and/or its affiliates do and seek to do business with companies covered in its research publications. As a result, investors should be aware that Bernstein and/or its affiliates may have a conflict of interest that could affect the objectivity of this publication. Investors should consider this publication as only a single factor in making their investment decisions.

This publication has been published and distributed in accordance with Bernstein's policy for management of conflicts of interest in investment research, a copy of which is available from Sanford C. Bernstein & Co., LLC, Director of Compliance, 1345 Avenue of the Americas, New York, N.Y. 10105, Sanford C. Bernstein Limited, Director of Compliance, 50 Berkeley Street, London W1J 8SB, United Kingdom, or Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Director of Compliance, 39th Floor, One Island East, Taikoo Place, 18 Westlands Road, Quarry Bay, Hong Kong, or Sanford C. Bernstein (business registration number 53193989L) , a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, Director of Compliance, One Raffles Quay, #27-11 South Tower, Singapore 048583, or

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

Sanford C. Bernstein (India) Private Limited, Chief Compliance Officer, Level 6, 4 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai 400051.  Additional disclosures and information regarding Bernstein's business are available on our website www.bernsteinresearch.com.

## CERTIFICATIONS

- I/(we), A.M. (Toni) Sacconaghi, Jr., Senior Analyst(s)/Analyst(s), certify that all of the views expressed in this publication accurately reflect my/(our) personal views about any and all of the subject securities or issuers and that no part of my/(our) compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views in this publication.

*Approved By: NK*

Copyright 2018, Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, and AllianceBernstein (Singapore) Ltd., subsidiaries of AllianceBernstein L.P. ~1345 Avenue of the Americas ~ NY, NY 10105 ~212/756-4400.  All rights reserved.

This publication is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of, or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Bernstein or any of their subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction. This publication is based upon public sources we believe to be reliable, but no representation is made by us that the publication is accurate or complete. We do not undertake to advise you of any change in the reported information or in the opinions herein. This publication was prepared and issued by Bernstein for distribution to eligible counterparties or professional clients. This publication is not an offer to buy or sell any security, and it does not constitute investment, legal or tax advice. The investments referred to herein may not be suitable for you. Investors must make their own investment decisions in consultation with their professional advisors in light of their specific circumstances. The value of investments may fluctuate, and investments that are denominated in foreign currencies may fluctuate in value as a result of exposure to exchange rate movements. Information about past performance of an investment is not necessarily a guide to, indicator of, or assurance of, future performance.

APL-SECLIT_00002015

Provided by Daniel Chen for exclusive use on 02-Nov-2018. Do not re-distribute.

# [ AHEAD OF TOMORROW ]

EXHIBIT 66



**Exhibit 6**

**Conroy, D.**

02/21/22

*@ptus*

**Subject:**   Xr cuts

**From:**   "Donal Conroy" < ██████ @apple.com>

**Received(Date)** Fri, 02 Nov 2018 23:37:32 +0000

**To:**   "Steve Dowling" < ██████ @apple.com>,"Kristin Huguet Quayle"
< ██████ @apple.com>,"Trudy Muller" < ██████ @apple.com>

**Date:**   Fri, 02 Nov 2018 23:37:32 +0000

FYI,

We are executing a large XR MPS cut this weekend. Will be 11M cut this quarter and a cum 17M cut thru Q2. This is getting partially offset by an MPS increase on sustaining phones to get to (~ 6M increase thru Q2)

Thanks

D

Highly Confidential

APL-SECLIT_00140698

# EXHIBIT 67

| | | | | | |
|---|---|---|---|---|---|
| **From:** | CCS Insight <research@ccsinsight.com> | | | | |
| **Subject:** | Instant Insight: Apple Results, Fiscal 4Q18 | | | | |
| **Received(Date):** | Fri, 02 Nov 2018 12:34:18 +0000 | | | | |
| **To:** | Undisclosed recipients: ; | | | | |
| **Date:** | Fri, 02 Nov 2018 12:34:18 +0000 | | | | |

On 1 November, Apple announced results for its fiscal 4Q18, ending 29 September 2018. Below is our initial analysis.

| | Fiscal 4Q18 | Fiscal 3Q18 | Fiscal 4Q17 | YoY % change | QoQ % change |
|---|---|---|---|---|---|
| Revenue ($B) | 62.90 | 53.27 | 52.58 | 20% | 18% |
| Operating profit ($B) | 16.12 | 12.61 | 13.12 | 23% | 28% |
| Operating margin | 26% | 24% | 25% | | |
| Net profit ($B) | 14.13 | 11.52 | 10.71 | 32% | 23% |
| Net margin | 22% | 22% | 20% | | |

Table 1. Apple results, fiscal 4Q18

***Apple delivered another strong quarter. Although iPhone shipments fell short of expectations, the average selling price (ASP) increased dramatically and revenue reached an all-time record. This progress was supported by further healthy growth in its services and wearables businesses. For a second consecutive quarter, revenue rose in all regions, growing by double digits year-on-year. However, Apple's decision to cease disclosure of sales data of iPhone, iPad and Mac units stoked investor fears, and there were some bearish concerns about performance in some emerging markets.

***Apple's positive performance was underlined by record revenue of $62.9 billion for its fiscal fourth quarter and year-on-year growth of 20%. CEO Tim Cook stated that an annual revenue rise of 16% to $265.6 billion meant Apple grew by the equivalent of a Fortune 100 company in a single year. This reinforces the company's continuing strength, as its services business and premium pricing strategy generate revenue growth even with unit shipments facing headwinds.

***Performance was consistently impressive around the world, with all regions delivering revenue growth in double digits year-on-year, led by Japan and Asia–Pacific. This was despite comments pointing to softness in emerging markets that have seen severe currency weakness against a strong dollar over recent quarters. Apple cited Turkey, India, Brazil and Russia specifically, but emphasized that China is not in the same category and continues to see strong demand.

Highly Confidential

***iPhone shipments slightly missed expectations and were flat year-on-year, at 46.9 million units. However, the ASP continued to expand, posting a sharp rise year-on-year to $793 from $618 a year earlier and $724 in the previous quarter. This accelerated iPhone revenue by 29%, to $37.2 billion, fuelled by continued demand for the iPhone X and coupled with the launch of the higher-priced iPhone XS and XS Max on 21 September, eight days before the end of the quarter. Despite the lower price, competitive specification and later October launch of the iPhone XR, Mr Cook said there was little evidence that consumers opted to wait for the release of this lower-priced model instead of buying the iPhone XS or XS Max.

***The surge in iPhone revenue in the face of flat growth of unit sales is testament to Apple's unique ability to raise prices on the strength of product, brand and ecosystem. The performance undoubtedly cemented Apple's decision to stop providing unit sales data for iPhone, iPad and Mac devices. This will be an unwelcome move for investors wanting maximum visibility, and risks being interpreted as a sign of weakening forthcoming unit sales. From Apple's perspective, it wants investors to focus on the total value created over the lifetime of its devices consisting of upfront sales and deferred services revenue. The company will also point to major rivals including Amazon, Google and a string of PC manufacturers, none of which provide such metrics.

***The ongoing virtue of Apple's services business was another motive not to disclose unit sales. Revenue of $9.98 billion grew by 17% year-on-year representing another record quarter for the App Store, iCloud, Apple Pay and others. Notably, paid subscriptions reached 330 million, up 50% year-on-year. Apple Pay transactions tripled and the company revealed that 60% of all US retail locations now support its payments platform. Underlining its emphasis on value over unit sales, Apple will begin reporting services margin from fiscal 1Q19.

***Other products grew an impressive 31% year-on-year, with revenue reaching $4.2 billion. Revenue from wearables, which include the Apple Watch, AirPods and Beats products, lifted by 50% year-on-year. CCS Insight estimates Apple Watch sales of about 3 million units during the quarter. Apple is renaming its Other product category to Wearables, Home and Accessories.

***Shipments of iPads fell 6% to 9.7 million units, with revenue dropping by 15% year-on-year to $4.1 billion. Despite the decline, Apple stated that it continues to gain market share and stressed that it has now sold over 400 million iPads and that its sales in the past year exceeded any rival manufacturer's notebook sales. Its focus on these numbers suggests Apple will continue to provide cumulative sales figures and total numbers of active users if they help illustrate a scale, share or addressable market advantage.

***Apple drew attention to its strength in the enterprise area in the context of iPad performance. Retail has become a major focal point, with iOS delivering significant growth as a point-of-sale solution in tandem with third-party apps and platforms such as Square. Apple also highlighted its partnership with IBM, indicating that 240 large customers have now signed up for "MobileFirst for iOS" enterprise apps. Mac shipments

APL-SECLIT_00165512

fell by 2% during the quarter to 5.3 million units, while revenue rose 3% to $7.4 billion. The launch of the new MacBook Air and Mac mini together with new iPad Pro models should significantly bolster both device categories in fiscal 1Q19 (see *Instant Insight: Apple Unveils New Macs and iPad Pro Models*).

***Although investor reaction suggested weaker-than-expected guidance, Apple underlined that revenue between $89 billion and $93 billion — representing growth of between 1% and 5% year-on-year — would still constitute a record quarter. The company expects gross margin to be between 38% and 38.5%. Nonetheless, weakness in emerging markets and currency headwinds to the tune of $2 billion caused by the "depreciation of virtually every currency against the US dollar" are clearly significant and heightening investor nervousness.

***Apple delivered a very strong quarter, but its size and global reach mean it is sensitive to the macroeconomic environment, and this is beginning to show in its guidance. Mr Cook was understandably moderate in his evaluation of the possibility that a trade war between the US and China could escalate, expressing confidence that both sides could reach a satisfactory conclusion. Deterioration on this front would further weigh on sentiment. However, Apple's latest results themselves reaffirm the strength of its business and its success in increasing the value of its products over time. Should the global economy worsen this is a significant asset and one that insulates Apple above all its hardware rivals.

Best regards

CCS Insight

_____

@ccsinsight

Sign up for our free Daily Insight at www.ccsinsight.com/daily-insight/subscribe

The information in this e-mail is for general guidance on matters of interest only and may be subject to delays, omissions or inaccuracies.

It is provided with the understanding that the author is not herein engaged in rendering formal professional advice or services.

Clickchart Ltd, trading as CCS Insight, is not responsible for any errors or omissions, or for the results obtained from the use of this information.

Registered in England and Wales, 04551070, 2 Water Court, Water Street, Birmingham, B3 1HP.

APL-SECLIT_00165513

EXHIBIT 68



| | |
|---|---|
| **Subject:** | Fwd: iPhone XR in China |
| **From:** | "Priya Balasubramaniam" <██████@apple.com> |
| **Received(Date):** | Fri, 02 Nov 2018 19:35:10 +0000 |
| **To:** | "sabih khan" <██████@apple.com> |
| **Cc:** | "Henry Hoang" <██████@apple.com>, "Tang Tan" <██████@apple.com> |
| **Attachment:** | image1.jpeg |
| **Attachment:** | image2.jpeg |
| **Attachment:** | image3.jpeg |
| **Date:** | Fri, 02 Nov 2018 19:35:10 +0000 |

Sabih,

Some members of Henry's China team are here and Henry asked them about XR.

Huawei has massive social media presence they pay for and their Mate 20 Pro is a lower price point than XR.

Some details included attached.

Regards

Priya

Begin forwarded message:

**From:** Henry Hoang < ██████@apple.com >

**Subject: iPhone XR in China**

**Date:** November 2, 2018 at 11:15:13 AM PDT

**To:** Priya Balasubramaniam < ██████@apple.com >

**Cc:** Collin Li < ██████@apple.com >, Sunrise Liu < ██████@apple.com >, Jeffrey He < ██████@apple.com >, Sarah Chen < ██████@apple.com >

Priya,

Polled the team and found out the following:

- not much social media or news reports on the XR itself, if there are reviews are generally good

APL-SECLIT_00439960

- news media is picking the up low sales and the fact that nobody wants Apple, in one article there are comments about a 6M volume drop across products this year

.

- Huawei Mate 20 pro launched in China on Oct26 with availability later, price point is lower than XR , 3 cameras, in screen finger print sensor and face unlock, new SOC Kirin that 's equivalent to bionic in # of transistors, and OLED, narrow borders, bigger battery and cheaper than XR, less than 6000 RMB - I believe they are putting the product against XR although specs are that of XS

.

- Huawei hires a ton of people on social media to over sell, they are totally over saturating the media

- Anecdotal comments from our employees, people they know who wants XR are waiting for the employees EPP to have lower price point, also complaints that border look huge especially when case is there

.

Thanks,

Henry

Sent from my iPhone

Highly Confidential

✕       爱范儿       •••

上周五 iPhone XR 正式发售，这款要「走量」的产品开局不算太顺利，开卖当天就已经跌破发行价，有黄牛直言回收新机都至少降价 500，那么苹果这款新机到底卖得怎么样？

尽管苹果没有公布具体的 XR 销售数据，但一些机构的分析师给出了自己的分析报告，可结论却不太一样。

来自罗森布拉特证券公司(Rosenblatt Securities)的分析师张军(Jun Zhang)发布报告称，iPhone XR 首周末的销量为 900 万部，好于 iPhone 8，但也比预期低了 100 万部。



张军还表示，由于消费者对 XR 需求放缓，预售疲软，预计苹果将会在 11 月和 12 月将会把

Confidential

EXHIBIT 69

| | |
|---|---|
| **Subject:** | Fwd: Sunday Tim Meeting Notes |
| **From:** | "Kevan Parekh" <█████@apple.com> |
| **Received(Date):** | Mon, 29 Oct 2018 12:13:35 +0000 |
| **To:** | "Gregory Joswiak" <██@apple.com> |
| **Attachment:** | Q1'19 Update 10.28.pdf |
| **Date:** | Mon, 29 Oct 2018 12:13:35 +0000 |

Hi Joz,

Just got in from the red-eye! I thought it might be useful to give you some background ahead of your discussion with Tim today - we had a forecast review with Tim, Luca and Jeff yesterday. I've attached our deck for reference and if you wanted the voiceover I'm happy to do it anytime convenient for you (I'm sure you are busy with event related stuff). I've tried to summarize the key take-aways and some other points Tim asked us to dig into.

Wide forecast range

Overall, the big key assumption centers around XR, and our low case is driven more by a ramp / acceleration risk (based on early indicators) rather than a longer term demand statement (too early to make that call and we are still optimistic on the potential of the product). The ramp risk has a more pronounced impact on Q1 given limited weeks remaining in the quarter to compensate for a slower start.  If one of the big drivers early on is people needing to see the product given the colors, new ID, etc. then we are more dependent on store traffic and in places where online sales have become a larger portion of sales that may create a further challenge. This is where marketing can help drive awareness and traffic. Some early feedback from the geos and Vinita's team suggest that when people see the product and realize it's a well spec'd product at a great price they are positively inclined.

As a reminder our original likely UB forecast for XR against the 34M of supply was in the 22M range (with unconstrained being higher - we were hoping for a up to a 20% growth over 8/8+ over the FY). Now our range is 14.6M (low) - 20M (likely).

If you use the traditional extraps, it suggests an even worse outcome (10M - 13M per SDM) than our low and we don't think our normal historical curves apply here since XR will cater to more of the non-early adopters from longer tenor / more price sensitive cohorts combined with the fact that people need to see this product more so than many others in the past. Therefore, we assumed demand could build over time and is supported by some of the upfront charts that suggest the buyer profile is one where the less than $700 cohorts of upgraders and new-to are even more important and show up over time. We know "new-to" has a profile that builds over time and so does entry hero capacity buyers. Given the reliance on new to, we are worried about the risk in Greater China (and to a lesser extent Europe) with the Huawei Mate 20 launch. They have priced aggressively in China with a 128GB entry point depending on the model (we have

Highly Confidential

a comparison chart in the China section and are still gathering European pricing).

The low would be lower than anything we have seen in the past 4 years which i s also hard to imagine. The question is why wouldn't customers buy something else. What's hard to discern is what choices people who are entry hero buyers might make - i.e. would they mix up to the hero (we saw that even in installment markets like the US and Japan that wasn't necessarily the case last year; in the US section we show the larger monthly delta for a 30month plan and for Japan the upfront Yen amount is high for XS relative to XR and even N-1 where we are seeing demand today) and/or would they mix down to 8/8+ - we don't have enough data points (yet) to discern those trade-offs - so our wider range reflects some of that uncertainty. We also don't have more 8/8+ supply now - Donal and team are working on getting some back

The attached deck is structured as follows:

1) Macro considerations
    - This was intended to outline factors we took into consideration with regards to our judgement on the forecast. There are some uncertainties that we hope to learn more about over time

2) Installed Base insights
    - This has a few slides from our weekly activation updates just to highlight the profiles of the types of buyers we are seeing between XS/XS Max and entry hero (using 8/8+ from last year)
    - Important to point out that XS has more multi-LOB early adopters who decelerate more over the quarter while XR will likely get more iPhone only and new-to which stay flat to build over the quarter (supports our back-end demand hypothesis)
    - Then we also look at the larger % of lower price band and new to buyers per geo and that this increases over the quarter
    - Finally, we show a slide to illustrate that X buyers seem to be more like entry hero buyers rather than N-1 buyers (which makes sense given the price point); this also supports the view that we should include X in our hero compares and that this may have taken some demand from XR - we'll see what happens post launch

3) Store traffic and daily detail
    - Take away on store traffic is that XR isn't driving the kind of lift pre/post launch that X or XS drives; again not surprising given it's not an early adopter product; in some cases store traffic (also what we are hearing from channel partners) is down which isn't helpful for a product that you need to see.

4) Run-Chart Section
    - We started with historical demand profiles - what's interesting if you take out retail, reseller has had an incredibly tight profile and pattern over the years
    - Retail is volatile and has either benefited when we've been in supply constraint
    - This launch, since we are not really constrained, the retail forecast is projected to be down significantly.  This may require a bit of voiceover    - Then we show our run charts with our likely and low ranges (dotted orange and black respectively) and we've created

a couple of detailed tables below with Y/Y and the unit / mix detail. We have also added to the right a breakdown of performance Pre XR launch (wk 1-3), wk 4 actuals and QTG (which is post X launch from last year).
    - For each geo we add in some of the consumer offer considerations

Actions from the meeting
Lastly, Tim asked us to work with the sales team to identify actions if needed.  One of them was to consider offering X again in certain physical retail stores - I don't think that really makes sense as 1) they can't compete with the channel on price, 2) the benefit is likely small particularly if there isn't a demo unit out and store staff only offer it as an option. Anyways wanted to give you a heads up in case it comes up so you can provide your input. Donal and team are working on supply actions as well.

He mentioned he was going to speak to you guys about marketing plans. We are also working with the channel teams to get partners to add a concierge model for additional demo unit colors (as you know we only have 1 or 2 colors at partners POS), pushing Dakota updates sooner, etc.

We are meeting with him again Wed morning and Friday

Additional Thoughts:

From Vinita - we are working on some more early reads. We will have round 2 of purchase intent next week and early buyer before thanksgiving. While we will get you highlights of those when they are ready,  Plan is to comprehensively package up all of the learnings post thanksgiving.

>  I wanted to recap the XR specific learnings for you from the online anthropology.
>
> 1.  XR conversations increased by 28%from middle of September to early October.  In comparison, XS and XS Max increased 35% and 81% respectively!  The good news is that XR did see an uptake and wasn't that far behind the XS.
> 2. While all 3 of them get compared to the X - the R gets compared to the 8 series the most.
> 3.  LCD is a point of discussion for the XR -  just as much as the color offering. Consumers understand that OLED is better than LCD, but can't really grasp how "noticeable" it is.  They will check out the "disparity" now that phones are in the store
> 4.  Overall, sentiment for all features is positive.   The display is posi
tive and has increased from middle of September to early October - 10.2% to 23.6%.
> 5.  The overall, intender conversations were lowest for XR -  and they stayed stable at 13.6% compared to 23.2% and 44.8% for XS and XS Max respectively
>
> Net, the XR wasn't really a conversation starter, and/or an early adopter product. Also, this is one product that consumers really need to see and compare to truly grasp the disparity before deeming it worth the price.>
> I will let you know if there is any new information in the call at 5 beyond the email Faiz sent earlier.  I will have some flash poll results tomorrow (likely) to see how many people

claim to know anything about the XR - to your question about the XR.
>
> We could potentially also do a flash poll PI.  I have an earlier version of this which has two interesting findings;  XR was the only model whose PI did not go down after the $749 price point was shown, and XR's PI actually increased by 9% points (and was higher than XS and XS Max) when consumers were told that it was an upgraded but more budget friendly phone.  Net, we may need to make people aware of what the XR is - because the audience for this phone is not as engaged in this category, and may require more active communication.
>

We'll send the early geo feedback from the weekend later today.

Kevan

_____

_____

Hi Joz,

Just got in from the red-eye! I thought it might be useful to give you some background ahead of your discussion with Tim today - we had a forecast review with Tim, Luca and Jeff yesterday. I've attached our deck for reference and if you wanted the voiceover I 'm happy to do it anytime convenient for you (I 'm sure you are busy with event related stuff). I 've tried to summarize the key take-aways and some other points Tim asked us to dig into.

**<u>Wide forecast range</u>**


Overall, the big key assumption centers around XR, and our <u>low case is driven more by a ramp / acceleration risk (based on early indicators) rather than a longer term demand statement (too early to make that call and we are still optimistic on the potential of the product).</u>  The ramp risk has a more pronounced impact on Q1 given limited weeks remaining in the quarter to compensate for a slower start.  If one of the big drivers early on is people needing to see the product given the colors, new ID, etc. then we are more dependent on store traffic and in places where online sales have become a larger portion of sales that may create a further challenge. This is where marketing can help drive awareness and traffic. Some early feedback from the geos and Vinita's team suggest that when people see the product and realize it 's a well spec'd product at a great price they are positively inclined.

As a reminder our original likely UB forecast for XR against the 34M of supply was in the 22M range (with unconstrained being higher - we were hoping for a up to a 20% growth over 8/8+ over the FY). Now our range is 14.6M (low) - 20M (likely).

If you use the traditional extraps, it suggests an even worse outcome (10M - 13M per SDM) than our low and we don 't think our normal historical curves apply here since XR will cater to more of the non-early adopters from longer tenor / more price sensitive cohorts combined with the fact

APL-SECLIT_00163801

that people need to see this product more so than many others in the past. Therefore, we assumed demand could build over time and is supported by some of the upfront charts that suggest the buyer profile is one where the less than $700 cohorts of upgraders and new-to are even more important and show up over time. We know "new-to" has a profile that builds over time and so does entry hero capacity buyers. Given the reliance on new to, we are worried about the risk in Greater China (and to a lesser extent Europe) with the Huawei Mate 20 launch. They have priced aggressively in China with a 128GB entry point depending on the model (we have a comparison chart in the China section and are still gathering European pricing).

The low would be lower than anything we have seen in the past 4 years which is also hard to imagine. The question is why wouldn't customers buy something else. What's hard to discern is what choices people who are entry hero buyers might make - i.e. would they mix up to the hero (we saw that even in installment markets like the US and Japan that wasn't necessarily the case last year; in the US section we show the larger monthly delta for a 30month plan and for Japan the upfront Yen amount is high for XS relative to XR and even N-1 where we are seeing demand today) and/or would they mix down to 8/8+ - we don't have enough data points (yet) to discern those trade-offs - so our wider range reflects some of that uncertainty. We also don't have more 8/8+ supply now - Donal and team are working on getting some back

**The attached deck is structured as follows:**

1) Macro considerations

   - This was intended to outline factors we took into consideration with regards to our judgement on the forecast. There are some uncertainties that we hope to learn more about over time

2) Installed Base insights

   - This has a few slides from our weekly activation updates just to highlight the profiles of the types of buyers we are seeing between XS/XS Max and entry hero (using 8/8+ from last year)

   - Important to point out that XS has more multi-LOB early adopters who decelerate more over the quarter while XR will likely get more iPhone only and new-to which stay flat to build over the quarter (supports our back-end demand hypothesis)

   - Then we also look at the larger % of lower price band and new to buyers per geo and that this increases over the quarter

   - Finally, we show a slide to illustrate that X buyers seem to be more like entry hero buyers rather than N-1 buyers (which makes sense given the price point); this also supports the view that we should include X in our hero compares and that this may have taken some demand from XR - we'll see what happens post launch

3) Store traffic and daily detail

   - Take away on store traffic is that XR isn't driving the kind of lift pre/post launch that X or

XS drives; again not surprising given it 's not an early adopter product; in some cases store traffic (also what we are hearing from channel partners) is down which isn 't helpful for a product that you need to see.

4) Run-Chart Section

   - We started with historical demand profiles - what 's interesting if you take out retail, reseller has had an incredibly tight profile and pattern over the years

   - Retail is volatile and has either benefited when we 've been in supply constraint

   - This launch, since we are not really constrained, the retail forecast is projected to be down significantly.  This may require a bit of voiceover

   - Then we show our run charts with our likely and low ranges (dotted orange and black respectively) and we 've created a couple of detailed tables below with Y/Y and the unit / mix detail. We have also added to the right a breakdown of performance Pre XR launch (wk 1-3), wk 4 actuals and QTG (which is post X launch from last year).

   - For each geo we add in some of the consumer offer considerations

---

### Actions from the meeting

Lastly, Tim asked us to work with the sales team to identify actions if needed.  One of them was to consider offering X again in certain physical retail stores - I don 't think that really makes sense as 1) they can't compete with the channel on price, 2) the benefit is likely small particularly if there isn't a demo unit out and store staff only offer it as an option. Anyways wanted to give you a heads up in case it comes up so you can provide your input. Donal and team are working on supply actions as well.

He mentioned he was going to speak to you guys about marketing plans. We are also working with the channel teams to get partners to add a concierge model for additional demo unit colors (as you know we only have 1 or 2 colors at partners POS), pushing Dakota updates sooner, etc.

We are meeting with him again Wed morning and Friday

### Additional Thoughts:

From Vinita - we are working on some more early reads. We will have round 2 of purchase intent next week and early buyer before thanksgiving. While we will get you highlights of those when they are ready,  Plan is to comprehensively package up all of the learnings post thanksgiving.

 I wanted to recap the XR specific learnings for you from the online anthropology.

1.  XR conversations increased by 28%from middle of September to early October.  In comparison, XS and XS Max increased 35% and 81% respectively!  The good news is that XR

APL-SECLIT_00163803

did see an uptake and wasn't that far behind the XS.

2. While all 3 of them get compared to the X - the R gets compared to the 8 series the most.

3. LCD is a point of discussion for the XR - just as much as the color offering. Consumers understand that OLED is better than LCD, but can't really grasp how "noticeable" it is. They will check out the "disparity" now that phones are in the store

4. Overall, sentiment for all features is positive. The display is positive and has increased from middle of September to early October - 10.2% to 23.6%.

5. The overall, intender conversations were lowest for XR - and they stayed stable at 13.6% compared to 23.2% and 44.8% for XS and XS Max respectively

Net, the XR wasn't really a conversation starter, and/or an early adopter product. Also, this is one product that consumers really need to see and compare to truly grasp the disparity before deeming it worth the price.

I will let you know if there is any new information in the call at 5 beyond the email Faiz sent earlier. I will have some flash poll results tomorrow (likely) to see how many people claim to know anything about the XR - to your question about the XR.

We could potentially also do a flash poll PI. I have an earlier version of this which has two interesting findings; XR was the only model whose PI did not go down after the $749 price point was shown, and XR's PI actually increased by 9% points (and was higher than XS and XS Max) when consumers were told that it was an upgraded but more budget friendly phone. Net, we may need to make people aware of what the XR is - because the audience for this phone is not as engaged in this category, and may require more active communication.

We'll send the early geo feedback from the weekend later today.

Kevan

APL-SECLIT_00163804

EXHIBIT 70

# J.P.Morgan

North America Equity Research
02 November 2018

# Apple

## Growth Fundamentals Intact, Despite Softer Revenue Guide on FX Headwind and Conservatism Related to Macro Risks

Apple's F4Q18 earnings highlighted a number of key points that reinforce the long-term growth drivers for earnings and our Overweight thesis on the shares, including: **1)** *Continued success in driving consumers to the top-end phones* as supported by F4Q18 blended iPhone ASP of $793 (vs. consensus of $751 and JPMe of $801) and double-digit unit growth in shipments for high-end phones (offset by softer performance in low-end phones); **2)** *Solid growth in Services revenue* of +17% y/y to $10 bn in F4Q, largely in line with JPMe of $10.1 bn, despite a slowdown in China led by regulatory hurdles; **3)** *Continued double-digit growth in the active installed base*, despite a plateau in iPhone unit sales, which will continue to enable strong services growth. The above strength in iPhones and Services drove revenues of $62.9 bn in F4Q, above the high-end of the company issued guidance range of $60-$62 bn (vs. JPMe of $62.4 bn), despite an incremental ~$500 mn FX headwind than contemplated earlier in the guidance. *Looking forward*, while we can understand the investor disappointment relative to the headline F1Q19 revenue guidance of $89-$93 bn (mid-point of $91 bn) vs. consensus of $92.6 bn and JPMe of $93.1 bn, we believe the shortfall is largely explained by a combination of: **1)** FX headwind of $2 bn, which we believe is much higher than contemplated either by consensus or JPM (e.g. less than $1 bn); and **2)** Degree of conservatism embedded in management's guidance as evidenced in the firm's track record of hitting or surpassing the high-end of its quarterly revenue guide in three of the last four quarters. As a result of the strength in the key business drivers, we are largely maintaining estimates except for incorporating the FX headwinds. Our Dec-19 price target moves to $270 (vs. $272 prior).

- **That said, macro risks are noteworthy at this time for a global business, driving greater conservatism than usual in F1Q guidance.** While we believe that there is not much of a shortfall relative to guidance when it comes to F1Q, it is important to remember that the firm has to navigate and execute amidst higher macro risks, particularly as relates to a softer outlook for emerging market growth, weakening EM currencies necessitating price increases, as well as softening consumer confidence in that backdrop. For example, Apple cited pressures in emerging markets including Turkey, Brazil, India and Russia and challenges in growth following price increases. Separately, while Apple continues to see solid growth in EM countries like China (+16% y/y in F4Q), it is facing regulatory hurdles relative to growth for the App Store. Net, we believe the F1Q guidance embeds a higher degree of conservatism relative to headwinds from emerging risks, which are hard to quantify, and thus an unusually wide range for the F1Q revenue outlook.

## Overweight

### AAPL, AAPL US
Price: $222.22

▼ Price Target: $270.00
Previous: $272.00

Telecom & Networking
Equipment/IT Hardware

Samik Chatterjee, CFA [AC]
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com
J.P. Morgan Securities LLC

Joseph Cardoso
(1-212) 622-9036
joseph.cardoso@jpmchase.com
J.P. Morgan Securities LLC

Bharat Daryani
(91-22) 6157 3057
bharat.daryani@jpmchase.com
J.P. Morgan India Private Limited

**Price Performance**



- AAPL share price ($
- S&P500 (rebased)

**Apple Inc. (AAPL;AAPL US)**

| FYE Sep | 2016A | 2017A | 2018A | 2019E (Prev) | 2019E (Curr) | 2020E (Prev) | 2020E (Curr) | 2021E (Prev) | 2021E (Curr) |
|---|---|---|---|---|---|---|---|---|---|
| EPS (pro forma) ($) | | | | | | | | | |
| Q1 (Dec) | 3.18 | 3.36 | 3.89 | 4.91 | 4.87 | 5.71 | 5.61 | 6.46 | 6.47 |
| Q2 (Mar) | 1.90 | 2.10 | 2.73 | 3.01 | 3.01 | 3.34 | 3.34 | 3.83 | 3.83 |
| Q3 (Jun) | 1.42 | 1.67 | 2.34 | 2.61 | 2.52 | 2.66 | 2.66 | 3.00 | 2.97 |
| Q4 (Sep) | 1.67 | 2.07 | 2.91 | 3.26 | 3.24 | 3.73 | 3.70 | 4.16 | 4.04 |
| FY | 8.18 | 9.19 | 11.87 | 13.80 | 13.65 | 15.45 | 15.30 | 17.45 | 17.30 |
| Bloomberg EPS FY ($) | 8.27 | 9.00 | 11.79 | - | 13.72 | - | 14.96 | - | - |

Source: Company data, Bloomberg, J.P. Morgan estimates.

**Company Data**

| | |
|---|---|
| Price ($) | 222.22 |
| Date of Price | 01 Nov 18 |
| 52-week Range ($) | 233.47-150.24 |
| Market Cap ($ bn) | 1,077.22 |
| Fiscal Year End | Sep |
| Shares O/S (mn) | 4,848 |
| Price Target ($) | 270.00 |
| Price Target End Date | 31-Dec-19 |

**See page 8 for analyst certification and important disclosures, including non-US analyst disclosures.**

J.P. Morgan does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential

APL-SECLIT_00001749

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

J.P.Morgan

- **Our thoughts on Apple stepping away from unit reporting.** While there is no doubt that the firm's decision to move away from reporting unit sales on a regular basis is going to mitigate transparency offered to investors, we do not believe it is incrementally impactful to the bull thesis on Apple shares. iPhone unit volumes have largely plateaued since FY15 and it is well understood by investors that Apple's strategy with the iPhone revolves around driving revenue growth through ASP increases and maximizing revenue opportunities over the lifetime of a device with a customer through service offerings, relative to trying to drive unit sales/ market share. Hence, as we look at the overall implication of the firm's decision to move away from unit sales disclosures, we find it irrelevant in evaluating Apple's success on its strategy relative to smartphones.

- **Services revenue reports another quarter of solid growth.** Services revenue was $9,981 mn in F4Q (vs. JPMe of $10,131 mn), implying growth of +17% y/y (or +27% y/y ex-accounting adjustment a year ago), led by strength from the App Store, Cloud Services, Apple Care, Apple Music and Apple Pay. On the flip side, Apple disclosed it has seen a slowdown in the App Store in China related to greater oversight on new video game approvals. However, Apple importantly stressed it does not believe this oversight is related to US-China trade issues, but is instead a domestic issue. Nonetheless, Apple boasted paid subscriptions grew to 330 mn in F4Q (vs. 300 mn in F3Q and 210 mn a year ago) as the company is well on its way to reaching its target Services revenue of $48 bn by F2020.

- **Double-digit growth in the active installed base continues to support solid Services growth.** Apple's active installed base continued the growth momentum it has set as standard over the past several quarters as it grew double-digit percentages yet again in F4Q. The active installed base of all major product categories were disclosed to be at all-time highs, including Mac at 100 mn+. Interestingly, Apple noted the majority of customers purchasing Macs in F4Q were new to Mac, which compares to nearly half of customers purchasing iPads. Our conversation with the company indicated that the iPhone active installed base also continued to see strong growth, despite a plateau in new unit volumes, primarily led by the portion of phones sold annually to switchers relative to being directed towards replacing the installed base.

- **F4Q18 (Sept) results details:** Total revenues tracked at $62.9 bn (vs. JPMe of $62.4 bn, consensus of $61.4 bn, and guidance of $60-$62 bn), including iPhone revenue of $37.2 bn (vs. JPMe of $36.9 bn), iPad revenue of $4.1 bn (vs. JPMe of $4.7 bn), Mac revenue of $7.4 bn (vs. JPMe of $6.4 bn), Services revenue of ~$10.0 bn (vs. JPMe of $10.1 bn), and other products revenue of $4.2 bn (vs. JPMe of $4.1 bn). Gross margin tracked better than anticipated (38.3% vs. JPMe of 38.2% and consensus of 38.3%, guidance of 38%-38.5%), driving EPS of $2.91 vs. JPMe of $2.84 and consensus of $2.78.

- **F1Q19 (Dec) guidance details:** Apple is guiding revenue in the range of $89-$93 bn for F1Q (vs. JPMe of $93.1 bn and consensus of $92.7 bn heading into the announcement) and gross margin in the range of 38.0%-38.5% (vs. JPMe of 38.5% and consensus of 38.6% heading into the announcement).

- **iPhone metrics:** iPhone unit shipments were 46.9 mn in F4Q (vs. JPMe of 46.1 mn), implying growth of +0.5% y/y. At the same time, blended iPhone ASPs were $793 (vs. JPMe of $801), which were up +28% y/y.

2

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

**J.P.Morgan**

# Investment Thesis, Valuation and Risks

## Apple *(Overweight; Price Target: $270.00)*

**Investment Thesis**

We rate AAPL shares Overweight given our favorable outlook on iPhone and Services revenues relative to investor expectations, catalysts to accelerate revenue growth, and upside risk to our base forecast for +18% earnings CAGR. We see upside on several aspects of the business as well as financials that remain underappreciated by investors, namely the transformation of the company to Services, growth in the installed base, technology leadership, and optionality around capital deployment — all of which together leads us to expect double digit earnings growth and a modest re-rating for the shares.

**Valuation**

We reduced our December 2019 price target to $270 from $272 based on 17.5x blended P/E (vs. 17.6x prior), which implies a modest re-rating from NTM trading multiple of 16.7. Our blended P/E is arrived at based on a SOTP methodology using 14.0x P/E for iPhones, 11.0x for Mac and iPad devices, 26.0x for Services, 25.0x for Apple Watch, and 16.0x for Other Products.

Key assumptions used in formulating the price target are:

- **iPhone:** We use a 14.0x P/E multiple for our iPhone earnings estimate in calendar 2020, in line with the multiple that industry leader in the early 2000s, Nokia, traded at from 2005 to 2010 when the firm had a leadership position in feature phones.

- **Mac devices:** P/E multiple of 11.0x, modest discount to the 12.2x NTM P/E multiple for competitor HPQ, largely subject to similar industry dynamics, but lower unit growth on account of premium pricing.

- **iPad devices**: P/E multiple of 11.0x, in line with the multiple we assign for Mac devices as growth opportunities are limited for both notebooks as well as tablets. Additionally, we believe increasing consumption of content on smartphones is likely to substitute purchases of laptops/notebooks as well as tablets in the future.

- **Services:** P/E multiple of 26.0x on the Services segment, in line with the average trading multiple for a peer group of luxury/retail companies (Costco, Estée Lauder and Home Depot), which are leaders in their respective markets and derive a stickiness for product sales through customer loyalty either in the form of membership programs or brand value. We believe the subscription nature of Apple's Services segment, with high visibility of revenue and earnings, warrants it being valued in line with the leading luxury/retail companies.

- **Apple Watch:** P/E multiple of 25.0x, roughly in line with the 26.0x target multiple we use for the Services group, on account of the materially higher room for growth relative to Apple's legacy hardware products like iPhone, iPad, and Mac.

- **Other Products:** P/E multiple of 16.0x, at a modest premium to the legacy hardware devices like iPhone, iPad, and Mac on account of higher growth opportunities. However, the 16.0x multiple is at a discount to the 25.0x multiple

3

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential
APL-SECLIT_00001751

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

**North America Equity Research**
02 November 2018

J.P.Morgan

we use to value Apple Watch on account of lower margins for accessory sales in a more competitive market.

<span style="color:#2E74B5">**AAPL P/E based Price Target Analysis**</span>
$ in millions, except per share amounts

| | NTM | | |
| --- | --- | --- | --- |
| | Qtrs 1-4 | CY19E | CY20E |
| JPM Net Income | **62,642** | **64,766** | **67,850** |
| JPM EPS | $13.32 | $14.38 | $16.16 |
| | | | |
| P/E Multiple | 16.7x | | |
| JPM P/E Multiple | | 17.5x | 17.5x |
| **Total Equity Value** | **1,077,222** | **1,136,315** | **1,190,420** |
| | | | |
| Average Diluted Share Count | 4,847.5 | 4,733.6 | 4,413.9 |
| **Implied Share Price** | **$222.2** | **$240.0** | **$270.0** |
| | | | |
| Current Value per Share | $222.2 | $222.2 | $222.2 |
| Upside vs. Current | | 8% | 22% |
| | | | |
| Memo: | | | |
| (-) Net Cash/(Debt) | 90,705 | 91,863 | 75,320 |
| Enterprise Value | 986,517 | 1,044,452 | 1,115,101 |
| JPM EBITDA | 84,258 | 87,709 | 92,407 |
| *Implied EV/EBITDA* | *11.7x* | *11.9x* | *12.1x* |

Source: J.P. Morgan estimates.

## Risks to Rating and Price Target

### Industry Downside Risks

### Deceleration or contraction in the handset and smartphone market could be faster than expected

Economic conditions or shifting consumer demand could cause greater-than-expected deceleration or contraction in the handset and smartphone markets. This would negatively impact Apple's prospects for growth, and the shares may fail to achieve our target price as a result.

### Increase in competitive pressures in international markets

Apple is increasingly participating in international markets, such as China and India, where local players, which are better situated, could leverage their position and pull on levers such as pricing to make the market more competitive. In addition, tariffs enacted by local governments may further hurt Apple's ability to effectively compete in international markets.

### Company-Specific Downside Risks

### Investment in new business strategies and acquisitions could be fruitless

Apple has historically invested in new business strategies and acquisitions. As such, success on these investments has low visibility at this time and could lead to greater-than-expected liabilities and expense. Additionally, new investments could have a negative impact on current operations by distracting management.

### Key man risk around departure of chief executive officer

While risks related to departure of management executives appear considerably lower relative to in the past, we believe the execution on strategic priorities under

4

This document is being provided for the exclusive use of mattblake@apple.com.

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

**North America Equity Research**
02 November 2018

J.P.Morgan

CEO Tim Cook's leadership does still present modest risk to the share price, although we see a strong group of executives to support business performance without disruptions.

**Litigation with Qualcomm could drive unexpected liabilities**
As part of risk mitigation from the ongoing litigation with Qualcomm, Apple has provisioned what management believes could be worst-case payments to Qualcomm in the event of an adverse judgement. However, less favorable outcomes with greater damages awarded to Qualcomm could be a liability for Apple beyond the provisions, and drive downside to our price target.

5

This document is being provided for the exclusive use of mattblake@apple.com.

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

J.P.Morgan

**Table 1: AAPL Summary Table**

$ mns

| | 1Q - December | | | 2Q - March | | | 3Q - June | | | 4Q - September | | | Annual | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019E | 2017 | 2018 | 2019E | 2017 | 2018 | 2019E | 2017 | 2018 | 2019E | 2017 | 2018 | 2019E | 2020E | 2021E |
| **Revenue** | 78,351 | 88,287 | 92,958 | 52,896 | 61,137 | 64,017 | 45,408 | 53,265 | 58,522 | 52,579 | 62,900 | 68,457 | 229,234 | 265,589 | 283,953 | 304,993 | 329,040 |
| *% chg y/y* | 4.0% | 12.7% | 5.3% | 4.6% | 15.6% | 4.7% | 7.2% | 17.3% | 9.9% | 12.2% | 19.6% | 8.8% | 6.6% | 15.9% | 6.9% | 7.4% | 7.9% |
| Cost of Sales | 48,175 | 54,381 | 57,270 | 32,305 | 37,715 | 39,534 | 27,920 | 32,844 | 36,272 | 32,648 | 38,816 | 42,616 | 141,048 | 163,756 | 175,692 | 189,066 | 203,920 |
| SG&A | 3,946 | 4,231 | 4,648 | 3,718 | 4,150 | 4,353 | 3,783 | 4,108 | 4,506 | 3,814 | 4,216 | 4,655 | 15,261 | 16,705 | 18,162 | 20,030 | 22,537 |
| *as % of sales* | 5.0% | 4.8% | 5.0% | 7.0% | 6.8% | 6.8% | 8.3% | 7.7% | 7.7% | 7.3% | 6.7% | 6.8% | 6.7% | 6.3% | 6.4% | 6.6% | 6.8% |
| R&D | 2,871 | 3,407 | 4,044 | 2,776 | 3,378 | 3,905 | 2,937 | 3,701 | 4,448 | 2,997 | 3,750 | 4,244 | 11,581 | 14,236 | 16,641 | 19,016 | 21,343 |
| *as % of sales* | 3.7% | 3.9% | 4.4% | 5.2% | 5.5% | 6.1% | 6.5% | 6.9% | 7.6% | 5.7% | 6.0% | 6.2% | 5.1% | 5.4% | 5.9% | 6.2% | 6.5% |
| **Operating Income (COI)** | 23,359 | 26,268 | 26,996 | 14,097 | 15,894 | 16,225 | 10,768 | 12,612 | 13,296 | 13,120 | 16,118 | 16,941 | 61,344 | 70,892 | 73,458 | 76,881 | 81,239 |
| *operating margin* | 29.8% | 29.8% | 29.0% | 26.7% | 26.0% | 25.3% | 23.7% | 23.7% | 22.7% | 25.0% | 25.6% | 24.7% | 26.8% | 26.7% | 25.9% | 25.2% | 24.7% |
| *bp chg y/y* | -155 bp | -6 bp | -71 bp | -102 bp | -65 bp | -65 bp | -14 bp | -4 bp | -96 bp | -15 bp | 67 bp | -88 bp | -89 bp | -7 bp | -82 bp | -66 bp | -52 bp |
| Other income/(expense) | 821 | 756 | 300 | 587 | 274 | 300 | 540 | 672 | 300 | 797 | 303 | 300 | 2,745 | 2,005 | 1,200 | 1,100 | 1,100 |
| Pre-tax Income | 24,180 | 27,024 | 27,296 | 14,684 | 16,168 | 16,525 | 11,308 | 13,284 | 13,596 | 13,917 | 16,421 | 17,241 | 64,089 | 72,897 | 74,658 | 77,981 | 82,339 |
| Income Tax | 6,289 | 6,965 | 4,231 | 3,655 | 2,346 | 2,561 | 2,591 | 1,765 | 2,107 | 3,203 | 2,296 | 2,672 | 15,738 | 13,372 | 11,572 | 11,970 | 12,746 |
| *tax rate %* | 26.0% | 25.8% | 15.5% | 24.9% | 14.5% | 15.5% | 22.9% | 13.3% | 15.5% | 23.0% | 14.0% | 15.5% | 24.6% | 18.3% | 15.5% | 15.4% | 15.5% |
| **Net Income** | 17,891 | 20,059 | 23,065 | 11,029 | 13,822 | 13,963 | 8,717 | 11,519 | 11,489 | 10,714 | 14,125 | 14,569 | 48,351 | 59,525 | 63,086 | 66,011 | 69,593 |
| **Diluted EPS** | $3.36 | $3.89 | $4.87 | $2.10 | $2.73 | $3.01 | $1.67 | $2.34 | $2.52 | $2.07 | $2.91 | $3.24 | $9.19 | $11.87 | $13.65 | $15.30 | $17.30 |
| Diluted Shares (avg.) | 5,328 | 5,158 | 4,734 | 5,262 | 5,068 | 4,638 | 5,233 | 4,927 | 4,557 | 5,184 | 4,848 | 4,490 | 5,263 | 5,016 | 4,622 | 4,314 | 4,023 |
| EBITDA ex-equity income | 26,346 | 29,013 | 29,878 | 16,429 | 18,633 | 19,169 | 13,122 | 15,277 | 16,339 | 15,604 | 18,872 | 20,090 | 71,501 | 81,795 | 85,477 | 89,746 | 94,979 |
| *% chg y/y* | -0.9% | 10.1% | 3.0% | -0.2% | 13.4% | 2.9% | 3.9% | 16.4% | 7.0% | 9.1% | 20.9% | 6.5% | 2.2% | 14.4% | 4.5% | 5.0% | 5.8% |
| *EBITDA margin* | 33.6% | 32.9% | 32.1% | 31.1% | 30.5% | 29.9% | 28.9% | 28.7% | 27.9% | 29.7% | 30.0% | 29.3% | 31.2% | 30.8% | 30.1% | 29.4% | 28.9% |
| *bp chg y/y* | -166 bp | -76 bp | -72 bp | -151 bp | -58 bp | -53 bp | -92 bp | -22 bp | -76 bp | -86 bp | 33 bp | -66 bp | -134 bp | -39 bp | -70 bp | -68 bp | -56 bp |
| Cash | 246,090 | 285,097 | 222,340 | 256,841 | 267,226 | 204,523 | 261,516 | 243,743 | 205,188 | 268,895 | 237,100 | 199,738 | 268,895 | 237,100 | 199,738 | 176,875 | 154,576 |
| Debt | 87,549 | 122,400 | 114,483 | 98,522 | 121,840 | 114,483 | 108,339 | 114,600 | 114,483 | 115,680 | 114,483 | 114,483 | 115,680 | 114,483 | 114,483 | 114,483 | 114,483 |
| Gross Leverage (ttm) | 1.3x | 1.7x | 1.4x | 1.4x | 1.6x | 1.4x | 1.5x | 1.5x | 1.4x | 1.6x | 0.9x | 1.3x | 1.6x | 1.4x | 1.3x | 1.3x | 1.2x |
| Net Debt | (158,541) | (162,697) | (107,857) | (158,319) | (145,386) | (90,040) | (153,177) | (129,143) | (90,705) | (153,215) | (122,617) | (85,255) | (153,215) | (122,617) | (85,255) | (62,392) | (40,093) |
| Net Leverage (ttm) | -2.3x | -2.2x | -1.3x | -2.3x | -1.9x | -1.1x | -2.2x | -1.6x | -1.1x | -2.1x | -1.0x | -1.0x | -2.1x | -1.5x | -1.0x | -0.7x | -0.4x |
| Operating Cash Flow | 27,056 | 28,293 | 12,381 | 12,523 | 15,130 | 9,056 | 8,363 | 14,488 | 22,403 | 15,656 | 19,523 | 16,782 | 63,598 | 77,434 | 60,621 | 81,066 | 82,551 |
| Capital Expenditures | (3,334) | (2,810) | (3,718) | (2,975) | (4,195) | (3,521) | (2,277) | (3,267) | (3,219) | (3,865) | (3,041) | (3,765) | (12,451) | (13,313) | (14,223) | (15,249) | (16,412) |
| Free Cash Flow | 23,722 | 25,483 | 8,662 | 9,548 | 10,935 | 5,535 | 6,086 | 11,221 | 19,184 | 11,791 | 16,482 | 13,017 | 51,147 | 64,121 | 46,398 | 65,818 | 66,239 |
| Share repurchases | (10,851) | (10,095) | (20,000) | (7,161) | (22,756) | (20,000) | (7,093) | (20,783) | (15,000) | (7,795) | (19,104) | (15,000) | (32,900) | (72,738) | (70,000) | (75,000) | (75,000) |

Source: Company reports and J.P. Morgan estimates

This document is being provided for the exclusive use of mattblake@apple.com.

Confidential

APL-SECLIT_00001754

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

**J.P.Morgan**

# Apple: Summary of Financials

| Income Statement - Annual | FY17A | FY18A | FY19E | FY20E | FY21E | Income Statement - Quarterly | 1Q19E | 2Q19E | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 229,234 | 265,589 | 283,953 | 304,993 | 329,040 | Revenue | 92,958 | 64,017 | 58,522 | 68,457 |
| COGS | (141,048) | (163,756) | (175,692) | (189,066) | (203,920) | COGS | (57,270) | (39,534) | (36,272) | (42,616) |
| Gross profit | 88,186 | 101,833 | 108,261 | 115,927 | 125,119 | Gross profit | 35,687 | 24,483 | 22,250 | 25,841 |
| SG&A | (15,261) | (16,705) | (18,162) | (20,030) | (22,537) | SG&A | (4,648) | (4,353) | (4,506) | (4,655) |
| Adj. EBITDA | 71,501 | 81,795 | 85,477 | 89,746 | 94,979 | Adj. EBITDA | 29,878 | 19,169 | 16,339 | 20,090 |
| D&A | (10,157) | (10,903) | (12,019) | (12,865) | (13,739) | D&A | (2,882) | (2,945) | (3,043) | (3,149) |
| Adj. EBIT | 61,344 | 70,892 | 73,458 | 76,881 | 81,239 | Adj. EBIT | 26,996 | 16,225 | 13,296 | 16,941 |
| Net Interest | - | - | - | - | - | Net Interest | | | | |
| Adj. PBT | 64,089 | 72,897 | 74,658 | 77,981 | 82,339 | Adj. PBT | 27,296 | 16,525 | 13,596 | 17,241 |
| Tax | (15,738) | (13,372) | (11,572) | (11,970) | (12,746) | Tax | (4,231) | (2,561) | (2,107) | (2,672) |
| Minority Interest | - | - | - | - | - | Minority Interest | | | | |
| Adj. Net Income | 48,351 | 59,525 | 63,086 | 66,011 | 69,593 | Adj. Net Income | 23,065 | 13,963 | 11,489 | 14,569 |
| Reported EPS | 9.19 | 11.87 | 13.65 | 15.30 | 17.30 | Reported EPS | 4.87 | 3.01 | 2.52 | 3.24 |
| Adj. EPS | 9.19 | 11.87 | 13.65 | 15.30 | 17.30 | Adj. EPS | 4.87 | 3.01 | 2.52 | 3.24 |
| DPS | - | - | - | - | - | DPS | - | - | - | - |
| Payout ratio | | | | | | Payout ratio | - | - | - | - |
| Shares outstanding | 5,263 | 5,016 | 4,622 | 4,314 | 4,023 | Shares outstanding | 4,734 | 4,638 | 4,557 | 4,490 |

| Balance Sheet & Cash Flow Statement | FY17A | FY18A | FY19E | FY20E | FY21E | Ratio Analysis | FY17A | FY18A | FY19E | FY20E | FY21E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | 20,289 | 25,913 | 20,000 | 20,000 | 20,000 | Gross margin | 38.5% | 38.3% | 38.1% | 38.0% | 38.0% |
| Accounts receivable | 17,874 | 23,186 | 25,861 | 30,522 | 33,556 | EBITDA margin | 31.2% | 30.8% | 30.1% | 29.4% | 28.9% |
| Inventories | 4,855 | 3,956 | 7,576 | 9,232 | 9,628 | EBIT margin | 26.8% | 26.7% | 25.9% | 25.2% | 24.7% |
| Other current assets | 85,627 | 78,284 | 78,284 | 78,284 | 78,284 | Net profit margin | 21.1% | 22.4% | 22.2% | 21.6% | 21.2% |
| Current assets | 128,645 | 131,339 | 131,722 | 138,037 | 141,468 | | | | | | |
| PP&E | 33,783 | 41,304 | 43,508 | 45,892 | 48,565 | ROE | 36.9% | 49.4% | 65.2% | 87.9% | 128.1% |
| LT investments | 194,714 | 170,799 | 139,350 | 116,487 | 94,188 | ROA | 13.9% | 16.1% | 18.0% | 20.0% | 22.1% |
| Other non current assets | 18,177 | 22,283 | 22,283 | 22,283 | 22,283 | ROCE | 19.9% | 24.6% | 29.4% | 34.3% | 40.7% |
| Total assets | 375,319 | 365,725 | 336,863 | 322,699 | 306,504 | SG&A/Sales | 6.7% | 6.3% | 6.4% | 6.6% | 6.8% |
| | | | | | | Net debt/equity | 71.2% | 82.7% | 109.3% | 148.1% | 210.6% |
| Short term borrowings | 18,473 | 20,748 | 20,748 | 20,748 | 20,748 | | | | | | |
| Payables | 49,049 | 55,888 | 49,719 | 53,851 | 55,092 | P/E (x) | 24.2 | 18.7 | 16.3 | 14.5 | 12.8 |
| Other short term liabilities | 33,292 | 40,230 | 38,212 | 42,585 | 44,093 | P/BV (x) | 8.7 | 10.4 | 11.9 | 15.0 | 19.9 |
| Current liabilities | 100,814 | 116,866 | 108,678 | 117,184 | 119,933 | EV/EBITDA (x) | 13.8 | 12.1 | 11.5 | 11.0 | 10.4 |
| Long-term debt | 97,207 | 93,735 | 93,735 | 93,735 | 93,735 | Dividend Yield | - | - | - | - | - |
| Other long term liabilities | 43,251 | 47,977 | 47,977 | 47,977 | 47,977 | | | | | | |
| Total liabilities | 241,272 | 258,578 | 250,390 | 258,896 | 261,645 | Sales/Assets (x) | 0.7 | 0.7 | 0.8 | 0.9 | 1.0 |
| Shareholders' equity | 134,047 | 107,147 | 86,473 | 63,803 | 44,858 | Interest cover (x) | - | - | - | - | - |
| Minority interests | - | - | - | - | - | Operating leverage | 47.8% | 98.1% | 52.3% | 62.9% | 71.9% |
| Total liabilities & equity | 375,319 | 365,725 | 336,863 | 322,699 | 306,504 | | | | | | |
| BVPS | 25.47 | 21.36 | 18.71 | 14.79 | 11.15 | Revenue y/y Growth | 6.6% | 15.9% | 6.9% | 7.4% | 7.9% |
| y/y Growth | 9.6% | (16.1%) | (12.4%) | (20.9%) | (24.6%) | EBITDA y/y Growth | 2.2% | 14.4% | 4.5% | 5.0% | 5.8% |
| Net debt/(cash) | 95,391 | 88,570 | 94,483 | 94,483 | 94,483 | Tax rate | 24.6% | 18.3% | 15.5% | 15.3% | 15.5% |
| | | | | | | Adj. Net Income y/y Growth | 7.1% | 23.1% | 6.0% | 4.6% | 5.4% |
| Cash flow from operating activities | 63,598 | 77,434 | 60,621 | 81,066 | 82,651 | EPS y/y Growth | 12.3% | 29.2% | 15.0% | 12.1% | 13.0% |
| o/w Depreciation & amortization | 10,157 | 10,903 | 12,019 | 12,865 | 13,739 | DPS y/y Growth | - | - | - | - | - |
| o/w Changes in working capital | (5,550) | 34,694 | (14,483) | 2,191 | (682) | | | | | | |
| Cash flow from investing activities | (46,446) | 16,066 | (14,223) | (15,249) | (16,412) | | | | | | |
| o/w Capital expenditure | (12,451) | (13,313) | (14,223) | (15,249) | (16,412) | | | | | | |
| as % of sales | 5.4% | 5.0% | 5.0% | 5.0% | 5.0% | | | | | | |
| Cash flow from financing activities | (17,347) | (87,876) | (83,760) | (88,681) | (88,538) | | | | | | |
| o/w Dividends paid | (12,769) | (13,712) | (13,760) | (13,681) | (13,538) | | | | | | |
| o/w Net debt issued/(repaid) | 29,014 | 432 | 0 | 0 | 0 | | | | | | |
| Net change in cash | (195) | 5,624 | (37,362) | (22,864) | (22,299) | | | | | | |
| Adj. Free cash flow to firm | 51,147 | 64,121 | 46,398 | 65,818 | 66,239 | | | | | | |
| y/y Growth | (3.7%) | 25.4% | (27.6%) | 41.9% | 0.6% | | | | | | |

Source: Company reports and J.P. Morgan estimates.

Note: $ in millions (except per-share data).Fiscal year ends Sep. o/w - out of which

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential
APL-SECLIT_00001755

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

J.P.Morgan

**Analyst Certification:** The research analyst(s) denoted by an "AC" on the cover of this report certifies (or, where multiple research analysts are primarily responsible for this report, the research analyst denoted by an "AC" on the cover or within the document individually certifies, with respect to each security or issuer that the research analyst covers in this research) that: (1) all of the views expressed in this report accurately reflect his or her personal views about any and all of the subject securities or issuers; and (2) no part of any of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst(s) in this report. For all Korea-based research analysts listed on the front cover, they also certify, as per KOFIA requirements, that their analysis was made in good faith and that the views reflect their own opinion, without undue influence or intervention.

## Important Disclosures

- **Market Maker:** JPMS makes a market in the stock of Apple.
- **Market Maker/ Liquidity Provider:** J.P. Morgan Securities plc and/or an affiliate is a market maker and/or liquidity provider in securities issued by Apple.
- **Lead or Co-manager:** J.P. Morgan acted as lead or co-manager in a public offering of equity and/or debt securities for Apple within the past 12 months.
- **Director:** An employee, executive officer or director of JPMorgan Chase & Co. and/or J.P. Morgan is a director and/or officer of Apple.
- **Client:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients: Apple.
- **Client/Investment Banking:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as investment banking clients: Apple.
- **Client/Non-Investment Banking, Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-investment-banking, securities-related: Apple.
- **Investment Banking (past 12 months):** J.P. Morgan received in the past 12 months compensation for investment banking services from Apple.
- **Investment Banking (next 3 months):** J.P. Morgan expects to receive, or intends to seek, compensation for investment banking services in the next three months from Apple.
- **Non-Investment Banking Compensation:** J.P. Morgan has received compensation in the past 12 months for products or services other than investment banking from Apple.
- **Other Significant Financial Interests:** J.P. Morgan owns a position of 1 million USD or more in the debt securities of Apple.

**Company-Specific Disclosures:** Important disclosures, including price charts and credit opinion history tables, are available for compendium reports and all J.P. Morgan–covered companies by visiting https://www.jpmm.com/research/disclosures, calling 1-800-477-0406, or e-mailing research.disclosure.inquiries@jpmorgan.com with your request. J.P. Morgan's Strategy, Technical, and Quantitative Research teams may screen companies not covered by J.P. Morgan. For important disclosures for these companies, please call 1-800-477-0406 or e-mail research.disclosure.inquiries@jpmorgan.com.

8

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential

APL-SECLIT_00001756

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

**North America Equity Research**
02 November 2018

**J.P.Morgan**

**Apple (AAPL, AAPL US) Price Chart**



| Date | Rating | Share Price ($) | Price Target ($) |
|---|---|---|---|
| 27-Jan-16 | OW | 99.99 | 141.00 |
| 27-Apr-16 | OW | 97.82 | 125.00 |
| 16-Jun-16 | OW | 97.14 | 105.00 |
| 27-Jul-16 | OW | 102.95 | 107.00 |
| 26-Oct-16 | OW | 115.59 | 114.00 |
| 01-Feb-17 | OW | 128.75 | 142.00 |
| 26-Mar-17 | OW | 140.64 | 165.00 |
| 02-Aug-17 | OW | 157.14 | 176.00 |
| 27-Sep-18 | OW | 224.95 | 272.00 |

Source: Bloomberg and J.P. Morgan; price data adjusted for stock splits and dividends.
Initiated coverage May 01, 1999.
Break in coverage Oct 13, 2017 - Sep 27, 2018.

The chart(s) show J.P. Morgan's continuing coverage of the stocks; the current analysts may or may not have covered it over the entire period.
J.P. Morgan ratings or designations: OW = Overweight, N= Neutral, UW = Underweight, NR = Not Rated

**Explanation of Equity Research Ratings, Designations and Analyst(s) Coverage Universe:**
J.P. Morgan uses the following rating system: Overweight [Over the next six to twelve months, we expect this stock will outperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Neutral [Over the next six to twelve months, we expect this stock will perform in line with the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Underweight [Over the next six to twelve months, we expect this stock will underperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Not Rated (NR): J.P. Morgan has removed the rating and, if applicable, the price target, for this stock because of either a lack of a sufficient fundamental basis or for legal, regulatory or policy reasons. The previous rating and, if applicable, the price target, no longer should be relied upon. An NR designation is not a recommendation or a rating. In our Asia (ex-Australia and ex-India) and U.K. small- and mid-cap equity research, each stock's expected total return is compared to the expected total return of a benchmark country market index, not to those analysts' coverage universe. If it does not appear in the Important Disclosures section of this report, the certifying analyst's coverage universe can be found on J.P. Morgan's research website, www.jpmorganmarkets.com.

**Coverage Universe: Chatterjee, Samik**: Apple (AAPL), Arista (ANET), Ciena (CIEN), Cisco (CSCO), CommScope (COMM), Corning (GLW), F5 Networks (FFIV), Infinera (INFN), Juniper Networks (JNPR), Lumentum (LITE), Sensata (ST), Viavi (VIAV)

**J.P. Morgan Equity Research Ratings Distribution, as of October 01, 2018**

| | Overweight (buy) | Neutral (hold) | Underweight (sell) |
|---|---|---|---|
| J.P. Morgan Global Equity Research Coverage | 47% | 40% | 13% |
| IB clients* | 54% | 49% | 37% |
| JPMS Equity Research Coverage | 45% | 42% | 13% |
| IB clients* | 75% | 66% | 53% |

*Percentage of investment banking clients in each rating category.
For purposes only of FINRA/NYSE ratings distribution rules, our Overweight rating falls into a buy rating category; our Neutral rating falls into a hold rating category; and our Underweight rating falls into a sell rating category. Please note that stocks with an NR designation are not included in the table above.

**Equity Valuation and Risks:** For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at http://www.jpmorganmarkets.com, contact the primary analyst or your J.P. Morgan representative, or email research.disclosure.inquiries@jpmorgan.com. For material information about the proprietary models used, please see the Summary of Financials in company-specific research reports and the Company Tearsheets, which are available to download on the company pages of our client website, http://www.jpmorganmarkets.com. This report also sets out within it the material underlying assumptions used.

9

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential

APL-SECLIT_00001757

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

J.P.Morgan

**Equity Analysts' Compensation:** The equity research analysts responsible for the preparation of this report receive compensation based upon various factors, including the quality and accuracy of research, client feedback, competitive factors, and overall firm revenues.

**Registration of non-US Analysts:** Unless otherwise noted, the non-US analysts listed on the front of this report are employees of non-US affiliates of JPMS, are not registered/qualified as research analysts under NASD/NYSE rules, may not be associated persons of JPMS, and may not be subject to FINRA Rule 2241 restrictions on communications with covered companies, public appearances, and trading securities held by a research analyst account.

## Other Disclosures

J.P. Morgan ("JPM") is the global brand name for J.P. Morgan Securities LLC ("JPMS") and its affiliates worldwide. J.P. Morgan Cazenove is a marketing name for the U.K. investment banking businesses and EMEA cash equities and equity research businesses of JPMorgan Chase & Co. and its subsidiaries.

All research reports made available to clients are simultaneously available on our client website, J.P. Morgan Markets. Not all research content is redistributed, e-mailed or made available to third-party aggregators. For all research reports available on a particular stock, please contact your sales representative.

**Options related research:** If the information contained herein regards options related research, such information is available only to persons who have received the proper option risk disclosure documents. For a copy of the Option Clearing Corporation's Characteristics and Risks of Standardized Options, please contact your J.P. Morgan Representative or visit the OCC's website at https://www.theocc.com/components/docs/riskstoc.pdf

**Private Bank Clients:** Where you are a client of the private banking businesses offered by JPMorgan Chase & Co. and its subsidiaries ("J.P. Morgan Private Bank"), research is issued to you by J.P. Morgan Private Bank and not by any other division of J.P. Morgan, including but not limited to the J.P. Morgan corporate and investment bank and its research division.

**Legal Entities Disclosures**
**U.S.:** JPMS is a member of NYSE, FINRA, SIPC and the NFA. JPMorgan Chase Bank, N.A. is a member of FDIC. **Canada:** J.P. Morgan Securities Canada Inc. is a registered investment dealer, regulated by the Investment Industry Regulatory Organization of Canada and the Ontario Securities Commission and is the participating member on Canadian exchanges. **U.K.:** JPMorgan Chase N.A., London Branch, is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and to limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from J.P. Morgan on request. J.P. Morgan Securities plc (JPMS plc) is a member of the London Stock Exchange and is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. Registered in England & Wales No. 2711006. Registered Office 25 Bank Street, London, E14 5JP. **Germany:** This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsich and also by J.P. Morgan AG (JPM AG) which is a member of the Frankfurt stock exchange and is regulated by the Federal Financial Supervisory Authority (BaFin), JPM AG is a company incorporated in the Federal Republic of Germany with registered office at Taunustor 1, 60310 Frankfurt am Main, the Federal Republic of Germany. **South Africa:** J.P. Morgan Equities South Africa Proprietary Limited is a member of the Johannesburg Securities Exchange and is regulated by the Financial Services Board. **Hong Kong:** J.P. Morgan Securities (Asia Pacific) Limited (CE number AAJ321) is regulated by the Hong Kong Monetary Authority and the Securities and Futures Commission in Hong Kong and/or J.P. Morgan Broking (Hong Kong) Limited (CE number AAB027) is regulated by the Securities and Futures Commission in Hong Kong. **Korea:** This material is issued and distributed in Korea by or through J.P. Morgan Securities (Far East) Limited, Seoul Branch, which is a member of the Korea Exchange(KRX) and is regulated by the Financial Services Commission (FSC) and the Financial Supervisory Service (FSS). **Australia:** J.P. Morgan Securities Australia Limited (JPMSAL) (ABN 61 003 245 234/AFS Licence No: 238066) is regulated by ASIC and is a Market, Clearing and Settlement Participant of ASX Limited and CHI-X. **Taiwan:** J.P. Morgan Securities (Taiwan) Limited is a participant of the Taiwan Stock Exchange (company-type) and regulated by the Taiwan Securities and Futures Bureau. **India:** J.P. Morgan India Private Limited (Corporate Identity Number - U67120MH1992FTC068724), having its registered office at J.P. Morgan Tower, Off. C.S.T. Road, Kalina, Santacruz - East, Mumbai – 400098, is registered with Securities and Exchange Board of India (SEBI) as a 'Research Analyst' having registration number INH000001873. J.P. Morgan India Private Limited is also registered with SEBI as a member of the National Stock Exchange of India Limited (SEBI Registration Number - INB 230675231/INE 230675231), the Bombay Stock Exchange Limited (SEBI Registration Number - INB 010675237/INF 010675237) and as a Merchant Banker (SEBI Registration Number - MB/INM000002970). Telephone: 91-22-6157 3000, Facsimile: 91-22-6157 3990 and Website: www.jpmipl.com. For non local research reports, this material is not distributed in India by J.P. Morgan India Private Limited. **Thailand:** This material is issued and distributed in Thailand by JPMorgan Securities (Thailand) Ltd., which is a member of the Stock Exchange of Thailand and is regulated by the Ministry of Finance and the Securities and Exchange Commission and its registered address is 3rd Floor, 20 North Sathorn Road, Silom, Bangrak, Bangkok 10500. **Indonesia:** PT J.P. Morgan Sekuritas Indonesia is a member of the Indonesia Stock Exchange and is regulated by the OJK a.k.a. BAPEPAM LK. **Philippines:** J.P. Morgan Securities Philippines Inc. is a Trading Participant of the Philippine Stock Exchange and a member of the Securities Clearing Corporation of the Philippines and the Securities Investor Protection Fund. It is regulated by the Securities and Exchange Commission. **Brazil:** Banco J.P. Morgan S.A. is regulated by the Comissao de Valores Mobiliarios (CVM) and by the Central Bank of Brazil. **Mexico:** J.P. Morgan Casa de Bolsa, S.A. de C.V., J.P. Morgan Grupo Financeiro is a member of the Mexican Stock Exchange and authorized to act as a broker dealer by the National Banking and Securities Exchange Commission. **Singapore:** This material is issued and distributed in Singapore by or through J.P. Morgan Securities Singapore Private Limited (JPMSS) [MCI (P) 099/04/2018 and Co. Reg. No.: 199405335R], which is a member of the Singapore Exchange Securities Trading Limited and/or JPMorgan Chase Bank, N.A., Singapore branch (JPMCB Singapore) [MCI (P) 046/09/2018], both of which are regulated by the Monetary Authority of Singapore. This material is issued and distributed in Singapore only to accredited investors, expert investors and institutional investors, as defined in Section 4A of the Securities and Futures Act, Cap. 289 (SFA). This material is not intended to be issued or distributed to any retail investors or any other investors that do not fall into the classes of "accredited investors," "expert investors" or "institutional investors," as defined under Section 4A of the SFA. Recipients of this document are to contact JPMSS or JPMCB Singapore in respect of any matters arising from, or in connection with, the document. **Japan:** JPMorgan Securities Japan Co., Ltd. and JPMorgan Chase Bank, N.A., Tokyo Branch are regulated by the Financial Services Agency in Japan. **Malaysia:** This material is issued and distributed in Malaysia by JPMorgan Securities (Malaysia) Sdn Bhd (18146-X) which is a Participating Organization of Bursa Malaysia Berhad and a holder of Capital Markets Services License issued by the Securities Commission in Malaysia. **Pakistan:** J. P. Morgan Pakistan

10

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

J.P.Morgan

Broking (Pvt.) Ltd is a member of the Karachi Stock Exchange and regulated by the Securities and Exchange Commission of Pakistan. **Saudi Arabia**: J.P. Morgan Saudi Arabia Ltd. is authorized by the Capital Market Authority of the Kingdom of Saudi Arabia (CMA) to carry out dealing as an agent, arranging, advising and custody, with respect to securities business under licence number 35-07079 and its registered address is at 8th Floor, Al-Faisaliyah Tower, King Fahad Road, P.O. Box 51907, Riyadh 11553, Kingdom of Saudi Arabia. **Dubai**: JPMorgan Chase Bank, N.A., Dubai Branch is regulated by the Dubai Financial Services Authority (DFSA) and its registered address is Dubai International Financial Centre - Building 3, Level 7, PO Box 506551, Dubai, UAE.

**Country and Region Specific Disclosures**
**U.K. and European Economic Area (EEA):** Unless specified to the contrary, issued and approved for distribution in the U.K. and the EEA by JPMS plc. Investment research issued by JPMS plc has been prepared in accordance with JPMS plc's policies for managing conflicts of interest arising as a result of publication and distribution of investment research. Many European regulators require a firm to establish, implement and maintain such a policy. Further information about J.P. Morgan's conflict of interest policy and a description of the effective internal organisations and administrative arrangements set up for the prevention and avoidance of conflicts of interest is set out at the following link https://www.jpmorgan.com/jpmpdf/1320742677360.pdf. This report has been issued in the U.K. only to persons of a kind described in Article 19 (5), 38, 47 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). This document must not be acted on or relied on by persons who are not relevant persons. Any investment or investment activity to which this document relates is only available to relevant persons and will be engaged in only with relevant persons. In other EEA countries, the report has been issued to persons regarded as professional investors (or equivalent) in their home jurisdiction. **Australia:** This material is issued and distributed by JPMSAL in Australia to "wholesale clients" only. This material does not take into account the specific investment objectives, financial situation or particular needs of the recipient. The recipient of this material must not distribute it to any third party or outside Australia without the prior written consent of JPMSAL. For the purposes of this paragraph the term "wholesale client" has the meaning given in section 761G of the Corporations Act 2001. J.P. Morgan's research coverage universe spans listed securities across the ASX All Ordinaries index, securities listed on offshore markets, unlisted issuers and investment products which Research management deem to be relevant to the investor base from time to time. J.P. Morgan seeks to cover companies of relevance to the domestic and international investor base across all GIC sectors, as well as across a range of market capitalisation sizes. **Germany:** This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht. **Hong Kong:** The 1% ownership disclosure as of the previous month end satisfies the requirements under Paragraph 16.5(a) of the Hong Kong Code of Conduct for Persons Licensed by or Registered with the Securities and Futures Commission. (For research published within the first ten days of the month, the disclosure may be based on the month end data from two months prior.) J.P. Morgan Broking (Hong Kong) Limited is the liquidity provider/market maker for derivative warrants, callable bull bear contracts and stock options listed on the Stock Exchange of Hong Kong Limited. An updated list can be found on HKEx website: http://www.hkex.com.hk. **Korea:** This report may have been edited or contributed to from time to time by affiliates of J.P. Morgan Securities (Far East) Limited, Seoul Branch. **Singapore:** As at the date of this report, JPMSS is a designated market maker for certain structured warrants listed on the Singapore Exchange where the underlying securities may be the securities discussed in this report. Arising from its role as designated market maker for such structured warrants, JPMSS may conduct hedging activities in respect of such underlying securities and hold or have an interest in such underlying securities as a result. The updated list of structured warrants for which JPMSS acts as designated market maker may be found on the website of the Singapore Exchange Limited: http://www.sgx.com. In addition, JPMSS and/or its affiliates may also have an interest or holding in any of the securities discussed in this report – please see the Important Disclosures section above. For securities where the holding is 1% or greater, the holding may be found in the Important Disclosures section above. For all other securities mentioned in this report, JPMSS and/or its affiliates may have a holding of less than 1% in such securities and may trade them in ways different from those discussed in this report. Employees of JPMSS and/or its affiliates not involved in the preparation of this report may have investments in the securities (or derivatives of such securities) mentioned in this report and may trade them in ways different from those discussed in this report. **Taiwan:** Research relating to equity securities is issued and distributed in Taiwan by J.P. Morgan Securities (Taiwan) Limited, subject to the license scope and the applicable laws and the regulations in Taiwan. According to Paragraph 2, Article 7-1 of Operational Regulations Governing Securities Firms Recommending Trades in Securities to Customers (as amended or supplemented) and/or other applicable laws or regulations, please note that the recipient of this material is not permitted to engage in any activities in connection with the material which may give rise to conflicts of interests, unless otherwise disclosed in the "Important Disclosures" in this material. **India:** For private circulation only, not for sale. **Pakistan:** For private circulation only, not for sale. **New Zealand:** This material is issued and distributed by JPMSAL in New Zealand only to persons whose principal business is the investment of money or who, in the course of and for the purposes of their business, habitually invest money. JPMSAL does not issue or distribute this material to members of "the public" as determined in accordance with section 3 of the Securities Act 1978. The recipient of this material must not distribute it to any third party or outside New Zealand without the prior written consent of JPMSAL. **Canada:** The information contained herein is not, and under no circumstances is to be construed as, a prospectus, an advertisement, a public offering, an offer to sell securities described herein, or solicitation of an offer to buy securities described herein, in Canada or any province or territory thereof. Any offer or sale of the securities described herein in Canada will be made only under an exemption from the requirements to file a prospectus with the relevant Canadian securities regulators and only by a dealer properly registered under applicable securities laws or, alternatively, pursuant to an exemption from the dealer registration requirement in the relevant province or territory of Canada in which such offer or sale is made. The information contained herein is under no circumstances to be construed as investment advice in any province or territory of Canada and is not tailored to the needs of the recipient. To the extent that the information contained herein references securities of an issuer incorporated, formed or created under the laws of Canada or a province or territory of Canada, any trades in such securities must be conducted through a dealer registered in Canada. No securities commission or similar regulatory authority in Canada has reviewed or in any way passed judgment upon these materials, the information contained herein or the merits of the securities described herein, and any representation to the contrary is an offence. **Dubai:** This report has been issued to persons regarded as professional clients as defined under the DFSA rules. **Brazil:** Ombudsman J.P. Morgan: 0800-7700847 / ouvidoria.jp.morgan@jpmorgan.com.

**General:** Additional information is available upon request. Information has been obtained from sources believed to be reliable but JPMorgan Chase & Co. or its affiliates and/or subsidiaries (collectively J.P. Morgan) do not warrant its completeness or accuracy except with respect to any disclosures relative to JPMS and/or its affiliates and the analyst's involvement with the issuer that is the subject of the research. All pricing is indicative as of the close of market for the securities discussed, unless otherwise stated. Opinions and estimates constitute our judgment as of the date of this material and are subject to change without notice. Past performance is not indicative of future results. This material is not intended as an offer or solicitation for the purchase or sale of any financial instrument. The opinions and recommendations herein do not take into account individual client circumstances, objectives, or needs and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. The recipient of this report must make its own independent decisions regarding any securities or financial instruments mentioned herein. JPMS distributes in the U.S. research published by non-U.S.

This document is being provided for the exclusive use of mattblake@apple.com.
Confidential

APL-SECLIT_00001759

Samik Chatterjee, CFA
(1-212) 622 0798
samik.x.chatterjee@jpmorgan.com

North America Equity Research
02 November 2018

J.P.Morgan

affiliates and accepts responsibility for its contents. Periodic updates may be provided on companies/industries based on company specific developments or announcements, market conditions or any other publicly available information. Clients should contact analysts and execute transactions through a J.P. Morgan subsidiary or affiliate in their home jurisdiction unless governing law permits otherwise.

"Other Disclosures" last revised October 20, 2018.

**Copyright 2018 JPMorgan Chase & Co. All rights reserved. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of J.P. Morgan.**

Completed    02 Nov 2018 03:40 AM EDT                                    Disseminated 02 Nov 2018 03:41 AM EDT

This document is being provided for the exclusive use of mattblake@apple.com.

Confidential                                                                                    APL-SECLIT_00001760

EXHIBIT 71

## WW MPS WoW Deltas by Product Class

*MPS Volumes in MM units - Data as of 11/3/18*

| LOB | FY18Q4 (Last Quarter) | | | FY19Q1 | | | FY19Q2 | | | FY19Q3 | | | Cum MPS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prior | Current | Delta | Prior | Current | Delta | Prior | Current | Delta | Prior | Current | Delta | |
| Mac | 4.9 | 4.9 | 0.0 | 7.0 | 7.0 | 0.0 | 4.8 | 4.8 | 0.0 | 1.7 | 3.1 | 1.4 | **1.4** |
| iPod | 0.4 | 0.4 | 0.0 | 0.5 | 0.5 | 0.0 | 0.3 | 0.3 | 0.0 | | | | **0.0** |
| iPhone | 42.7 | 42.7 | 0.0 | 92.5 | 81.5 | -11.1 | 60.8 | 62.6 | 1.8 | 0.0 | 0.0 | 0.0 | **-9.2** |
| iPad | 11.2 | 11.2 | 0.0 | 14.5 | 14.5 | 0.0 | 9.0 | 9.1 | 0.1 | 0.0 | 0.0 | 0.0 | **0.1** |
| Beats | 4.5 | 4.5 | 0.0 | 3.1 | 3.1 | 0.0 | 3.0 | 1.9 | -1.1 | | | | **-1.0** |
| Apple TV | 1.1 | 1.1 | 0.0 | 1.4 | 1.4 | 0.0 | 0.9 | 0.8 | -0.1 | | 0.9 | 0.9 | **0.8** |
| Watch | 4.4 | 4.4 | 0.0 | 10.7 | 10.7 | 0.0 | 8.0 | 8.0 | 0.0 | 3.9 | 3.9 | 0.0 | **0.0** |
| Watch Accy | 1.2 | 1.2 | 0.0 | 1.5 | 1.5 | 0.0 | 0.5 | 0.5 | 0.0 | | | | **0.4** |

| Class | FY18Q4 (Last Quarter) | | | FY19Q1 | | | FY19Q2 | | | FY19Q3 | | | Cum MPS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prior | Current | Delta | Prior | Current | Delta | Prior | Current | Delta | Prior | Current | Delta | |
| iMac | 0.6 | 0.6 | 0.0 | 0.5 | 0.5 | 0.0 | 0.7 | 0.7 | 0.0 | 0.0 | 0.4 | 0.4 | **0.4** |
| Mac Pro | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | **0.0** |
| Mac Mini | 0.1 | 0.1 | 0.0 | 0.5 | 0.5 | 0.0 | 0.2 | 0.2 | 0.0 | | 0.1 | 0.1 | **0.1** |
| MacBook Air | 1.3 | 1.3 | 0.0 | 3.0 | 3.1 | 0.0 | 1.7 | 1.7 | 0.0 | | 0.8 | 0.8 | **0.8** |
| MacBook Pro | 2.8 | 2.8 | 0.0 | 2.7 | 2.7 | 0.0 | 2.1 | 2.1 | 0.0 | 1.6 | 1.7 | | **0.1** |
| iPod Touch | 0.4 | 0.4 | 0.0 | 0.5 | 0.5 | 0.0 | 0.3 | 0.3 | 0.0 | | | | **0.0** |
| iPhone | 42.7 | 42.7 | 0.0 | 92.5 | 81.5 | -11.1 | 60.8 | 62.6 | 1.8 | | | | **-9.2** |
| iPad | 11.2 | 11.2 | 0.0 | 14.5 | 14.5 | 0.0 | 9.0 | 9.1 | 0.1 | | | | **0.1** |
| Beats | 4.5 | 4.5 | 0.0 | 3.1 | 3.1 | 0.0 | 3.0 | 1.9 | -1.1 | | | | **-1.0** |
| Apple TV | 1.1 | 1.1 | 0.0 | 1.4 | 1.4 | 0.0 | 0.9 | 0.8 | -0.1 | | 0.9 | 0.9 | **0.8** |
| Macbook | 0.2 | 0.2 | 0.0 | 0.2 | 0.2 | 0.0 | 0.1 | 0.1 | 0.0 | | 0.1 | 0.1 | **0.1** |
| Watch | 4.4 | 4.4 | 0.0 | 10.7 | 10.7 | 0.0 | 8.0 | 8.0 | 0.0 | 3.9 | 3.9 | 0.0 | **0.0** |
| Watch Accy | 1.2 | 1.2 | 0.0 | 1.5 | 1.5 | 0.0 | 0.5 | 0.5 | 0.0 | | 0.4 | 0.4 | **0.4** |

## Products with MPS changes - in K units

| Mac & Apple TV | | FY19Q1 | | | | FY19Q2 | | | | FY19Q3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rank | Product | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % |
| 1 | O_J138 | 0.3 | 0.5 | 0.2 | 67% | 250.7 | 251.0 | 0.3 | 0% | | 147.0 | 147.0 | 100% |
| 1 | O_J139 | 0.3 | 0.5 | 0.2 | 67% | 199.7 | 199.5 | -0.2 | 0% | | 127.0 | 127.0 | 100% |
| 3 | O_J134 | 183.1 | 188.6 | 5.5 | 3% | 121.5 | 106.4 | -15.1 | -12% | | 13.1 | 13.1 | 100% |
| 4 | O_J113B | 711.1 | 731.1 | 20.0 | 3% | 696.0 | 696.0 | 0.0 | 0% | | 780.0 | 780.0 | 100% |
| 5 | O_J133 | 94.4 | 95.9 | 1.5 | 2% | 60.0 | 68.1 | 8.1 | 13% | | 92.9 | 92.9 | 100% |
| 6 | O_J42 | 376.7 | 376.7 | 0.0 | 0% | 256.1 | 287.3 | 31.2 | 12% | | 286.2 | 286.2 | 100% |
| 7 | O_J135 | 217.5 | 217.5 | 0.0 | 0% | 91.2 | 91.2 | 0.0 | 0% | | 13.0 | 13.0 | 100% |
| 8 | O_J174 | 358.0 | 358.0 | 0.0 | 0% | 160.0 | 160.0 | 0.0 | 0% | | 115.0 | 115.0 | 100% |
| 9 | O_J105A | 1,015.6 | 1,015.6 | 0.0 | 0% | 687.4 | 525.8 | -161.6 | -24% | | 626.9 | 626.9 | 100% |
| | O_J130A | 987.1 | 987.1 | | | 813.5 | 813.5 | 0.0 | 0% | 132.0 | 244.0 | 112.0 | 85% |

| iPod | | FY19Q1 | | | | FY19Q2 | | | | FY19Q3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rank | Product | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % |
| | | | | | | | | | | | | | |

APL-SECLIT_00093902

**iPhone**

| Rank | Product | FY19Q1 | | | | FY19Q2 | | | | FY19Q3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % |
| 1 | O_D11 | 858.0 | 458.5 | -399.5 | -47% | 1,544.4 | 1,899.8 | 355.4 | 23% | 0.0 | 0.0 | | |
| 2 | O_D22 | 3,280.0 | 4,411.2 | 1,131.2 | 34% | 1,131.2 | 0.0 | -1,131.2 | -100% | 0.0 | 0.0 | | |
| 3 | O_N84 | 40,935.7 | 29,999.7 | -10,936.0 | -27% | 28,550.2 | 23,000.0 | -5,550.2 | -19% | 0.0 | 0.0 | | |
| 4 | O_N20 | 6,184.6 | 7,178.9 | 994.3 | 16% | 6,049.2 | 9,372.2 | 3,323.0 | 55% | 0.0 | 0.0 | | |
| 5 | O_D10 | 3,301.9 | 2,957.6 | -344.3 | -10% | 3,441.9 | 4,782.0 | 1,340.2 | 39% | 0.0 | 0.0 | | |
| 6 | O_D32 | 11,651.9 | 10,501.6 | -1,150.4 | -10% | 5,000.3 | 5,879.4 | 879.1 | 18% | 0.0 | 0.0 | | |
| 7 | O_N66 | 975.4 | 995.2 | 19.8 | 2% | 805.0 | 1,085.2 | 280.2 | 35% | 0.0 | 0.0 | | |
| 8 | O_D33 | 18,203.9 | 17,838.0 | -365.9 | -2% | 6,960.9 | 6,604.2 | -356.7 | -5% | 0.0 | 0.0 | | |
| | O_D21 | 3,765.8 | 3,765.8 | | | 3,301.0 | 4,962.2 | 1,661.3 | 50% | 0.0 | 0.0 | | |
| | O_N71 | 3,274.3 | 3,274.3 | | | 3,987.9 | 4,987.9 | 1,000.0 | 25% | 0.0 | 0.0 | | |

**iPad**

| Rank | Product | FY19Q1 | | | | FY19Q2 | | | | FY19Q3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % |
| 1 | O_J208 | 178.7 | 153.1 | -25.6 | -14% | 43.9 | 47.4 | 3.6 | 8% | 0.0 | 0.0 | | |
| 2 | O_J207 | 275.4 | 301.0 | 25.6 | 9% | 56.1 | 52.6 | -3.6 | -6% | 0.0 | 0.0 | | |
| 3 | O_J72B | 2,306.0 | 2,152.0 | -153.9 | -7% | 1,579.0 | 1,651.1 | 72.0 | 5% | 0.0 | 0.0 | | |
| 4 | O_J97 | 123.0 | 119.0 | -4.0 | -3% | 68.7 | 110.9 | 42.2 | 61% | 0.0 | 0.0 | | |
| 5 | O_J71B | 7,868.1 | 8,022.1 | 153.9 | 2% | 5,358.0 | 5,285.9 | -72.0 | -1% | 0.0 | 0.0 | | |
| 6 | O_J96 | 505.9 | 510.0 | 4.0 | 1% | 206.6 | 264.4 | 57.8 | 28% | 0.0 | 0.0 | | |

**Beats**

| Rank | Product | FY19Q1 | | | | FY19Q2 | | | | FY19Q3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % |
| 1 | 2QP_L04 | 353.1 | 380.3 | 27.2 | 8% | 291.6 | 233.5 | -58.1 | -20% | | | | |
| 2 | 1WU_L04 | 1,682.6 | 1,716.4 | 33.8 | 2% | 2,103.0 | 1,071.0 | -1,031.9 | -49% | | | | |

**Watch**

| Rank | Product | FY19Q1 | | | | FY19Q2 | | | | FY19Q3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % |

**Watch Accy**

| Rank | Product | FY19Q1 | | | | FY19Q2 | | | | FY19Q3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % | Prior | Current | Delta | Delta % |
| 1 | 5A1_L04 | 1,471.4 | 1,477.7 | 6.3 | 0% | 518.8 | 510.4 | -8.4 | -2% | | 386.1 | 386.1 | 100% |

Highly Confidential

EXHIBIT 72

**Exhibit 22**
Balasubramaniam, P.
02/07/22
@ptus

| | |
|---|---|
| **Subject:** | Re: Nikkei: Apple cancels production boost for budget iPhone XR: sources |
| **From:** | "Tim Cook" <tcook@apple.com> |
| **Received(Date):** | Mon, 05 Nov 2018 14:54:29 +0000 |
| **To:** | "Jeff Williams" < ██████ @apple.com> |
| **Date:** | Mon, 05 Nov 2018 14:54:29 +0000 |

The leaks will continue until there is a substantial financial penalty.

Sent from my iPad Pro

On Nov 5, 2018, at 6:50 AM, Jeff Williams < ██████ @apple.com> wrote:

We passed a substantial cut on XR on Friday.  The leak is infuriating.

Begin forwarded message:

**From:** Priya Balasubramaniam < ██████ @apple.com >
**Subject: Re: Nikkei: Apple cancels production boost for budget iPhone XR: sources**
**Date:** November 5, 2018 at 6:47:26 AM PST
**To:** Jeff Williams < ██████ @apple.com >
**Cc:** Sabih Khan < ██████ @apple.com >, Donal Conroy < ██████ @apple.com >

Jeff
We spoke to Foxconn and Pegatron Friday night- on the call itself we gave no numbers . They would have seen the numbers when MPS published. The team is looking at the accuracy of the numbers and we will ask all OEMs about this article. Will get back to you later today.

Regards
Priya

Sent from my iPhone

On Nov 5, 2018, at 6:45 AM, Jeff Williams < ██████ @apple.com> wrote:

Did we pass something on 'Thursday to Foxconn.  I thought it was Friday.  Someone inside both companies is talking to the press.

Begin forwarded message:

**From:** Steve Dowling < ██████ @apple.com >
**Subject: Nikkei: Apple cancels production boost for budget iPhone XR: sources**
**Date:** November 5, 2018 at 5:57:23 AM PST
**To:** Tim Cook < tcook@apple.com >, Jeff Williams < ██████ @apple.com >, ██████ @apple.com , Phil Schiller < ██████ @apple.com >, Donal Conroy <

Highly Confidential



@apple.com >, Greg Joswiak < ████ @apple.com >, ████ @apple.com

**Cc:** Trudy Muller < ████ @apple.com >, Kristin Huguet < ████ @apple.com >, Tor Myhren < ████ @apple.com >, Nancy Paxton < paxton1@apple.com >, Josh Rosenstock < ████ @apple.com >

FYI

https://asia.nikkei.com/Business/Companies/Apple-cancels-production-boost-for-budget-iPhone-XR-sources

# Apple cancels production boost for budget iPhone XR: sources

## Dimmer outlook for new model contrasts with extra orders for older versions

November 05, 2018 18:27 JST

.

**TAIPEI -- Apple has signaled disappointing demand for the new iPhone XR, telling its top smartphone assemblers Foxconn and Pegatron to halt plans for additional production lines dedicated to the relatively cost-effective model that hit shelves in late October, sources say.**

APL-SECLIT_00162474

"For the Foxconn side, it first prepared nearly 60 assembly lines for Apple's XR model, but recently uses only around 45 production lines as its top customer said it does not need to manufacture that many by now," a source familiar with the situation said.

That means Foxconn, the Taiwanese company traded as **Hon Hai Precision Industry**, would produce around 100,000 fewer units daily to reflect the new demand outlook -- down 20% to 25% from the original optimistic outlook, this person said.

Fellow Taiwanese manufacturer Pegatron faces a similar situation, suspending plans to ramp up production and awaiting further instructions from Apple, a supply chain source said.

"The utilization for the XR production is not reaching its maximum capacity

APL-SECLIT_00162475

now," the source added.

Apple also had asked smaller iPhone assembler Wistron to stand by for rush orders, but supply chain sources say the company will receive no orders for the iPhone XR this holiday season.

Apple, the world's most profitable smartphone company, had great expectations that the iPhone XR would jump-start shipments this year. This lower-cost model debuted alongside the iPhone XS and top-of-the-line XS Max.

Yet the California-based tech company instead is requesting more of the older iPhone 8 and iPhone 8 Plus models, which are up to 20% cheaper than the XR's starting price of $749.

"Suppliers of iPhone 8 and iPhone 8 Plus are getting a combined order of around 5 million more units," one source said. Apple previously planned

20 million units for the older iPhone models this quarter, but raised the figure to 25 million units, the individual said.

Foxconn is the main supplier for iPhone 8 Plus, while Pegatron is the key supplier for the smaller-screen iPhone 8.

Apple did not respond to Nikkei Asian Review's request for comment. Foxconn, Pegatron and Wistron declined to comment.

The moves to add orders for year-old iPhone models while suspending extra production for the latest product illustrates Apple's lack of innovation and inability to energize consumers with such a pricing strategy. Last year, Apple gave rush orders for the iPhone 7 series following the launches of the iPhone 8 series and premium iPhone X.

Highly Confidential

**Apple also faces a quickly maturing smartphone market. Worldwide shipments, which slipped 0.1% in 2017 for the first year-over-year decline, are expected to contract again in 2018, research company IDC says.**

**The Silicon Valley company prepared more cautiously for production this year, looking to avoid severe inventory corrections later. Apple asked suppliers to prepare 20% fewer components for this year's new iPhones compared with last year.**

**The company is now reviewing iPhone demand weekly to adjust orders quickly in response to the market, a source said.**

**Apple gave a lukewarm forecast for the holiday season on Thursday. The company also said it will cease disclosing unit shipments for iPhones, Macs and iPads beginning in the**

APL-SECLIT_00162478

December quarter. The unexpected policy change raised concerns that the U.S. tech giant is struggling to spur unit sales growth looking ahead.

"Apple's move will hamper the predictability of earnings," Jeff Pu, a Hong Kong-based analyst for GF Securities, told the Nikkei. The American company's reluctance to disclose shipment volumes also suggests that Apple faces the possibility of its first annual decline next year and wants the public to focus elsewhere, the analyst said.

China's Huawei Technologies snatched Apple's global No. 2 smartphone share for two straight quarters this year. IDC statistics show Apple's shipments trailed Huawei's during the quarter ended in September. Apple's combined iPhone shipments grew only 1.37% on the year over the first nine months,

Highly Confidential

# IDC's data showed.

**"The chance for Apple to revise upward its production for iPhone XR and iPhone XS during this Christmas holiday season is very thin, given the forecast provided by the company and our supply chains check," Pu said. Demand for the most premium iPhone XS Max is only slightly better than that for the other two new models, the analyst said.**

**Sent from my iPhone**

Highly Confidential

EXHIBIT 73

| | |
|---|---|
| **Subject:** | Re: Report: iPhone XR Sales are Much Softer Than Expected - Thurrott.c |
| **From:** | "Kevan Parekh" <██████@apple.com> |
| **Received(Date):** | Mon, 05 Nov 2018 17:45:44 +0000 |
| **To:** | "Alejandro Roman" ██████@apple.com> |
| **Cc:** | "Kaiann Drance" <████@apple.com>, "Mark Y Tian" <████@apple.co |
| **Date:** | Mon, 05 Nov 2018 17:45:44 +0000 |

I believe we also stopped for conversions for the XR to allow us to get more buffer capacity for the 8/ 8+

On Nov 5, 2018, at 9:37 AM, Alejandro Rom██████@apple.com wrote:

Haven't checked today, but know that XS line conversion is postponed. My sense is that this is what has been picked up. Our hedge had been an increase in XS / XS Max production, and this is what was picked up before as a "bullish" sign on demand —I am still not sure that we needed that additional XS / XS Max capacity, but hopefully I am proved wrong.

On Nov 5, 2018, at 9:17 AM, Kaiann Dran████@apple.com wrote:

Have you guys yet checked with Ops to see if this is all true or just some that

- Kaiann

On Nov 5, 2018, at 8:51 AM, ██████apple.com wrote:

As expected... news flow is already all over the place and being a bi g

https://www.thurrott.com/mobile/ios/190667/report-iphone-xr-sales-are-m expected

# Report: iPhone XR Sales are M Softer Than Expected

.

# Apple's new iPhone XR has ap gotten off to a slow start. So cancel ing plans to boost prod

**ov er the hol i day s.**

**The re**p **ort**, **i n** Ni k **states that**

d **emand** f **or the** i P **hone** XR **has**

" di **sa**p p **oi** nti **n**g. " **And as a**

**A**p p l **e**' s **sup**p l i **ers** hav e **cancel**

**to ramp up** p **rod** ucti **on of the**

**An**d wi l l i **nstea**d **sup**p l y **A**p p

f **ewer** i P **hone** XR **han**d **sets** tha

or i g i **na**l l y ex p **ecte**d.

Key d **ata** f **rom the** rep **ort** i **nc**l

• **A**p p l **e has** tol d i t**s** to**p smar**

**assembl ers**—**Fo**x **conn an**d

Pe g **atron**— " **to hal t** p l **ans** f

a d d i ti **ona**l p **rod** ucti **on** l i **nes**

**to the** ne**w** i P **hone** XR. "

• **Fo**x **comm** or i g i **na**l l y p l **anne**d

6 0 p **rod** ucti **on** l i **nes** f **or the**

**but** wi l l **on**l y **use** 4 5 **no**w.

**Fo**x **conn** wi l l **bu**i l d 1 0 0, 0

uni t**s** ev er y si **n**g l **e** d **ay than**

hav e **ha**p **ened** und **er A**p p l **e**

APL-SECLIT_00200024

**ori gi nal  ord er.**

- **Other  i Phone  manuf acturers  f a**
si mi l ar  i ssues.  They  are  " su s
pl ans  to  ramp  up  p roducti on
awai ti ng  f urther  i nstructi ons
**A**ppl e. "

- **A**ppl e  had  ask ed  W  stron,  on
smal l er  manuf acturi ng  p artner
" stand  by"  i n  case  i Phone
d emand  ex pl od ed.  But  W  stro
ex p ects  to  " recei v e  no  ord ers
i Phone  XR  thi s  hol i d ay  sea

Ti ed  to  thi s  i s  the  unex p ected
d emand  of  the  p revi ous- g enera
i Phone  8,  whi ch  A pp l e  sti l l
jump ed.  These  p hones  are  about
p ercent  l ess  ex p ensi v e  than  the
XR.

" **Su**pp l i ers  of  i Phone  8  and  i
Pl us  are  g etti ng  a  combi ned  o

around 5 million more units
source told Nikkei. The publ
notes that Apple had previou
planned 20 million units fo
iPhone models this quarter, bu
the figure to 25 million

This information may help exp
Apple provided a dim forec
iPhone sales in the current qu
With more customers choosing l
expensive and older iPhones, /
have trouble raising the average
price (ASP) of the device l
keeping with its new strategy,
call "Apple Jacks."

This, combined with the rapid
China-based handset makers l
Huawei, may also help expla
Apple will no longer provide
sales figures: The firm is no
number two player in the smartp
market and may fall to number

APL-SECLIT_00200026

five in the coming year by u

Tagged with iPhone Xr

APL-SECLIT_00200027

EXHIBIT 74



| | |
|---|---|
| **Subject:** | Re: Nikkei: Apple cancels production boost for budget iPhone XR:sources |
| **From:** | "Priya Balasubramaniam" <██████@apple.com> |
| **Received(Date):** | Mon, 05 Nov 2018 19:14:55 +0000 |
| **To:** | "Jeff Williams" <████████@apple.com> |
| **Cc:** | "sabih khan" <██████@apple.com>, "Donal Conroy" <████████@apple.com>,"Daniel Rosckes" <██████@apple.com>, "Dheeraj Chugh" <███████@apple.com>,"Roland Lue" <██████@apple.com>, "David Tom" <██████@apple.com>,"Yiran Peng" <███████@apple.com>, "Jeff B Williams" <██████@apple.com> |
| **Attachment:** | PastedGraphic-3.png |
| **Date:** | Mon, 05 Nov 2018 19:14:55 +0000 |

Jeff,

Attached the team has put together a comparison of all the figures in the article vs actuals and the last column indicates the accuracy of comments.

- Given how close some of the numbers are to facts and how the data has been reported  *[in terms of what we call big lines for Foxconn @ 590 UPH]*  there is no doubt to us that a lot of the information on production line and daily production volume has to be directly from Foxconn.

- As I mentioned to you we were going to PRQ Wistron  *[not standby]*  but given demand we cancelled the program and Roland communicated to them last Sunday (10/29) US time.

- For sustaining program MPS could have been pieced together thru ' single sourced part vendors or the reporter could have pieced together info from Foxconn + Pegatron. The numbers are close. Looks like the Wistron 0.8M got left out [5M reported vs 6M actuals]

I will personally talk to Andrew tonight about this and how unacceptable this is. I will also call Denise. In addition the procurement team will look at pursuing remedies available contractually.

Please let us know if you have any questions.

Regards

Priya

.

On Nov 5, 2018, at 6:45 AM, Jeff Williams < ██████@apple.com> wrote:

Highly Confidential

Did we pass something on 'Thursday to Foxconn.  I thought it was Friday.  Someone inside both companies is talking to the press.

Begin forwarded message:

**From:** Steve Dowling < ████ @apple.com >
**Subject: Nikkei: Apple cancels production boost for budget iPhone XR: sources**
**Date:** November 5, 2018 at 5:57:23 AM PST
**To:** Tim Cook < tcook@apple.com >, Jeff Williams < ████ @apple.com >, Phil Schiller < ████ @apple.com >, Donal Conroy < ████ @apple.com >, Greg Joswiak < ████ @apple.com >, ████ @apple.com

**Cc:** Trudy Muller < ████ @apple.com >, Kristin Huguet < ████ @apple.com >, Tor Myhren < ████ @apple.com >, Nancy Paxton < paxton1@apple.com >, Josh Rosenstock < ████ @apple.com >

**FYI**

https://asia.nikkei.com/Business/Companies/Apple-cancels-production-boost-for-budget-iPhone-XR-sources

# Apple cancels production boost for budget iPhone XR: sources

# Dimmer outlook for new model contrasts with extra orders for older versions

### November 05, 2018 18:27 JST

.

# TAIPEI -- Apple has signaled disappointing demand for the new iPhone XR, telling its top smartphone assemblers Foxconn and Pegatron to

APL-SECLIT_00529879

halt plans for additional production lines dedicated to the relatively cost-effective model that hit shelves in late October, sources say.

"For the Foxconn side, it first prepared nearly 60 assembly lines for Apple's XR model, but recently uses only around 45 production lines as its top customer said it does not need to manufacture that many by now," a source familiar with the situation said.

That means Foxconn, the Taiwanese company traded as Hon Hai Precision Industry, would produce around 100,000 fewer units daily to reflect the new demand outlook -- down 20% to 25% from the original optimistic outlook, this person said.

Fellow Taiwanese manufacturer Pegatron faces a similar situation, suspending plans to ramp up production and awaiting further

APL-SECLIT_00529880

instructions from Apple, a supply chain source said.

"The utilization for the XR production is not reaching its maximum capacity now," the source added.

Apple also had asked smaller iPhone assembler Wistron to stand by for rush orders, but supply chain sources say the company will receive no orders for the iPhone XR this holiday season.

Apple, the world's most profitable smartphone company, had great expectations that the iPhone XR would jump-start shipments this year. This lower-cost model debuted alongside the iPhone XS and top-of-the-line XS Max.

Yet the California-based tech company instead is requesting more of the older iPhone 8 and iPhone 8 Plus models, which are up to 20% cheaper than the XR's starting price of $749.

Highly Confidential

"Suppliers of iPhone 8 and iPhone 8 Plus are getting a combined order of around 5 million more units," one source said. Apple previously planned 20 million units for the older iPhone models this quarter, but raised the figure to 25 million units, the individual said.

Foxconn is the main supplier for iPhone 8 Plus, while Pegatron is the key supplier for the smaller-screen iPhone 8.

Apple did not respond to Nikkei Asian Review's request for comment. Foxconn, Pegatron and Wistron declined to comment.

The moves to add orders for year-old iPhone models while suspending extra production for the latest product illustrates Apple's lack of innovation and inability to energize consumers with such a pricing strategy. Last year,

**Apple gave rush orders for the iPhone 7 series following the launches of the iPhone 8 series and premium iPhone X.**

**Apple also faces a quickly maturing smartphone market. Worldwide shipments, which slipped 0.1% in 2017 for the first year-over-year decline, are expected to contract again in 2018, research company IDC says.**

**The Silicon Valley company prepared more cautiously for production this year, looking to avoid severe inventory corrections later. Apple asked suppliers to prepare 20% fewer components for this year's new iPhones compared with last year.**

**The company is now reviewing iPhone demand weekly to adjust orders quickly in response to the market, a source said.**

**Apple gave a lukewarm forecast for the**

APL-SECLIT_00529883

holiday season on Thursday. The company also said it will cease disclosing unit shipments for iPhones, Macs and iPads beginning in the December quarter. The unexpected policy change raised concerns that the U.S. tech giant is struggling to spur unit sales growth looking ahead.

"Apple's move will hamper the predictability of earnings," Jeff Pu, a Hong Kong-based analyst for GF Securities, told the Nikkei. The American company's reluctance to disclose shipment volumes also suggests that Apple faces the possibility of its first annual decline next year and wants the public to focus elsewhere, the analyst said.

China's Huawei Technologies snatched Apple's global No. 2 smartphone share for two straight quarters this year. IDC statistics show Apple's shipments

APL-SECLIT_00529884

trailed Huawei's during the quarter ended in September. Apple's combined iPhone shipments grew only 1.37% on the year over the first nine months, IDC's data showed.

"The chance for Apple to revise upward its production for iPhone XR and iPhone XS during this Christmas holiday season is very thin, given the forecast provided by the company and our supply chains check," Pu said. Demand for the most premium iPhone XS Max is only slightly better than that for the other two new models, the analyst said.

**Sent from my iPhone**

APL-SECLIT_00529885

| | Apple | Nikkei Report | Comments |
|---|---|---|---|
| **Production Lines** <br> *"For the Foxconn side, it first prepared nearly 60 assembly lines for Apple's XR model, but recently uses only around 45 production lines as its top customer said it does not need to manufacture that many by now."* | **N84 @Foxconn ZZ** <br> 62 lines (94 lines at 39SUPH) installed inclusive of flex lines; 45 (67 lines at 39SUPH) lines running at peak | **N84 @Foxconn ZZ** <br> ~60 lines (90 lines at 39SUPH) installed inclusive of flex lines; 45 lines (67 lines at 39SUPH) running at peak | **Accurate** <br> *Though lines are coming down to 20 lines (30 lines at 39SUPH) after MPS adjustment* |
| **Daily Production Volume** <br> *"That means Foxconn, ..., would produce around 100,000 fewer units daily to reflect the new demand outlook"* <br> *"The utilization [at Pegatron] for the XR production is not reaching its maximum capacity now,"* | **N84 @Foxconn ZZ** <br> After MPS adjustment, daily production run rate is down by 50k in November, 200k in December <br> **N84 @Pegatron SH** <br> Installed daily capacity = 280k; daily running capacity = 250k | **N84 @Foxconn ZZ** <br> After MPS adjustment, daily production run rate is down by 100k <br> **N84 @Pegatron SH** <br> Installed daily capacity > daily running capacity | **Close** <br> *On average Foxconn daily production is down by 114k* |
| **FQ1 MPS** <br> *"[Foxconn]...-down 20% to 25% from the original optimistic outlook, this person said"* <br> *"Apple also had asked smaller iPhone assembler Wistron to stand by for rush orders, but supply chain sources say the company will receive no orders for the iPhone XR this holiday season."* | **N84 MPS @Foxconn ZZ** <br> MPS by December decreased by 26.8% WoW <br> **N84 MPS @Wistron KS** <br> Removed N84 from Wistron | **N84 Volume @Foxconn ZZ** <br> Volume by December decreased by 20%-25% WoW <br> **N84 MPS @Wistron KS** <br> Removed N84 from Wistron | **Close** for Foxconn <br> Canceling of N84 for Wistron accurate |
| **Sustaining Programs** <br> *"Suppliers of iPhone 8 and iPhone 8 Plus are getting a combined order of around 5 million more units,"* <br> *"Apple previously planned 20 million units for the older iPhone models this quarter, but raised the figure to 25 million units, the individual said."* | **D20/D21 MPS** <br> Cumulative 6M increase by FQ2 <br> [5.2M increase at Foxconn/Pegatron, 0.8M increase at Wistron] <br> **FQ1 Sustaining MPS** <br> 21.7M as of Oct W5; 23.1M as of Nov W1 | **D20/D21 MPS** <br> Cumulative 5M increase by FQ2 <br> **FQ1 Sustaining MPS** <br> 20M as of Oct W5; 25M as of Nov W1 | **Close** for D20/D21 MPS <br> *Accurate if the report is citing Foxconn/Pegatron shares"* <br> **Close** for FQ1 Sustaining MPS |

Source: https://asia.nikkei.com/Business/Companies/Apple-cancels-production-boost-for-budget-iPhone-XR-sources

APL-SECLIT_00529886

EXHIBIT 75



**From:** **Kaiann Drance** ▮@apple.com
**Subject:** Re: Nikkei: Apple cancels production boost for budget iPhone XR: sources
**Date:** November 5, 2018 at 11:03 PM+0000
**To:** Priya Balasubramaniam ▮@apple.com

Thank you 😔

-Kaiann

On Nov 5, 2018, at 11:16 AM, Priya Balasubramaniam <▮@apple.com> wrote:

Kaiann

Unfortunately almost all of it is close/ accurate …. 😣

Thanks
Priya

Begin forwarded message:

**From:** Priya Balasubramaniam <▮@apple.com>
**Subject:** **Re: Nikkei: Apple cancels production boost for budget iPhone XR: sources**
**Date:** November 5, 2018 at 11:14:55 AM PST
**To:** Jeff Williams <▮@apple.com>
**Cc:** sabih khan <▮@apple.com>, Donal Conroy <▮@apple.com>, Daniel Rosckes <▮@apple.com>, Dheeraj Chugh <▮@apple.com>, Roland Lue <▮@apple.com>, David Tom <▮@apple.com>, Yiran Peng <▮@apple.com>, Jeff B Williams <▮@apple.com>

Jeff,

Attached the team has put together a comparison of all the figures in the article vs actuals and the last column indicates the accuracy of comments.

- Given how close some of the numbers are to facts and how the data has been reported *[in terms of what we call big lines for Foxconn @ 590 UPH]* there is no doubt to us that a lot of the information on production line and daily production volume has to be directly from Foxconn.
- As I mentioned to you we were going to PRQ Wistron *[not standby]* but given demand we cancelled the program and Roland communicated to them last Sunday (10/29) US time.
- For sustaining program MPS could have been pieced together thru' single sourced part vendors or the reporter could have pieced together info from Foxconn + Pegatron. The numbers are close. Looks like the Wistron 0.8M got left out [5M reported vs 6M actuals]

I will personally talk to Andrew tonight about this and how unacceptable this is. I will also call Denise. In addition the procurement team will look at pursuing remedies available contractually.

Please let us know if you have any questions.

Regards
Priya

<PastedGraphic-3.png>

On Nov 5, 2018, at 6:45 AM, Jeff Williams <▮@apple.com> wrote:

Did we pass something on 'Thursday to Foxconn.  I thought it was Friday.  Someone inside both companies is talking to the press.

Begin forwarded message:

**From:** Steve Dowling <▮@apple.com>
**Subject:** **Nikkei: Apple cancels production boost for budget iPhone XR: sources**
**Date:** November 5, 2018 at 5:57:23 AM PST
**To:** Tim Cook <tcook@apple.com>, Jeff Williams <▮@apple.com>, ▮@apple.com, Phil Schiller <▮@apple.com>, Donal Conroy <▮@apple.com>, Greg Joswiak <▮@apple.com>, ▮@apple.com
**Cc:** Trudy Muller <▮@apple.com>, Kristin Huguet <▮@apple.com>, Tor Myhren <▮@apple.com>,

Highly Confidential

Nancy Paxton <paxton1@apple.com>, Josh Rosenstock <██████@apple.com>

FYI

https://asia.nikkei.com/Business/Companies/Apple-cancels-production-boost-for-budget-iPhone-XR-sources

# Apple cancels production boost for budget iPhone XR: sources

## Dimmer outlook for new model contrasts with extra orders for older versions

November 05, 2018 18:27 JST

TAIPEI -- Apple has signaled disappointing demand for the new iPhone XR, telling its top smartphone assemblers Foxconn and Pegatron to halt plans for additional production lines dedicated to the relatively cost-effective model that hit shelves in late October, sources say.

"For the Foxconn side, it first prepared nearly 60 assembly lines for Apple's XR model, but recently uses only around 45 production lines as its top customer said it does not need to manufacture that many by now," a source familiar with the situation said.

That means Foxconn, the Taiwanese company traded as Hon Hai Precision Industry, would produce around 100,000 fewer units daily to reflect the new demand outlook -- down 20% to 25% from the original optimistic outlook, this person said.

Fellow Taiwanese manufacturer Pegatron faces a similar situation, suspending plans to ramp up production and awaiting further instructions from Apple, a supply chain source said.

Highly Confidential

"The utilization for the XR production is not reaching its maximum capacity now," the source added.

Apple also had asked smaller iPhone assembler Wistron to stand by for rush orders, but supply chain sources say the company will receive no orders for the iPhone XR this holiday season.

Apple, the world's most profitable smartphone company, had great expectations that the iPhone XR would jump-start shipments this year. This lower-cost model debuted alongside the iPhone XS and top-of-the-line XS Max.

Yet the California-based tech company instead is requesting more of the older iPhone 8 and iPhone 8 Plus models, which are up to 20% cheaper than the XR's starting price of $749.

"Suppliers of iPhone 8 and iPhone 8 Plus are getting a combined order of around 5 million more units," one source said. Apple previously planned 20 million units for the older iPhone models this quarter, but raised the figure to 25 million units, the individual said.

Foxconn is the main supplier for iPhone 8 Plus, while Pegatron is the key supplier for the smaller-screen iPhone 8.

Apple did not respond to Nikkei Asian Review's request for comment. Foxconn, Pegatron and Wistron declined to comment.

The moves to add orders for year-old iPhone models while suspending extra production for the latest product illustrates Apple's lack of innovation and inability to energize consumers with such a pricing strategy. Last year, Apple gave rush orders for the iPhone 7 series following the launches of the iPhone 8 series and premium iPhone X.

APL-SECLIT_00642326

Apple also faces a quickly maturing smartphone market. Worldwide shipments, which slipped 0.1% in 2017 for the first year-over-year decline, are expected to contract again in 2018, research company IDC says.

The Silicon Valley company prepared more cautiously for production this year, looking to avoid severe inventory corrections later. Apple asked suppliers to prepare 20% fewer components for this year's new iPhones compared with last year.

The company is now reviewing iPhone demand weekly to adjust orders quickly in response to the market, a source said.

Apple gave a lukewarm forecast for the holiday season on Thursday. The company also said it will cease disclosing unit shipments for iPhones, Macs and iPads beginning in the December quarter. The unexpected policy change raised concerns that the U.S. tech giant is struggling to spur unit sales growth looking ahead.

"Apple's move will hamper the predictability of earnings," Jeff Pu, a Hong Kong-based analyst for GF Securities, told the Nikkei. The American company's reluctance to disclose shipment volumes also suggests that Apple faces the possibility of its first annual decline next year and wants the public to focus elsewhere, the analyst said.

China's Huawei Technologies snatched Apple's global No. 2 smartphone share for two straight quarters this year. IDC statistics show Apple's shipments trailed Huawei's during the quarter ended in September. Apple's combined iPhone shipments grew only 1.37% on the year over the first nine months, IDC's data showed.

"The chance for Apple to revise upward its production for iPhone XR and iPhone XS during this Christmas holiday season is very thin, given the forecast provided by the company and our supply chains

APL-SECLIT_00642327

check," Pu said. Demand for the most premium iPhone XS Max is only slightly better than that for the other two new models, the analyst said.

Sent from my iPhone

EXHIBIT 76

**Received(Date):** Mon, 05 Nov 2018 08:24:35 +0000
**From:** ███████@apple.com
**To:** ██████
     ███████████@group.apple.com, ███████████████████@grou█
**Cc:** ████████████@apple.com
**Subject:** Greater China Offline Flash @ 16:10 PM Beijing Time
**Attachment:** Greater China Offline Flash (2018-11-05-08-10-12).pdf
**Date:** Mon, 05 Nov 2018 08:24:35 +0000

Hi All,

Please find attached the Greater China Offline Flash report refreshed on 2018-11-05-08-10-12 (16:10 PM Beijing Time).

Regards,
WW Grid Scheduling.

Confidential
APL-SECLIT_00610800

# Greater China Sales Flash Report

## Integrated Key Business Fundamentals

FY19Q1W5

Apple Need-to-Know Confidential

Do NOT forward, copy, or otherwise replicate or disseminate verbally, electronically, or in hardcopy except to those individuals who have a legitimate business need to know the information, and who have agreed in writing, to keep it confidential, unless Apple has given prior written authorization. Every employee has the individual responsibility to comply with Insider Trading Policy. Refer to http://hrweb.apple.com/us/euro/money/stockoptions/insider_trading.html for more details

© WW Sales Finance.  Report generated by Business Objects

## Glossary

**CW ST :**        Sell Through for the current reporting week (current fiscal week -1)

**CW Fcst :**      Forecast for the current reporting week (current fiscal week -1)

**QTD ST :**       Quarter to date Sell Through (up to and including the current reporting week)

**YoY % :**        Year over year growth; current reporting year ST vs previous reporting year ST

**% Attainment CY:**   Target achieved  for current reporting year ST (Quarter to date ST divided by Total Quarter)

**% Attainment LY:**   Target achieved  for Last year ST (Quarter to date ST divided by Previous year Current Quarter ST)

Apple Need-to-Know Confidential

Highly Confidential

# Greater China Flash Summary

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 25,756 | 25,501 | -255 | -1% | | 254,809 | | 94,422 | | | 37% | 31% | 255,064 | 0% | 114,288 | 6.1 |
| | iPad Pro 10in (1st Ge | 0 | 0 | | | | 0 | | 0 | | | 0% | 10% | 0 | | 0 | 0.0 |
| | iPad Pro 10in (2nd Ge | 7,869 | 7,400 | -469 | -6% | | 83,843 | | 24,853 | | | 30% | 31% | 84,312 | -1% | 57,618 | 11.6 |
| | iPad Pro 13in (2nd Ge | 2,078 | 2,692 | 614 | 30% | | 23,154 | | 7,799 | | | 34% | 35% | 22,540 | 3% | 12,091 | 7.8 |
| | iPad (5th Gen) | 0 | 0 | | | | 0 | | 0 | | | 0% | 32% | | | 0 | 0.0 |
| | iPad (6th Gen) | 136,732 | 170,897 | 34,165 | 25% | | 1,940,922 | | 602,448 | | | 31% | | 1,906,757 | 2% | 1,196,289 | 9.9 |
| | iPad Pro 11in | 0 | 0 | | | | 0 | | 0 | | | 0% | | | | 43,728 | 0.0 |
| | iPad Pro 13in (3rd Ge | 0 | 0 | | | | 0 | | 0 | | | 0% | | | | 8,212 | 0.0 |
| Total | | 172,435 | 206,490 | 34,055 | 20% | 11% | 2,302,728 | -6% | 729,522 | 12% | 1% | 32% | 32% | 2,268,673 | 2% | 1,432,226 | 9.8 |

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY % | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | 584 | 3,328 | 2,744 | 470% | | 2,978 | | 16,885 | | | | | 17,119 | -16% | 144,290 | |
| | iPhone 6 | 9,867 | 9,163 | -704 | -7% | | 30,448 | | 75,544 | | | 13% | 43% | 102,258 | -23% | 104,570 | 6.9 |
| | iPhone 6 Plus | | -138 | -138 | | | 0 | | -508 | | | 0% | 50% | -370 | 0% | 45,906 | 0.0 |
| | iPhone 6S | 2,132 | 281 | -1,851 | -87% | | 17,688 | | 1,585 | | | 2% | 30% | 20,812 | -1% | 32,929 | 848.5 |
| | iPhone 6S Plus | 41,220 | 47,430 | 6,210 | 15% | | 491,378 | | 224,432 | | | 47% | 45% | 431,300 | 1% | 332,643 | 6.0 |
| | iPhone 7 | 8,418 | 10,741 | 2,323 | 28% | | 102,453 | | 46,317 | | | 46% | 44% | 90,075 | 1% | 148,004 | 17.9 |
| | iPhone 7 Plus | 10,613 | 10,666 | 53 | 0% | | 121,284 | | 49,273 | | | 43% | 45% | 109,725 | -1% | 185,929 | 19.1 |
| | iPhone SE | | 203 | 203 | | | 83 | | 1,008 | | | 100% | 28% | 789 | 24% | 6,948 | 102.7 |
| | iPhone EOL | | 1,550 | 1,550 | | | | | 8,546 | | | | | 6,996 | | 28,550 | |
| | iPhone 8 Plus | 55,377 | 80,766 | 25,389 | 46% | | 687,208 | | 372,656 | | | 60% | 43% | 538,513 | 5% | 443,106 | 5.3 |
| | iPhone 8 | 45,170 | 58,675 | 13,505 | 30% | | 500,624 | | 230,618 | | | 56% | 44% | 370,253 | 5% | 344,243 | 4.6 |
| | iPhone X | 110,285 | 105,102 | -5,183 | -5% | | 1,098,924 | | 509,909 | | | 47% | 13% | 999,611 | -1% | 879,610 | 10.2 |
| | iPhone XR | 414,172 | 263,074 | -151,098 | -36% | | 5,453,653 | | 426,150 | | | 10% | | 5,226,596 | -3% | 1,501,181 | 12.7 |
| | iPhone XS | 87,240 | 73,274 | -13,966 | -16% | | 1,007,337 | | 388,364 | | | 36% | | 975,835 | -2% | 487,210 | 6.0 |
| | iPhone XS Max | 274,355 | 227,193 | -47,162 | -17% | | 3,324,443 | | 1,285,111 | | | 36% | | 3,240,976 | -2% | 2,002,025 | 7.2 |
| Total | | 1,059,433 | 891,308 | -168,125 | -16% | -18% | 12,838,501 | -3% | 3,635,890 | 16% | -24% | 29% | 34% | 12,130,488 | -2% | 6,687,144 | 8.2 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610803

# Greater China Flash Summary

**iPhone**

## Sell Thru

| iPhone | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | 3,562 | | | |
| | iPhone 6 | | 582 | | | | 3,856 | | | | | | 100% | 39,733 | | 5,308 | |
| | iPhone 6 Plus | | 0 | | | | 0 | | | | | | 100% | 0 | | 0 | |
| | iPhone 6S | | 44 | | | | 268 | | | | | | 100% | 19,776 | | 45,480 | |
| | iPhone 6S Plus | | 47,149 | | | | 231,151 | | | | | | 100% | 485,449 | | 276,969 | |
| | iPhone 7 | | 8,987 | | | | 47,385 | | | | | | 100% | 101,884 | | 169,666 | |
| | iPhone 7 Plus | | 9,183 | | | | 51,596 | | | | | | 100% | 122,714 | | 196,880 | |
| | iPhone SE | | 16 | | | | 83 | | | | | | 100% | 67 | | 1,704 | |
| | iPhone EOL | | | | | | | | | | | | 100% | | | | |
| | iPhone 8 Plus | | 85,872 | | | | 410,090 | | | | | | 100% | 656,713 | | 433,300 | |
| | iPhone 8 | | 69,174 | | | | 278,310 | | | | | | 100% | 476,620 | | 258,537 | |
| | iPhone X | | 96,036 | | | | 518,369 | | | | | | 100% | 1,113,173 | | 1,059,524 | |
| | iPhone XR | | 250,998 | | | | 553,307 | | | | | | | 5,616,827 | | 1,400,887 | |
| | iPhone XS | | 68,553 | | | | 365,279 | | | | | | | 1,026,024 | | 438,479 | |
| | iPhone XS Max | | 212,062 | | | | 1,203,678 | | | | | | | 3,386,736 | | 1,729,586 | |
| Total | | | 848,656 | | -32% | | 3,663,372 | -2% | | | | | 100% | 13,049,278 | | 6,016,320 | |

## Mac

| Mac | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 341 | 798 | 457 | 134% | | 5,260 | | 1,658 | | | 32% | 39% | 4,803 | 10% | 5,288 | 15.9 |
| | iMac | 4,430 | 4,593 | 163 | 4% | | 39,449 | | 14,544 | | | 37% | 35% | 39,286 | 0% | 26,918 | 9.3 |
| | MacBook | 1,553 | 1,687 | 134 | 9% | | 13,689 | | 4,891 | | | 36% | 36% | 13,555 | 1% | 12,262 | 12.5 |
| | MacBook Air | 19,289 | 23,082 | 3,793 | 20% | | 195,833 | | 62,580 | | | 32% | 27% | 192,040 | 2% | 116,182 | 9.3 |
| | Mac Pro | 167 | 120 | -47 | -28% | | 1,182 | | 426 | | | 36% | 27% | 1,229 | -4% | 536 | 6.3 |
| | MacBook Pro | 19,150 | 17,901 | -1,249 | -7% | | 219,534 | | 86,764 | | | 40% | 38% | 220,783 | -1% | 84,065 | 4.8 |
| Total | | 44,930 | 48,181 | 3,251 | 7% | -18% | 474,947 | -26% | 170,863 | -2% | -32% | 36% | 32% | 471,696 | 1% | 245,251 | 7.2 |

## Watch

| Watch | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 38% | -22 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 35% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 6,955 | 8,038 | 1,083 | 16% | | 87,828 | | 29,402 | | | 33% | 40% | 86,745 | 1% | 159,210 | 27.1 |
| | Series 4 | 16,055 | 18,019 | 1,964 | 12% | | 282,076 | | 78,134 | | | 28% | | 280,112 | 1% | 42,212 | 2.7 |
| Total | | 23,010 | 26,057 | 3,047 | 13% | 29% | 369,882 | 38% | 107,514 | 24% | 43% | 29% | 39% | 366,835 | 1% | 201,422 | 9.4 |

**China**

Highly Confidential

# Greater China Flash Summary

## iPad

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 23,732 | 24,496 | 764 | 3% | | 243,171 | | 89,340 | | | 37% | 30% | 242,407 | 0% | | 6.1 |
| | iPad Pro 10in (1st Ge | 0 | 0 | | | | 0 | | 0 | | | 0% | 10% | 0 | 0% | | 0.0 |
| | iPad Pro 10in (2nd Ge | 6,546 | 6,420 | -126 | -2% | | 64,806 | | 19,205 | | | 30% | 29% | 64,932 | 0% | | 12.9 |
| | iPad Pro 13in (2nd Ge | 1,633 | 2,305 | 672 | 41% | | 17,687 | | 5,787 | | | 33% | 34% | 17,015 | 4% | | 8.6 |
| | iPad (5th Gen) | 0 | 0 | | | | 0 | | 0 | | | 0% | 32% | 0 | 0% | | 0.0 |
| | iPad (6th Gen) | 124,732 | 159,141 | 34,409 | 28% | | 1,768,824 | | 539,529 | | | 31% | | 1,734,415 | 2% | | 10.6 |
| | iPad Pro 11in | 0 | 0 | | | | 0 | | | | | 0% | | 0 | 0% | | 0.0 |
| | iPad Pro 13in (3rd Ge | 0 | 0 | | | | 0 | | 0 | | | 0% | | 0 | 0% | | 0.0 |
| Total | | 156,643 | 192,362 | 35,719 | 23% | 15% | 2,094,488 | -5% | 653,861 | 12% | 5% | 31% | 32% | 2,058,769 | 2% | | 10.3 |

## iPhone

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY % | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | 584 | 3,349 | 2,765 | 473% | | 2,978 | | 16,953 | | | | | 17,166 | -16% | | |
| | iPhone 6 | 9,552 | 9,061 | -491 | -5% | | 27,168 | | 74,767 | | | 11% | 43% | 98,985 | -25% | | 5.8 |
| | iPhone 6 Plus | | -54 | -54 | | | -195 | | | | | | | -141 | | | |
| | iPhone 6S | 1,969 | 164 | -1,805 | -92% | | 16,506 | | 988 | | | 1% | 36% | 19,030 | -10% | | 780.5 |
| | iPhone 6S Plus | 38,279 | 43,794 | 5,515 | 14% | | 452,143 | | 203,591 | | | 46% | 45% | 397,287 | 1% | | 6.2 |
| | iPhone 7 | 7,278 | 9,397 | 2,119 | 29% | | 90,272 | | 39,000 | | | 47% | 44% | 76,375 | 1% | | 18.3 |
| | iPhone 7 Plus | 9,842 | 9,865 | 23 | 0% | | 111,025 | | 44,301 | | | 41% | 46% | 101,445 | -2% | | 19.0 |
| | iPhone SE | | 52 | 52 | | | 49 | | 274 | | | 100% | 9% | 222 | 0% | | 96.4 |
| | iPhone EOL | | 1,476 | 1,476 | | | | | 7,239 | | | | | 5,763 | | | |
| | iPhone 8 Plus | 47,283 | 72,881 | 25,598 | 54% | | 589,200 | | 325,307 | | | 61% | 43% | 451,366 | 5% | | 5.3 |
| | iPhone 8 | 39,757 | 53,546 | 13,789 | 35% | | 441,955 | | 200,292 | | | 56% | 43% | 317,220 | 6% | | 4.5 |
| | iPhone X | 101,635 | 99,032 | -2,603 | -3% | | 1,006,176 | | 462,802 | | | 47% | 13% | 903,047 | -1% | | 10.4 |
| | iPhone XR | 364,872 | 214,785 | -150,087 | -41% | | 4,477,883 | | 353,917 | | | 10% | | 4,335,747 | -4% | | 13.8 |
| | iPhone XS | 64,580 | 51,567 | -13,013 | -20% | | 725,433 | | 266,127 | | | 35% | | 699,089 | -2% | | 6.6 |
| | iPhone XS Max | 204,716 | 156,522 | -48,194 | -24% | | 2,508,151 | | 906,821 | | | 33% | | 2,505,024 | -3% | | 8.5 |
| Total | | 890,347 | 725,437 | -164,910 | -19% | -21% | 10,448,939 | -8% | 2,902,184 | 9% | -26% | 28% | 35% | 9,927,625 | -2% | | 8.9 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610805

# Greater China Flash Summary

Case 4:19-cv-02033-YGR   Document 415-11   Filed 12/01/23   Page 147 of 184

**IPhone**

## iPhone

### Sell Thru

| iPhone | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | 3,562 | | | |
| | iPhone 6 | 465 | | | | | | | 2,976 | | | | 100% | 36,255 | | 3,434 | |
| | iPhone 6 Plus | | | | | | | | | | | | 100% | | | | |
| | iPhone 6S | 38 | | | | | | | 231 | | | | 100% | 18,437 | | 36,060 | |
| | iPhone 6S Plus | 44,008 | | | | | | | 208,924 | | | | 100% | 446,414 | | 257,480 | |
| | iPhone 7 | 8,309 | | | | | | | 42,469 | | | | 100% | 89,241 | | 155,793 | |
| | iPhone 7 Plus | 7,817 | | | | | | | 46,041 | | | | 100% | 113,050 | | 174,669 | |
| | iPhone SE | 0 | | | | | | | 49 | | | | 100% | 49 | | 945 | |
| | iPhone EOL | | | | | | | | | | | | 100% | | | | |
| | iPhone 8 Plus | 76,866 | | | | | | | 360,677 | | | | 100% | 559,617 | | 383,920 | |
| | iPhone 8 | 62,870 | | | | | | | 248,368 | | | | 100% | 418,842 | | 222,994 | |
| | iPhone X | 90,671 | | | | | | | 477,863 | | | | 100% | 1,017,140 | | 993,370 | |
| | iPhone XR | 198,745 | | | | | | | 447,395 | | | | | 4,644,010 | | 1,230,590 | |
| | iPhone XS | 50,240 | | | | | | | 255,244 | | | | | 739,773 | | 339,215 | |
| | iPhone XS Max | 137,656 | | | | | | | 820,486 | | | | | 2,575,211 | | 1,387,762 | |
| Total | | 677,685 | | | -37% | | | | 2,910,723 | -12% | | | 100% | 10,661,601 | | 5,186,232 | |

## Mac

| Mac | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 321 | 710 | 389 | 121% | | 4,592 | | 1,386 | | | 30% | 38% | 4,203 | 9% | | 18.1 |
| | iMac | 4,167 | 4,228 | 61 | 1% | | 34,848 | | 12,515 | | | 36% | 35% | 34,787 | 0% | | 10.0 |
| | MacBook | 1,223 | 1,382 | 159 | 13% | | 10,086 | | 3,424 | | | 34% | 35% | 9,927 | 2% | | 15.2 |
| | MacBook Air | 18,168 | 22,011 | 3,843 | 21% | | 181,777 | | 56,232 | | | 31% | 25% | 177,934 | 2% | | 9.5 |
| | Mac Pro | 160 | 113 | -47 | -29% | | 1,082 | | 398 | | | 37% | 26% | 1,129 | -4% | | 6.6 |
| | MacBook Pro | 15,795 | 14,863 | -932 | -6% | | 176,400 | | 66,325 | | | 38% | 36% | 177,332 | -1% | | 5.2 |
| Total | | 39,834 | 43,307 | 3,473 | 9% | -13% | 408,785 | -26% | 140,280 | -1% | -31% | 34% | 30% | 405,312 | 1% | | 7.8 |

## Watch

| Watch | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 37% | -22 | 0% | | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 38% | 0 | 0% | | 0.0 |
| | Series 3 | 5,741 | 6,866 | 1,125 | 20% | | 73,602 | | 23,018 | | | 31% | 36% | 72,477 | 2% | | 30.8 |
| | Series 4 | 12,122 | 14,671 | 2,549 | 21% | | 211,785 | | 61,500 | | | 29% | | 209,236 | 1% | | 2.6 |
| Total | | 17,863 | 21,537 | 3,674 | 21% | 61% | 285,365 | 60% | 84,496 | 55% | 43% | 30% | 36% | 281,691 | 1% | | 10.3 |

Apple Need-to-Know Confidential   Greater China Flash Summary - Page 4 of 8

t type="boilerplate">Highly Confidential   APL-SECLIT_00610806

# Greater China Flash Summary

## Hong Kong

### iPad

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 1,355 | 461 | -894 | -66% | | 8,387 | | 3,703 | | | 44% | 40% | 9,281 | -10% | | 4.5 |
| | iPad Pro 10in (1st Ge | 0 | 0 | 0 | | | 0 | | 0 | | | 0% | 5% | 0 | 0% | | 0.0 |
| | iPad Pro 10in (2nd Ge | 789 | 609 | -180 | -23% | | 11,120 | | 3,278 | | | 29% | 31% | 11,300 | -2% | | 5.2 |
| | iPad Pro 13in (2nd Ge | 156 | 210 | 54 | 35% | | 2,680 | | 1,005 | | | 38% | 31% | 2,626 | 2% | | 4.9 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 30% | 0 | 0% | | 0.0 |
| | iPad (6th Gen) | 4,948 | 4,434 | -514 | -10% | | 79,127 | | 27,306 | | | 35% | | 79,641 | -1% | | 3.8 |
| | iPad Pro 11in | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | | 0.0 |
| | iPad Pro 13in (3rd Ge | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | | 0.0 |
| Total | | 7,248 | 5,714 | -1,534 | -21% | -37% | 101,314 | -21% | 35,292 | 6% | -39% | 35% | 32% | 102,848 | -1% | | 6.0 |

### iPhone

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY % | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | -19 | -19 | | | | | -61 | | | | | -42 | | | |
| | iPhone 6 | | -34 | -34 | | | | | -115 | | | | | -81 | | | |
| | iPhone 6 Plus | | -75 | -75 | | | 0 | | -265 | | | 0% | 100% | -190 | 0% | | 0.0 |
| | iPhone 6S | 102 | 105 | 3 | 3% | | 816 | | 520 | | | 3% | 7% | 1,301 | -11% | | 53.3 |
| | iPhone 6S Plus | 25 | 46 | 21 | 84% | | 241 | | 233 | | | 16% | 43% | 407 | -7% | | 119.1 |
| | iPhone 7 | 331 | 568 | 237 | 72% | | 3,960 | | 2,888 | | | 36% | 44% | 4,837 | 0% | | 22.7 |
| | iPhone 7 Plus | 163 | 345 | 182 | 112% | | 2,478 | | 1,763 | | | 49% | 36% | 2,501 | 8% | | 46.1 |
| | iPhone SE | | 146 | 146 | | | 30 | | 698 | | | 100% | 44% | 536 | 114% | | 96.5 |
| | iPhone EOL | | 12 | 12 | | | | | 102 | | | | | 90 | | | |
| | iPhone 8 Plus | 3,762 | 3,787 | 25 | 1% | | 46,765 | | 25,688 | | | 51% | 43% | 45,353 | -1% | | 4.2 |
| | iPhone 8 | 2,586 | 1,678 | -908 | -35% | | 25,150 | | 15,619 | | | 43% | 49% | 29,082 | -4% | | 5.2 |
| | iPhone X | 7,154 | 5,373 | -1,781 | -25% | | 77,599 | | 41,637 | | | 44% | 10% | 81,991 | -3% | | 6.8 |
| | iPhone XR | 42,428 | 27,624 | -14,804 | -35% | | 572,809 | | 35,149 | | | 12% | | 524,226 | -2% | | 9.5 |
| | iPhone XS | 14,298 | 13,681 | -617 | -4% | | 184,954 | | 80,345 | | | 38% | | 183,664 | -1% | | 3.6 |
| | iPhone XS Max | 59,391 | 61,047 | 1,656 | 3% | | 687,360 | | 314,831 | | | 47% | | 610,416 | 1% | | 3.3 |
| Total | | 130,240 | 114,284 | -15,956 | -12% | 20% | 1,602,162 | 32% | 519,032 | 68% | -15% | 33% | 27% | 1,484,091 | -1% | | 4.6 |

Highly Confidential

# Greater China Flash Summary

**IPhone**

## iPhone

### Sell Thru

| iPhone | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | | | | |
| | iPhone 6 | | | | | | | | | | | | 100% | | | | |
| | iPhone 6 Plus | 0 | | | | | | | 0 | | | | 100% | 0 | | 0 | |
| | iPhone 6S | 5 | | | | | | | 27 | | | | 100% | 913 | | 288 | |
| | iPhone 6S Plus | 8 | | | | | | | 38 | | | | 100% | 258 | | 905 | |
| | iPhone 7 | 348 | | | | | | | 1,426 | | | | 100% | 3,943 | | 6,464 | |
| | iPhone 7 Plus | 341 | | | | | | | 1,217 | | | | 100% | 2,300 | | 11,214 | |
| | iPhone SE | 16 | | | | | | | 30 | | | | 100% | 14 | | 579 | |
| | iPhone EOL | | | | | | | | | | | | 100% | | | | |
| | iPhone 8 Plus | 3,183 | | | | | | | 23,892 | | | | 100% | 47,344 | | 20,166 | |
| | iPhone 8 | 1,668 | | | | | | | 10,927 | | | | 100% | 26,068 | | 11,368 | |
| | iPhone X | 4,913 | | | | | | | 34,113 | | | | 100% | 79,840 | | 46,417 | |
| | iPhone XR | 32,268 | | | | | | | 66,268 | | | | | 582,969 | | 125,984 | |
| | iPhone XS | 11,887 | | | | | | | 70,365 | | | | | 187,365 | | 51,053 | |
| | iPhone XS Max | 65,685 | | | | | | | 324,434 | | | | | 681,066 | | 216,815 | |
| Total | | **120,322** | | | 21% | | 532,737 | | 100% | | | | 100% | 1,612,080 | | 491,253 | |

## Mac

| Mac | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 2 | 9 | 7 | 350% | | 105 | | 39 | | | 37% | 31% | 98 | 7% | | 18.7 |
| | iMac | 71 | 106 | 35 | 49% | | 1,410 | | 603 | | | 43% | 45% | 1,375 | 3% | | 6.2 |
| | MacBook | 246 | 222 | -24 | -10% | | 2,503 | | 1,047 | | | 42% | 41% | 2,527 | -1% | | 6.1 |
| | MacBook Air | 611 | 571 | -40 | -7% | | 7,279 | | 3,734 | | | 51% | 48% | 7,319 | -1% | | 9.5 |
| | Mac Pro | 3 | 2 | -1 | -33% | | 48 | | 11 | | | 23% | 22% | 49 | -2% | | 5.0 |
| | MacBook Pro | 2,049 | 1,864 | -185 | -9% | | 26,048 | | 13,015 | | | 50% | 41% | 26,233 | -1% | | 1.9 |
| Total | | **2,982** | **2,774** | **-208** | **-7%** | **-54%** | 37,393 | **-27%** | 18,449 | **-6%** | **-46%** | 49% | 43% | 37,601 | **-1%** | | 3.9 |

## Watch

| Watch | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 45% | 0 | 0% | | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 32% | 0 | 0% | | 0.0 |
| | Series 3 | 454 | 754 | 300 | 66% | | 6,192 | | 3,122 | | | 50% | 52% | 5,892 | 5% | | 13.8 |
| | Series 4 | 3,933 | 3,348 | -585 | -15% | | 70,291 | | 16,634 | | | 24% | | 70,876 | -1% | | 3.2 |
| Total | | **4,387** | **4,102** | **-285** | **-6%** | **-5%** | 76,483 | 21% | 19,756 | **-20%** | 47% | 26% | 51% | 76,768 | **0%** | | 4.9 |

Highly Confidential

APL-SECLIT_00610808

# Greater China Flash Summary

## Taiwan

| iPad | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 669 | 544 | -125 | -19% | | 3,251 | | 1,379 | | | 42% | 38% | 3,376 | -4% | | 5.7 |
| | iPad Pro 10in (1st Ge | | 0 | 0 | | | 0 | | 0 | | | 0% | 16% | 0 | 0% | | 0.0 |
| | iPad Pro 10in (2nd Ge | 534 | 371 | -163 | -31% | | 7,917 | | 2,370 | | | 30% | 42% | 8,080 | -2% | | 10.2 |
| | iPad Pro 13in (2nd Ge | 289 | 177 | -112 | -39% | | 2,787 | | 1,007 | | | 36% | 45% | 2,899 | -4% | | 5.7 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 36% | 0 | 0% | | 0.0 |
| | iPad (6th Gen) | 7,052 | 7,322 | 270 | 4% | | 92,971 | | 35,613 | | | 38% | | | | | 5.2 |
| Total | | 8,544 | 8,414 | -130 | -2% | -14% | 106,926 | -5% | 40,369 | 14% | -24% | 38% | 38% | 107,056 | 0% | | 5.5 |

| iPhone | | CW Fcst (TSF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD UB | QTD UB YOY % | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | UB EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | -2 | -2 | | | | | -7 | | | | | -5 | | | |
| | iPhone 6 | 315 | 136 | -179 | -57% | | 3,280 | | 892 | | | 27% | 39% | 3,354 | -6% | | 10.6 |
| | iPhone 6 Plus | | -9 | -9 | | | | | -48 | | | | | -39 | | | |
| | iPhone 6S | 61 | 12 | -49 | -80% | | 366 | | 77 | | | 3% | 51% | 481 | -14% | | 4,566.0 |
| | iPhone 6S Plus | 2,916 | 3,590 | 674 | 23% | | 38,994 | | 20,608 | | | 57% | 49% | 33,606 | 1% | | 4.2 |
| | iPhone 7 | 809 | 776 | -33 | -4% | | 8,221 | | 4,429 | | | 42% | 38% | 8,863 | -6% | | 10.6 |
| | iPhone 7 Plus | 608 | 456 | -152 | -25% | | 7,781 | | 3,209 | | | 56% | 47% | 5,779 | 6% | | 12.7 |
| | iPhone SE | | 5 | 5 | | | 4 | | 36 | | | 100% | 46% | 31 | 0% | | 225.0 |
| | iPhone EOL | | 62 | 62 | | | | | 1,205 | | | | | 1,143 | | | |
| | iPhone 8 Plus | 4,332 | 4,098 | -234 | -5% | | 51,243 | | 21,661 | | | 50% | 41% | 41,794 | 3% | | 5.7 |
| | iPhone 8 | 2,827 | 3,451 | 624 | 22% | | 33,519 | | 14,707 | | | 57% | 42% | 23,951 | 6% | | 6.4 |
| | iPhone X | 1,496 | 697 | -799 | -53% | | 15,149 | | 5,470 | | | 42% | 19% | 14,573 | -6% | | 15.4 |
| | iPhone XR | 6,872 | 20,665 | 13,793 | 201% | | 402,961 | | 37,084 | | | 10% | | 366,623 | 3% | | 5.6 |
| | iPhone XS | 8,362 | 8,026 | -336 | -4% | | 96,950 | | 41,892 | | | 41% | | 93,082 | -2% | | 6.1 |
| | iPhone XS Max | 10,248 | 9,624 | -624 | -6% | | 128,932 | | 63,459 | | | 46% | | 125,536 | -1% | | 10.6 |
| Total | | 38,846 | 51,587 | 12,741 | 33% | -24% | 787,400 | 18% | 214,674 | 24% | -2% | 28% | 33% | 718,772 | 2% | | 7.7 |

Highly Confidential

APL-SECLIT_00610809

# Greater China Flash Summary

**IPhone**

**Sell Thru**

| iPhone | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD ST | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | WoW% | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | | | | | | | | | | | 100% | | | | |
| | iPhone 6 | | 117 | | | | | | 880 | | | | 100% | 3,478 | | 1,874 | |
| | iPhone 6 Plus | | | | | | | | | | | | 100% | | | | |
| | iPhone 6S | | 1 | | | | | | 10 | | | | 100% | 426 | | 9,132 | |
| | iPhone 6S Plus | | 3,133 | | | | | | 22,189 | | | | 100% | 38,777 | | 18,584 | |
| | iPhone 7 | | 330 | | | | | | 3,490 | | | | 100% | 8,700 | | 7,409 | |
| | iPhone 7 Plus | | 1,025 | | | | | | 4,338 | | | | 100% | 7,364 | | 10,997 | |
| | iPhone SE | | 0 | | | | | | 4 | | | | 100% | 4 | | 180 | |
| | iPhone EOL | | | | | | | | | | | | 100% | | | | |
| | iPhone 8 Plus | | 5,823 | | | | | | 25,521 | | | | 100% | 49,752 | | 29,214 | |
| | iPhone 8 | | 4,636 | | | | | | 19,015 | | | | 100% | 31,710 | | 24,175 | |
| | iPhone X | | 452 | | | | | | 6,393 | | | | 100% | 16,193 | | 19,737 | |
| | iPhone XR | | 19,985 | | | | | | 39,644 | | | | | 389,848 | | 44,313 | |
| | iPhone XS | | 6,426 | | | | | | 39,670 | | | | | 98,886 | | 48,211 | |
| | iPhone XS Max | | 8,721 | | | | | | 58,758 | | | | | 130,459 | | 125,009 | |
| Total | | | **50,649** | | **-36%** | | | | 219,912 | 17% | | | 100% | 775,597 | | 338,835 | |

**Mac**

| Mac | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 18 | 79 | 61 | 339% | | 563 | | 233 | | | 41% | 50% | 502 | 12% | | 2.4 |
| | iMac | 192 | 259 | 67 | 35% | | 3,191 | | 1,426 | | | 45% | 36% | 3,124 | 2% | | 3.9 |
| | MacBook | 84 | 83 | -1 | -1% | | 1,100 | | 420 | | | 38% | 43% | 1,101 | 0% | | 6.7 |
| | MacBook Air | 510 | 500 | -10 | -2% | | 6,777 | | 2,614 | | | 39% | 46% | 6,787 | 0% | | 4.1 |
| | Mac Pro | 4 | 5 | 1 | 25% | | 52 | | 17 | | | 33% | 63% | 51 | 2% | | 0.6 |
| | MacBook Pro | 1,306 | 1,174 | -132 | -10% | | 17,086 | | 7,424 | | | 43% | 45% | 17,218 | -1% | | 6.4 |
| Total | | **2,114** | **2,100** | **-14** | **-1%** | **-22%** | **28,769** | **-20%** | **12,134** | **-4%** | **-14%** | **42%** | **44%** | **28,783** | **0%** | | **5.6** |

**Watch**

| Watch | | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YOY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 27% | 0 | 0% | | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 10% | 0 | 0% | | 0.0 |
| | Series 3 | 760 | 418 | -342 | -45% | | 8,034 | | 3,262 | | | 41% | 35% | 8,376 | -4% | | 13.3 |
| | Series 4 | | 0 | 0 | | | 0 | | 0 | | | 0% | 0% | 0 | 0% | | 0.0 |
| Total | | **760** | **418** | **-342** | **-45%** | **-83%** | **8,034** | **-70%** | **3,262** | **-57%** | **33%** | **41%** | **34%** | **8,376** | **-4%** | | **13.4** |

Apple Need-to-Know Confidential

Highly Confidential

# Greater China Flash - Summary  Channel

**Greater China By Channel View**

## iPad

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 42,803 | 25,501 | -17,302 | -40% | | 354,536 | | 94,422 | | | 27% | 31% | 371,838 | -5% | 114,288 | 6.1 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 10% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 8,603 | 7,400 | -1,203 | -14% | | 80,623 | | 24,853 | | | 31% | 31% | 81,826 | -1% | 57,618 | 11.6 |
| | iPad Pro 13in (2nd Gen) | 3,805 | 2,692 | -1,113 | -29% | | 28,119 | | 7,799 | | | 28% | 35% | 29,232 | -4% | 12,091 | 7.8 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 32% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 220,565 | 170,897 | -49,668 | -23% | | 1,974,103 | | 602,448 | | | 31% | | 2,023,771 | -2% | 1,196,289 | 9.9 |
| | iPad Pro 11in | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | 43,728 | 0.0 |
| | iPad Pro 13in (3rd Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | 8,212 | 0.0 |
| **Total** | | **275,776** | **206,490** | **-69,286** | **-25%** | **11%** | **2,437,381** | **-6%** | **729,522** | **12%** | **1%** | **30%** | **32%** | **2,506,667** | **-3%** | **1,432,226** | **9.8** |

## iPhone ST

| iPhone | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 6 | 6,700 | 582 | -6,118 | -91% | | 24,156 | | 3,856 | | | 16% | 43% | 30,274 | -20% | 5,308 | 6.9 |
| | iPhone 6 Plus | 60 | 0 | -60 | -100% | | 179 | | 0 | | | 0% | 50% | 239 | -25% | 0 | 0.0 |
| | iPhone 6S | 1,655 | 44 | -1,611 | -97% | | 44,588 | | 268 | | | 1% | 30% | 46,199 | -3% | 45,480 | 848.5 |
| | iPhone 6S Plus | 34,883 | 47,149 | 12,266 | 35% | | 535,431 | | 231,151 | | | 43% | 45% | 523,165 | 2% | 276,969 | 6.0 |
| | iPhone 7 | 8,340 | 8,987 | 647 | 8% | | 115,334 | | 47,385 | | | 41% | 44% | 114,687 | 1% | 169,666 | 17.9 |
| | iPhone 7 Plus | 9,431 | 9,183 | -248 | -3% | | 127,585 | | 51,596 | | | 40% | 45% | 127,833 | 0% | 196,880 | 19.1 |
| | iPhone SE | | 16 | 16 | | | 83 | | 83 | | | 100% | 28% | 67 | 24% | 1,704 | 102.7 |
| | iPhone 8 Plus | 48,571 | 85,872 | 37,301 | 77% | | 877,980 | | 410,090 | | | 47% | 43% | 840,679 | 4% | 433,300 | 5.3 |
| | iPhone 8 | 35,530 | 69,174 | 33,644 | 95% | | 605,708 | | 278,310 | | | 46% | 44% | 572,064 | 6% | 258,537 | 4.6 |
| | iPhone X | 220,849 | 96,036 | -124,813 | -57% | | 1,508,936 | | 518,369 | | | 34% | 13% | 1,633,749 | -8% | 1,059,524 | 10.2 |
| | iPhone XR | 254,767 | 250,998 | -3,769 | -1% | | 2,666,530 | | 553,307 | | | 21% | | 2,670,299 | 0% | 1,400,887 | 12.7 |
| | iPhone XS | 67,551 | 68,553 | 1,002 | 1% | | 864,854 | | 365,279 | | | 42% | | 863,852 | 0% | 438,479 | 6.0 |
| | iPhone XS Max | 231,359 | 212,062 | -19,297 | -8% | | 2,898,943 | | 1,203,678 | | | 42% | | 2,918,240 | -1% | 1,729,586 | 7.2 |
| **Total** | | **919,696** | **848,656** | **-71,040** | **-8%** | **-32%** | **10,270,307** | **-2%** | **3,663,372** | **16%** | **-24%** | **36%** | **35%** | **10,341,347** | **-1%** | **6,016,320** | **8.2** |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610811

# Greater China Flash - Summary Channel

## iPhone UB

| iPhone | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | 3,328 | 3,328 | | | 13,557 | | 13,557 | | | 100% | 27% | 10,229 | 33% | 140,962 | 9.0 |
| | iPhone 6 | 6,700 | 9,163 | 2,463 | 37% | | 86,681 | | 66,381 | | | 77% | 37% | 84,218 | 3% | 95,406 | 1.0 |
| | iPhone 6 Plus | 60 | -138 | -198 | -330% | | -191 | | -370 | | | 194% | 45% | 7 | -2,829% | 46,044 | -84.8 |
| | iPhone 6S | 1,655 | 281 | -1,374 | -83% | | 45,624 | | 1,304 | | | 3% | 28% | 46,998 | -3% | 62,648 | 37.2 |
| | iPhone 6S Plus | 34,883 | 47,430 | 12,547 | 36% | | 481,282 | | 177,002 | | | 37% | 37% | 468,735 | 3% | 330,741 | 1.5 |
| | iPhone 7 | 8,340 | 10,741 | 2,401 | 29% | | 103,525 | | 35,576 | | | 34% | 31% | 101,124 | 2% | 157,513 | 3.7 |
| | iPhone 7 Plus | 9,431 | 10,666 | 1,235 | 13% | | 114,596 | | 38,607 | | | 34% | 35% | 113,361 | 1% | 195,593 | 4.2 |
| | iPhone SE | | 203 | 203 | | | 805 | | 805 | | | 100% | 21% | 602 | 34% | 6,745 | 6.2 |
| | iPhone EOL | | 1,550 | 1,550 | | | 6,996 | | 6,996 | | | 100% | 45% | 5,446 | 28% | 28,480 | 3.5 |
| | iPhone 8 Plus | 48,571 | 80,766 | 32,195 | 66% | | 759,780 | | 291,890 | | | 38% | 30% | 727,585 | 4% | 463,389 | 1.2 |
| | iPhone 8 | 35,530 | 58,675 | 23,145 | 65% | | 499,341 | | 171,943 | | | 34% | 28% | 476,196 | 5% | 310,783 | 1.4 |
| | iPhone X | 220,849 | 105,102 | -115,747 | -52% | | 1,395,374 | | 404,807 | | | 29% | | 1,511,121 | -8% | 1,106,805 | 2.1 |
| | iPhone XR | 254,767 | 263,074 | 8,307 | 3% | | 2,276,299 | | 163,076 | | | 7% | | 2,267,992 | 0% | 1,528,019 | 9.4 |
| | iPhone XS | 67,551 | 73,274 | 5,723 | 8% | | 814,665 | | 315,090 | | | 39% | | 808,942 | 1% | 477,569 | 1.1 |
| | iPhone XS Max | 231,359 | 227,193 | -4,166 | -2% | | 2,753,183 | | 1,057,918 | | | 38% | | 2,757,349 | 0% | 1,945,389 | 1.3 |
| Total | | 919,696 | 891,308 | -28,388 | -3% | -18% | 9,351,517 | -3% | 2,744,582 | 16% | -26% | 35% | 23% | 9,379,905 | 0% | 6,896,086 | 1.9 |

## Mac

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 386 | 798 | 412 | 107% | | 5,736 | | 1,658 | | | 29% | 39% | 5,324 | 8% | | 15.9 |
| | iMac | 4,732 | 4,593 | -139 | -3% | | 38,364 | | 14,544 | | | 38% | 35% | 38,503 | 0% | | 9.3 |
| | MacBook | 2,081 | 1,687 | -394 | -19% | | 17,066 | | 4,891 | | | 29% | 36% | 17,460 | -2% | | 12.5 |
| | MacBook Air | 26,984 | 23,082 | -3,902 | -14% | | 203,153 | | 62,580 | | | 31% | 27% | 207,055 | -2% | | 9.3 |
| | Mac Pro | 100 | 120 | 20 | 20% | | 988 | | 426 | | | 43% | 27% | 968 | 2% | | 6.3 |
| | MacBook Pro | 19,775 | 17,901 | -1,874 | -9% | | 205,043 | | 86,764 | | | 42% | 38% | 206,917 | -1% | | 4.8 |
| Total | | 54,058 | 48,181 | -5,877 | -11% | -18% | 470,350 | -26% | 170,863 | -2% | -32% | 36% | 32% | 476,227 | -1% | | 7.2 |

## Watch

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Original Watch | | | | | | | | | | | | | | | 2,412,567 | |
| | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 38% | -22 | 0% | 881,551 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 35% | 0 | 0% | 976,548 | 0.0 |
| | Watch EOL | | | | | | | | | | | | | | | 0 | |
| | Watch Refurb/As Is | | | | | | | | | | | | | | | 0 | |
| | Series 3 | 11,206 | 8,038 | -3,168 | -28% | | 84,061 | | 29,402 | | | 35% | 40% | 87,229 | -4% | 4,714,024 | 27.1 |
| | Series 4 | 22,713 | 18,019 | -4,694 | -21% | | 255,482 | | 78,134 | | | 31% | | 260,176 | -2% | 421,862 | 2.7 |
| Total | | 33,919 | 26,057 | -7,862 | -23% | 29% | 339,521 | 38% | 107,514 | 24% | 43% | 32% | 39% | 347,383 | -2% | 9,406,552 | 9.4 |

Highly Confidential

**China By Channel View**

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 42,229 | 24,496 | -17,733 | -42% | | 342,464 | | 89,340 | | | 26% | 30% | 360,197 | -5% | 109,400 | 6.1 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 10% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 7,625 | 6,420 | -1,205 | -16% | | 65,353 | | 19,205 | | | 29% | 29% | 66,558 | -2% | 49,407 | 12.9 |
| | iPad Pro 13in (2nd Gen) | 3,490 | 2,305 | -1,185 | -34% | | 23,080 | | 5,787 | | | 25% | 34% | 24,265 | -5% | 9,969 | 8.6 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 32% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 209,769 | 159,141 | -50,628 | -24% | | 1,821,110 | | 539,529 | | | 30% | | 1,871,738 | -3% | 1,138,765 | 10.6 |
| | iPad Pro 11in | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | 31,437 | 0.0 |
| | iPad Pro 13in (3rd Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | 6,872 | 0.0 |
| Total | | 263,113 | 192,362 | -70,751 | -27% | 15% | 2,252,007 | 1% | 653,861 | 12% | 5% | 29% | 32% | 2,322,758 | -3% | 1,345,850 | 10.3 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610813

**iPhone ST**

| iPhone | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 6 | 6,500 | 465 | -6,035 | -93% | | 23,176 | | 2,976 | | | 13% | 43% | 29,211 | -21% | 3,434 | 5.8 |
| | iPhone 6 Plus | 60 | | -60 | -100% | | 179 | | | | | | | 239 | -25% | | |
| | iPhone 6S | 655 | 38 | -617 | -94% | | 36,551 | | 231 | | | 1% | 36% | 37,168 | -2% | 36,060 | 780.5 |
| | iPhone 6S Plus | 31,133 | 44,008 | 12,875 | 41% | | 483,554 | | 208,924 | | | 43% | 45% | 470,679 | 3% | 257,480 | 6.2 |
| | iPhone 7 | 7,773 | 8,309 | 536 | 7% | | 105,393 | | 42,469 | | | 40% | 44% | 104,857 | 1% | 155,793 | 18.3 |
| | iPhone 7 Plus | 8,873 | 7,817 | -1,056 | -12% | | 117,004 | | 46,041 | | | 39% | 46% | 118,060 | -1% | 174,669 | 19.0 |
| | iPhone SE | | 0 | 0 | | | 49 | | 49 | | | 100% | 9% | 49 | 0% | 945 | 96.4 |
| | iPhone 8 Plus | 39,118 | 76,866 | 37,748 | 96% | | 753,742 | | 360,677 | | | 48% | 43% | 715,994 | 5% | 383,920 | 5.3 |
| | iPhone 8 | 30,001 | 62,870 | 32,869 | 110% | | 535,676 | | 248,368 | | | 46% | 43% | 502,807 | 7% | 222,994 | 4.5 |
| | iPhone X | 213,858 | 90,671 | -123,187 | -58% | | 1,427,768 | | 477,863 | | | 33% | 13% | 1,550,955 | -8% | 993,370 | 10.4 |
| | iPhone XR | 209,459 | 198,745 | -10,714 | -5% | | 2,165,233 | | 447,395 | | | 21% | | 2,175,947 | 0% | 1,230,590 | 13.8 |
| | iPhone XS | 45,632 | 50,240 | 4,608 | 10% | | 612,862 | | 255,244 | | | 42% | | 608,254 | 1% | 339,215 | 6.6 |
| | iPhone XS Max | 159,683 | 137,656 | -22,027 | -14% | | 2,065,045 | | 820,486 | | | 40% | | 2,087,072 | -1% | 1,387,762 | 8.5 |
| **Total** | | **752,745** | **677,685** | **-75,060** | **-10%** | **-37%** | **8,326,232** | **7%** | **2,910,723** | **9%** | **-26%** | **35%** | **35%** | **8,401,292** | **-1%** | **5,186,232** | **8.9** |

**iPhone UB**

| iPhone | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | 3,349 | 3,349 | | | 13,604 | | 13,604 | | | 100% | 27% | 10,255 | 33% | 111,156 | 7.1 |
| | iPhone 6 | 6,500 | 9,061 | 2,561 | 39% | | 85,906 | | 65,706 | | | 76% | 37% | 83,345 | 3% | 64,805 | 0.7 |
| | iPhone 6 Plus | 60 | -54 | -114 | -190% | | 38 | | -141 | | | -371% | 2% | 152 | -75% | 23,333 | -106.5 |
| | iPhone 6S | 655 | 164 | -491 | -75% | | 37,144 | | 824 | | | 2% | 28% | 37,635 | -1% | 46,720 | 44.7 |
| | iPhone 6S Plus | 31,133 | 43,794 | 12,661 | 41% | | 434,427 | | 159,797 | | | 37% | 36% | 421,766 | 3% | 305,220 | 1.5 |
| | iPhone 7 | 7,773 | 9,397 | 1,624 | 21% | | 92,527 | | 29,603 | | | 32% | 30% | 90,903 | 2% | 142,231 | 4.0 |
| | iPhone 7 Plus | 8,873 | 9,865 | 992 | 11% | | 105,399 | | 34,436 | | | 33% | 35% | 104,407 | 1% | 181,872 | 4.4 |
| | iPhone SE | | 52 | 52 | | | 222 | | 222 | | | 100% | 19% | 170 | 31% | 3,629 | 12.9 |
| | iPhone EOL | | 1,476 | 1,476 | | | 5,763 | | 5,763 | | | 100% | 46% | 4,287 | 34% | -11,918 | -1.9 |
| | iPhone 8 Plus | 39,118 | 72,881 | 33,763 | 86% | | 645,491 | | 252,426 | | | 39% | 28% | 611,728 | 6% | 416,005 | 1.2 |
| | iPhone 8 | 30,001 | 53,546 | 23,545 | 78% | | 434,054 | | 146,746 | | | 34% | 27% | 410,509 | 6% | 272,975 | 1.4 |
| | iPhone X | 213,858 | 99,032 | -114,826 | -54% | | 1,313,675 | | 363,770 | | | 28% | | 1,428,501 | -8% | 1,034,036 | 2.2 |
| | iPhone XR | 209,459 | 214,785 | 5,326 | 3% | | 1,856,970 | | 139,132 | | | 7% | | 1,851,644 | 0% | 1,324,043 | 9.5 |
| | iPhone XS | 45,632 | 51,567 | 5,935 | 13% | | 572,178 | | 214,560 | | | 37% | | 566,243 | 1% | 376,712 | 1.3 |
| | iPhone XS Max | 159,683 | 156,522 | -3,161 | -2% | | 1,994,858 | | 750,299 | | | 38% | | 1,998,019 | 0% | 1,536,735 | 1.4 |
| **Total** | | **752,745** | **725,437** | **-27,308** | **-4%** | **-21%** | **7,592,256** | **7%** | **2,176,747** | **14%** | **-29%** | **35%** | **23%** | **7,619,564** | **0%** | **5,827,554** | **2.0** |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610814

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 349 | 710 | 361 | 103% | | 5,056 | | 1,386 | | | 27% | 38% | 4,695 | 8% | 5,031 | 18.1 |
| | iMac | 4,427 | 4,228 | -199 | -4% | | 33,664 | | 12,515 | | | 37% | 35% | 33,863 | -1% | 25,048 | 10.0 |
| | MacBook | 1,755 | 1,382 | -373 | -21% | | 13,377 | | 3,424 | | | 26% | 35% | 13,750 | -3% | 10,415 | 15.2 |
| | MacBook Air | 26,008 | 22,011 | -3,997 | -15% | | 188,576 | | 56,232 | | | 30% | 25% | 192,573 | -2% | 106,942 | 9.5 |
| | Mac Pro | 96 | 113 | 17 | 18% | | 910 | | 398 | | | 44% | 26% | 893 | 2% | 523 | 6.6 |
| | MacBook Pro | 16,836 | 14,863 | -1,973 | -12% | | 165,170 | | 66,325 | | | 40% | 36% | 167,143 | -1% | 69,486 | 5.2 |
| Total | | 49,471 | 43,307 | -6,164 | -12% | -13% | 406,753 | -19% | 140,280 | -14% | -31% | 34% | 30% | 412,917 | -1% | 217,445 | 7.8 |

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | -22 | | -22 | | | 100% | 37% | -22 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 38% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 9,689 | 6,866 | -2,823 | -29% | | 71,562 | | 23,018 | | | 32% | 36% | 74,385 | -4% | 141,925 | 30.8 |
| | Series 4 | 18,697 | 14,671 | -4,026 | -22% | | 176,396 | | 61,500 | | | 35% | | 180,422 | -2% | 31,425 | 2.6 |
| Total | | 28,386 | 21,537 | -6,849 | -24% | 61% | 247,936 | 95% | 84,496 | 32% | 43% | 34% | 36% | 254,785 | -3% | 173,350 | 10.3 |

Apple Need-to-Know Confidential

Highly Confidential

Hong Kong By Channel View

## iPad

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| iPad | iPad Mini 4 | 360 | 461 | 101 | 28% | | 8,509 | | 3,703 | | | 44% | 40% | 8,408 | 1% | 3,319 | 4.5 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 5% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 476 | 609 | 133 | 28% | | 8,626 | | 3,278 | | | 38% | 31% | 8,493 | 2% | 3,393 | 5.2 |
| | iPad Pro 13in (2nd Gen) | 120 | 210 | 90 | 75% | | 2,355 | | 1,005 | | | 43% | 31% | 2,265 | 4% | 978 | 4.9 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 30% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 4,910 | 4,434 | -476 | -10% | | 72,427 | | 27,306 | | | 38% | | 72,903 | -1% | 20,822 | 3.8 |
| | iPad Pro 11in | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | 12,291 | 0.0 |
| | iPad Pro 13in (3rd Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | | 0 | 0% | 1,340 | 0.0 |
| Total | | 5,866 | 5,714 | -152 | -3% | -37% | 91,917 | 1,160% | 35,292 | 6% | -39% | 38% | 32% | 92,069 | 0% | 42,143 | 6.0 |

## iPhone ST

| iPhone | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| iPhone | iPhone 6 Plus | | 0 | 0 | | | 0 | | 0 | | | 0% | 100% | 0 | 0% | 0 | 0.0 |
| | iPhone 6S | | 5 | 5 | | | 27 | | 27 | | | 100% | 7% | 22 | 23% | 288 | 53.3 |
| | iPhone 6S Plus | | 8 | 8 | | | 38 | | 38 | | | 100% | 43% | 30 | 27% | 905 | 119.1 |
| | iPhone 7 | 301 | 348 | 47 | 16% | | 4,290 | | 1,426 | | | 33% | 44% | 4,243 | 1% | 6,464 | 22.7 |
| | iPhone 7 Plus | 113 | 341 | 228 | 202% | | 2,225 | | 1,217 | | | 55% | 36% | 1,997 | 11% | 11,214 | 46.1 |
| | iPhone SE | | 16 | 16 | | | 30 | | 30 | | | 100% | 44% | 14 | 114% | 579 | 96.5 |
| | iPhone 8 Plus | 5,679 | 3,183 | -2,496 | -44% | | 71,094 | | 23,892 | | | 34% | 43% | 73,590 | -3% | 20,166 | 4.2 |
| | iPhone 8 | 2,777 | 1,668 | -1,109 | -40% | | 30,581 | | 10,927 | | | 36% | 49% | 31,690 | -3% | 11,368 | 5.2 |
| | iPhone X | 5,963 | 4,913 | -1,050 | -18% | | 69,875 | | 34,113 | | | 49% | 10% | 70,925 | -1% | 46,417 | 6.8 |
| | iPhone XR | 23,015 | 32,268 | 9,253 | 40% | | 258,406 | | 66,268 | | | 26% | | 249,153 | 4% | 125,984 | 9.5 |
| | iPhone XS | 13,575 | 11,887 | -1,688 | -12% | | 152,625 | | 70,365 | | | 46% | | 154,313 | -1% | 51,053 | 3.6 |
| | iPhone XS Max | 61,077 | 65,685 | 4,608 | 8% | | 699,106 | | 324,434 | | | 46% | | 694,498 | 1% | 216,815 | 3.3 |
| Total | | 112,500 | 120,322 | 7,822 | 7% | 21% | 1,288,297 | 695% | 532,737 | 68% | -15% | 41% | 27% | 1,280,475 | 1% | 491,253 | 4.6 |

Apple Need-to-Know Confidential

Greater China Flash Channel Summary - Page 6 of 9

APL-SECLIT_00610816

# Greater China Flash - Summary  Channel

## iPhone UB

| iPhone UB | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | -19 | -19 | | | -42 | | -42 | | | 100% | 32% | -23 | 83% | 27,757 | -504.7 |
| | iPhone 6 | | -34 | -34 | | | -81 | | -81 | | | 100% | 82% | -47 | 72% | 26,975 | -199.8 |
| | iPhone 6 Plus | | -75 | -75 | | | -190 | | -190 | | | 100% | 73% | -115 | 65% | 21,344 | -80.2 |
| | iPhone 6S | | 105 | 105 | | | 415 | | 415 | | | 100% | 27% | 310 | 34% | 7,893 | 14.8 |
| | iPhone 6S Plus | | 46 | 46 | | | 187 | | 187 | | | 100% | 48% | 141 | 33% | 4,838 | 18.0 |
| | iPhone 7 | 301 | 568 | 267 | 89% | | 5,184 | | 2,320 | | | 45% | 41% | 4,917 | 5% | 10,213 | 3.7 |
| | iPhone 7 Plus | 113 | 345 | 232 | 205% | | 2,426 | | 1,418 | | | 58% | 35% | 2,194 | 11% | 8,859 | 5.5 |
| | iPhone SE | | 146 | 146 | | | 552 | | 552 | | | 100% | 18% | 406 | 36% | 2,537 | 3.4 |
| | iPhone EOL | | 12 | 12 | | | 90 | | 90 | | | 100% | 21% | 78 | 15% | 41,502 | 357.8 |
| | iPhone 8 Plus | 5,679 | 3,787 | -1,892 | -33% | | 69,103 | | 21,901 | | | 32% | 40% | 70,995 | -3% | 21,788 | 0.7 |
| | iPhone 8 | 2,777 | 1,678 | -1,099 | -40% | | 33,595 | | 13,941 | | | 41% | 38% | 34,694 | -3% | 12,572 | 0.7 |
| | iPhone X | 5,963 | 5,373 | -590 | -10% | | 72,026 | | 36,264 | | | 50% | | 72,616 | -1% | 59,534 | 1.1 |
| | iPhone XR | 23,015 | 27,624 | 4,609 | 20% | | 199,663 | | 7,525 | | | 4% | | 195,054 | 2% | 157,103 | 20.9 |
| | iPhone XS | 13,575 | 13,681 | 106 | 1% | | 148,924 | | 66,664 | | | 45% | | 148,818 | 0% | 53,215 | 0.7 |
| | iPhone XS Max | 61,077 | 61,047 | -30 | 0% | | 628,456 | | 253,784 | | | 40% | | 628,486 | 0% | 274,630 | 0.9 |
| Total | | 112,500 | 114,284 | 1,784 | 2% | 20% | 1,160,308 | 697% | 404,748 | 70% | -14% | 41% | 24% | 1,158,524 | 0% | 730,760 | 1.5 |

## Mac

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 8 | 9 | 1 | 13% | | 137 | | 39 | | | 28% | 31% | 136 | 1% | 146 | 18.7 |
| | iMac | 111 | 106 | -5 | -5% | | 1,513 | | 603 | | | 40% | 45% | 1,518 | 0% | 749 | 6.2 |
| | MacBook | 232 | 222 | -10 | -4% | | 2,587 | | 1,047 | | | 40% | 41% | 2,597 | 0% | 1,284 | 6.1 |
| | MacBook Air | 344 | 571 | 227 | 66% | | 6,474 | | 3,734 | | | 58% | 48% | 6,247 | 4% | 7,100 | 9.5 |
| | Mac Pro | 3 | 2 | -1 | -33% | | 54 | | 11 | | | 20% | 22% | 55 | -2% | 11 | 5.0 |
| | MacBook Pro | 1,810 | 1,864 | 54 | 3% | | 23,435 | | 13,015 | | | 56% | 41% | 23,381 | 0% | 5,030 | 1.9 |
| Total | | 2,508 | 2,774 | 266 | 11% | -54% | 34,200 | 527% | 18,449 | -17% | -46% | 54% | 43% | 33,934 | 1% | 14,320 | 3.9 |

## Watch

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 45% | 0 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 32% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 449 | 754 | 305 | 68% | | 5,722 | | 3,122 | | | 55% | 52% | 5,417 | 6% | 8,601 | 13.8 |
| | Series 4 | 4,016 | 3,348 | -668 | -17% | | 59,303 | | 16,634 | | | 28% | | 59,971 | -1% | 10,751 | 3.2 |
| Total | | 4,465 | 4,102 | -363 | -8% | -5% | 65,025 | 347% | 19,756 | -39% | 47% | 30% | 51% | 65,388 | -1% | 19,352 | 4.9 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610817

Taiwan By Channel View

| iPad | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | iPad Mini 4 | 214 | 544 | 330 | 154% | | 3,563 | | 1,379 | | | 39% | 38% | 3,233 | 10% | 1,569 | 5.7 |
| | iPad Pro 10in (1st Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 16% | 0 | 0% | 0 | 0.0 |
| | iPad Pro 10in (2nd Gen) | 502 | 371 | -131 | -26% | | 6,644 | | 2,370 | | | 36% | 42% | 6,775 | -2% | 4,818 | 10.2 |
| | iPad Pro 13in (2nd Gen) | 195 | 177 | -18 | -9% | | 2,684 | | 1,007 | | | 38% | 45% | 2,702 | -1% | 1,144 | 5.7 |
| | iPad (5th Gen) | | 0 | 0 | | | 0 | | 0 | | | 0% | 36% | 0 | 0% | 0 | 0.0 |
| | iPad (6th Gen) | 5,886 | 7,322 | 1,436 | 24% | | 80,566 | | 35,613 | | | 44% | | 79,130 | 2% | 36,702 | 5.2 |
| Total | | 6,797 | 8,414 | 1,617 | 24% | -14% | 93,457 | 1,333% | 40,369 | 14% | -24% | 43% | 38% | 91,840 | 2% | 44,233 | 5.5 |

| iPhone ST | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 6 | 200 | 117 | -83 | -42% | | 980 | | 880 | | | 90% | 39% | 1,063 | -8% | 1,874 | 10.6 |
| | iPhone 6S | 1,000 | 1 | -999 | -100% | | 8,010 | | 10 | | | 0% | 51% | 9,009 | -11% | 9,132 | 4,566.0 |
| | iPhone 6S Plus | 3,750 | 3,133 | -617 | -16% | | 51,839 | | 22,189 | | | 43% | 49% | 52,456 | -1% | 18,584 | 4.2 |
| | iPhone 7 | 266 | 330 | 64 | 24% | | 5,651 | | 3,490 | | | 62% | 38% | 5,587 | 1% | 7,409 | 10.6 |
| | iPhone 7 Plus | 445 | 1,025 | 580 | 130% | | 8,356 | | 4,338 | | | 52% | 47% | 7,776 | 7% | 10,997 | 12.7 |
| | iPhone SE | | 0 | 0 | | | 4 | | 4 | | | 100% | 46% | 4 | 0% | 180 | 225.0 |
| | iPhone 8 Plus | 3,774 | 5,823 | 2,049 | 54% | | 53,144 | | 25,521 | | | 48% | 41% | 51,095 | 4% | 29,214 | 5.7 |
| | iPhone 8 | 2,752 | 4,636 | 1,884 | 68% | | 39,451 | | 19,015 | | | 48% | 42% | 37,567 | 5% | 24,175 | 6.4 |
| | iPhone X | 1,028 | 452 | -576 | -56% | | 11,293 | | 6,393 | | | 57% | 19% | 11,869 | -5% | 19,737 | 15.4 |
| | iPhone XR | 22,293 | 19,985 | -2,308 | -10% | | 242,891 | | 39,644 | | | 16% | | 245,199 | -1% | 44,313 | 5.6 |
| | iPhone XS | 8,344 | 6,426 | -1,918 | -23% | | 99,367 | | 39,670 | | | 40% | | 101,285 | -2% | 48,211 | 6.1 |
| | iPhone XS Max | 10,599 | 8,721 | -1,878 | -18% | | 134,792 | | 58,758 | | | 44% | | 136,670 | -1% | 125,009 | 10.6 |
| Total | | 54,451 | 50,649 | -3,802 | -7% | -36% | 655,778 | 1,309% | 219,912 | 24% | -2% | 34% | 33% | 659,580 | -1% | 338,835 | 7.7 |

Apple Need-to-Know Confidential

Highly Confidential

# Greater China Flash - Summary  Channel

| iPhone UB | | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone | iPhone 5S | | -2 | -2 | | | -5 | | -5 | | | 100% | 24% | -3 | 67% | 2,049 | -227.7 |
| | iPhone 6 | 200 | 136 | -64 | -32% | | 856 | | 756 | | | 88% | 33% | 920 | -7% | 3,626 | 3.1 |
| | iPhone 6 Plus | | -9 | -9 | | | -39 | | -39 | | | 100% | 13% | -30 | 30% | 1,367 | -23.6 |
| | iPhone 6S | 1,000 | 12 | -988 | -99% | | 8,065 | | 65 | | | 1% | 19% | 9,053 | -11% | 8,035 | 79.6 |
| | iPhone 6S Plus | 3,750 | 3,590 | -160 | -4% | | 46,668 | | 17,018 | | | 36% | 40% | 46,828 | 0% | 20,683 | 1.0 |
| | iPhone 7 | 266 | 776 | 510 | 192% | | 5,814 | | 3,653 | | | 63% | 34% | 5,304 | 10% | 5,069 | 1.2 |
| | iPhone 7 Plus | 445 | 456 | 11 | 2% | | 6,771 | | 2,753 | | | 41% | 31% | 6,760 | 0% | 4,862 | 1.4 |
| | iPhone SE | | 5 | 5 | | | 31 | | 31 | | | 100% | 30% | 26 | 19% | 579 | 9.8 |
| | iPhone EOL | | 62 | 62 | | | 1,143 | | 1,143 | | | 100% | 47% | 1,081 | 6% | -1,104 | -0.6 |
| | iPhone 8 Plus | 3,774 | 4,098 | 324 | 9% | | 45,186 | | 17,563 | | | 39% | 34% | 44,862 | 1% | 25,596 | 1.2 |
| | iPhone 8 | 2,752 | 3,451 | 699 | 25% | | 31,692 | | 11,256 | | | 36% | 35% | 30,993 | 2% | 25,236 | 1.8 |
| | iPhone X | 1,028 | 697 | -331 | -32% | | 9,673 | | 4,773 | | | 49% | | 10,004 | -3% | 13,235 | 2.2 |
| | iPhone XR | 22,293 | 20,665 | -1,628 | -7% | | 219,666 | | 16,419 | | | 7% | | 221,294 | -1% | 46,873 | 2.9 |
| | iPhone XS | 8,344 | 8,026 | -318 | -4% | | 93,563 | | 33,866 | | | 36% | | 93,881 | 0% | 47,642 | 1.1 |
| | iPhone XS Max | 10,599 | 9,624 | -975 | -9% | | 129,869 | | 53,835 | | | 41% | | 130,844 | -1% | 134,024 | 1.6 |
| Total | | 54,451 | 51,587 | -2,864 | -5% | -24% | 598,953 | 1,309% | 163,087 | 45% | -3% | 33% | 22% | 601,817 | 0% | 337,772 | 1.6 |

| Mac | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac | Mac Mini | 29 | 79 | 50 | 172% | | 543 | | 233 | | | 43% | 50% | 493 | 10% | 111 | 2.4 |
| | iMac | 194 | 259 | 65 | 34% | | 3,187 | | 1,426 | | | 45% | 36% | 3,122 | 2% | 1,121 | 3.9 |
| | MacBook | 94 | 83 | -11 | -12% | | 1,102 | | 420 | | | 38% | 43% | 1,113 | -1% | 563 | 6.7 |
| | MacBook Air | 632 | 500 | -132 | -21% | | 8,103 | | 2,614 | | | 32% | 46% | 8,235 | -2% | 2,140 | 4.1 |
| | Mac Pro | 1 | 5 | 4 | 400% | | 24 | | 17 | | | 71% | 63% | 20 | 20% | 2 | 0.6 |
| | MacBook Pro | 1,129 | 1,174 | 45 | 4% | | 16,438 | | 7,424 | | | 45% | 45% | 16,393 | 0% | 9,549 | 6.4 |
| Total | | 2,079 | 2,100 | 21 | 1% | -22% | 29,397 | 782% | 12,134 | -23% | -14% | 41% | 44% | 29,376 | 0% | 13,486 | 5.6 |

| Watch | | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watch | Series 1 | | 0 | 0 | | | 0 | | 0 | | | 0% | 27% | 0 | 0% | 0 | 0.0 |
| | Series 2 | | 0 | 0 | | | 0 | | 0 | | | 0% | 10% | 0 | 0% | 0 | 0.0 |
| | Series 3 | 1,068 | 418 | -650 | -61% | | 6,777 | | 3,262 | | | 48% | 35% | 7,427 | -9% | 8,684 | 13.3 |
| | Series 4 | | 0 | 0 | | | 19,783 | | 0 | | | 0% | | 19,783 | 0% | 36 | 0.0 |
| Total | | 1,068 | 418 | -650 | -61% | -83% | 26,560 | 904% | 3,262 | -63% | 33% | 12% | 34% | 27,210 | -2% | 8,720 | 13.4 |

Highly Confidential

APL-SECLIT_00610819

# Greater China Flash Summary By Country

## iPad

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 156,643 | 192,362 | 35,719 | 23% | | 2,094,488 | | 653,861 | | | 31% | 31% | 2,058,769 | 2% | 1,345,850 | 10.3 |
| Hong Kong | 7,248 | 5,714 | -1,534 | -21% | | 101,314 | | 35,292 | | | 35% | 30% | 102,848 | -1% | 42,143 | 6.0 |
| Taiwan | 8,544 | 8,414 | -130 | -2% | | 106,926 | | 40,369 | | | 38% | 38% | 107,056 | 0% | 44,233 | 5.5 |
| Total | 172,435 | 206,490 | 34,055 | 20% | 11% | 2,302,728 | -7% | 729,522 | 12% | 1% | 32% | 32% | 2,268,673 | 2% | 1,432,226 | 9.8 |

## iPhone

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 890,347 | 677,685 | -212,662 | -24% | | 10,448,939 | | 2,910,723 | | | 28% | 35% | 10,661,601 | -2% | 5,186,232 | 8.9 |
| Hong Kong | 130,240 | 120,322 | -9,918 | -8% | | 1,602,162 | | 532,737 | | | 33% | 27% | 1,612,080 | -1% | 491,253 | 4.6 |
| Taiwan | 38,846 | 50,649 | 11,803 | 30% | | 787,400 | | 219,912 | | | 28% | 33% | 775,597 | 2% | 338,835 | 7.7 |
| Total | 1,059,433 | 848,656 | -210,777 | -20% | -32% | 12,838,501 | -3% | 3,663,372 | 16% | -24% | 29% | 34% | 13,049,278 | -2% | 6,016,320 | 8.2 |

## Mac

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 39,834 | 43,307 | 3,473 | 9% | | 408,785 | | 140,280 | | | 34% | 30% | 405,312 | 1% | 217,445 | 7.8 |
| Hong Kong | 2,982 | 2,774 | -208 | -7% | | 37,393 | | 18,449 | | | 49% | 43% | 37,601 | -1% | 14,320 | 3.9 |
| Taiwan | 2,114 | 2,100 | -14 | -1% | | 28,769 | | 12,134 | | | 42% | 44% | 28,783 | 0% | 13,486 | 5.6 |
| Total | 44,930 | 48,181 | 3,251 | 7% | -18% | 474,947 | -26% | 170,863 | -2% | -32% | 36% | 32% | 471,696 | 1% | 245,251 | 7.2 |

## Watch

| | CW Fcst (TSF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 17,863 | 21,537 | 3,674 | 21% | | 285,365 | | 84,496 | | | 30% | 36% | 281,691 | 1% | 173,350 | 10.3 |
| Hong Kong | 4,387 | 4,102 | -285 | -6% | | 76,483 | | 19,756 | | | 26% | 51% | 76,768 | 0% | 19,352 | 4.9 |
| Taiwan | 760 | 418 | -342 | -45% | | 8,034 | | 3,262 | | | 41% | 34% | 8,376 | -4% | 8,720 | 13.4 |
| Total | 23,010 | 26,057 | 3,047 | 13% | 29% | 369,882 | 38% | 107,514 | 24% | 43% | 29% | 39% | 366,835 | 1% | 201,422 | 9.4 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610820

# Greater China Flash Summary By RTM

## iPad

| iPad | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | 67% | | | | |
| Carrier | 1,527 | 1,406 | -121 | -8% | | 20,549 | | 7,313 | | | 36% | 37% | 20,670 | -1% | 15,999 | 10.9 |
| CES/MM | 223,789 | 149,411 | -74,378 | -33% | | 1,606,658 | | 432,514 | | | 27% | 30% | 1,681,036 | -4% | 1,070,536 | 12.4 |
| EDU | 5,268 | 6,376 | 1,108 | 21% | | 72,814 | | 35,221 | | | 48% | 44% | 71,706 | 2% | 23,131 | 3.3 |
| ENT | 1,300 | 3,571 | 2,271 | 175% | | 54,542 | | 12,659 | | | 23% | 26% | 52,271 | 4% | 35,902 | 14.2 |
| IT/LS | 11,744 | 14,159 | 2,415 | 21% | | 194,381 | | 61,718 | | | 32% | 31% | 191,966 | 1% | 106,061 | 8.6 |
| Mono | 23,228 | 22,843 | -385 | -2% | | 324,693 | | 119,861 | | | 37% | 38% | 325,078 | 0% | 92,785 | 3.9 |
| OTC | 8,920 | 8,724 | -196 | -2% | | 163,744 | | 60,236 | | | 37% | 31% | 163,940 | 0% | 87,812 | 7.3 |
| Others | | | | | | | | | | | | | | | | |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 275,776 | 206,490 | -69,286 | -25% | 11% | 2,437,381 | -7% | 729,522 | 12% | 1% | 30% | 32% | 2,506,667 | -3% | 1,432,226 | 9.8 |

## iPhone ST

| iPhone ST | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | 15% | | | | |
| Carrier | 296,980 | 326,973 | 29,993 | 10% | | 3,487,964 | | 1,266,671 | | | 36% | 30% | 3,457,971 | 1% | 2,683,024 | 10.6 |
| CES/MM | 241,037 | 160,962 | -80,075 | -33% | | 2,265,832 | | 692,281 | | | 31% | 39% | 2,345,907 | -3% | 1,479,254 | 10.7 |
| EDU | 547 | 1,382 | 835 | 153% | | 10,650 | | 6,168 | | | 58% | 39% | 9,815 | 9% | 4,260 | 3.5 |
| ENT | 1,835 | 4,325 | 2,490 | 136% | | 61,581 | | 46,558 | | | 76% | 18% | 59,091 | 4% | 37,291 | 4.0 |
| IT/LS | 92,445 | 82,774 | -9,671 | -10% | | 865,551 | | 351,746 | | | 41% | 34% | 875,222 | -1% | 466,292 | 6.6 |
| Mono | 101,962 | 70,959 | -31,003 | -30% | | 1,159,829 | | 427,765 | | | 37% | 34% | 1,190,832 | -3% | 460,542 | 5.4 |
| OTC | 184,890 | 201,281 | 16,391 | 9% | | 2,418,900 | | 872,183 | | | 36% | 40% | 2,402,509 | 1% | 885,657 | 5.1 |
| Others | | | | | | | | | | | | | | | | |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 919,696 | 848,656 | -71,040 | -8% | -32% | 10,270,307 | -3% | 3,663,372 | 16% | -24% | 36% | 34% | 10,341,347 | -1% | 6,016,320 | 8.2 |

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610821

# Greater China Flash Summary By RTM

| iPhone UB | CW Fcst (TRF) | CW UB | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr UB LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | | | | 84 | |
| Carrier | 296,980 | 319,653 | 22,673 | 8% | | 3,156,629 | | 935,336 | | | 30% | 22% | 3,133,956 | 1% | 2,563,955 | 2.1 |
| CES/MM | 241,037 | 171,347 | -69,690 | -29% | | 1,998,540 | | 424,989 | | | 21% | 19% | 2,068,230 | -3% | 1,817,822 | 3.3 |
| EDU | 547 | 1,440 | 893 | 163% | | 10,619 | | 6,137 | | | 58% | 27% | 9,726 | 9% | 8,230 | 0.8 |
| ENT | 1,835 | 9,754 | 7,919 | 432% | | 57,540 | | 42,517 | | | 74% | 28% | 49,621 | 16% | 54,465 | 0.8 |
| IT/LS | 92,445 | 90,776 | -1,669 | -2% | | 810,889 | | 297,084 | | | 37% | 24% | 812,558 | 0% | 501,424 | 1.2 |
| Mono | 101,962 | 95,827 | -6,135 | -6% | | 1,091,716 | | 359,652 | | | 33% | 27% | 1,097,851 | -1% | 674,457 | 1.4 |
| OTC | 184,890 | 201,104 | 16,214 | 9% | | 2,221,397 | | 674,680 | | | 30% | 24% | 2,205,183 | 1% | 1,270,640 | 1.5 |
| Others | | 1,407 | 1,407 | | | 4,187 | | 4,187 | | | 100% | 46% | 2,780 | 51% | 5,009 | 1.1 |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 919,696 | 891,308 | -28,388 | -3% | -18% | 9,351,517 | -3% | 2,744,582 | 16% | -26% | 35% | 23% | 9,379,905 | 0% | 6,896,086 | 1.9 |

| Mac | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | 34 | | 34 | | | | 40% | | | | |
| Carrier | | 2 | 2 | | | 34 | | 34 | | | 100% | | 32 | 6% | 434 | 63.8 |
| CES/MM | 28,250 | 18,369 | -9,881 | -35% | | 182,670 | | 55,745 | | | 31% | 27% | 192,551 | -5% | 117,200 | 10.5 |
| EDU | 16,519 | 18,345 | 1,826 | 11% | | 123,600 | | 66,125 | | | 53% | 47% | 121,774 | 1% | 39,258 | 3.0 |
| ENT | 2,806 | 5,232 | 2,426 | 86% | | 79,404 | | 19,750 | | | 25% | 16% | 76,978 | 3% | 28,478 | 7.2 |
| IT/LS | 5,878 | 5,908 | 30 | 1% | | 78,413 | | 27,313 | | | 35% | 39% | 78,383 | 0% | 53,970 | 9.9 |
| Mono | 605 | 325 | -280 | -46% | | 6,229 | | 1,896 | | | 30% | 34% | 6,509 | -4% | 5,911 | 15.6 |
| OTC | | | | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | | | | |
| Service Provider | | | | | | | | | | | | | | | | |
| Total | 54,058 | 48,181 | -5,877 | -11% | -18% | 470,350 | -26% | 170,863 | -2% | -32% | 36% | 32% | 476,227 | -1% | 245,251 | 7.2 |

**Watch**

Apple Need-to-Know Confidential

Highly Confidential

APL-SECLIT_00610822

# Greater China Flash Summary By RTM

| | CW Fcst (TRF) | CW ST | Delta | %Delta | CW YoY% | Total Qtr | Est YoY% | QTD | QTD YoY% | QTG YoY% | % Attainment CY | % Attainment LY | Total Qtr ST LW | Total Qtr Delta WoW % | EOH | WOI Bwd (EOH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beats | | | | | | | | | | | | | | | | |
| Carrier | 1,528 | 664 | -864 | -57% | | 22,573 | | 4,885 | | | 22% | 14% | 23,437 | -4% | 29,157 | 29.8 |
| CES/MM | 23,026 | 15,063 | -7,963 | -35% | | 168,864 | | 50,015 | | | 30% | 41% | 176,827 | -5% | 102,044 | 10.2 |
| EDU | | 0 | 0 | | | 31 | | 31 | | | 100% | | 31 | 0% | 70 | 11.3 |
| ENT | 120 | 457 | 337 | 281% | | 2,065 | | 1,105 | | | 54% | 38% | 1,728 | 20% | 1,508 | 6.8 |
| IT/LS | 7,251 | 8,045 | 794 | 11% | | 111,078 | | 44,458 | | | 40% | 42% | 110,284 | 1% | 54,218 | 6.1 |
| Mono | 523 | 610 | 87 | 17% | | 11,611 | | 1,990 | | | 17% | 47% | 11,524 | 1% | 4,663 | 11.7 |
| OTC | 1,471 | 1,218 | -253 | -17% | | 23,299 | | 5,030 | | | 22% | 45% | 23,552 | -1% | 9,762 | 9.7 |
| Total | 33,919 | 26,057 | -7,862 | -23% | 29% | 339,521 | 38% | 107,514 | 24% | 43% | 32% | 39% | 347,383 | -2% | 201,422 | 9.4 |

Apple Need-to-Know Confidential

Highly Confidential

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Air 2 | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | | | |
| | -4 | 5 | 847 | | |
| | -4 | 6 | | | 0 |
| | -4 | 7 | | | 0 |
| | -4 | 8 | | | 0 |
| | -4 | 9 | | | 0 |
| | -4 | 10 | | | 0 |
| | -4 | 11 | | | 0 |
| | -4 | 12 | | | 0 |
| | -4 | 13 | | | 0 |
| **iPad Air 2** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Mini 4 | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | | | |
| | -4 | 5 | 30,197 | | |
| | -4 | 6 | | | 77,993 |
| | -4 | 7 | | | 33,469 |
| | -4 | 8 | | | 25,534 |
| | -4 | 9 | | | 28,247 |
| | -4 | 10 | | | 48,834 |
| | -4 | 11 | | | 53,752 |
| | -4 | 12 | | | 41,108 |
| | -4 | 13 | | | 22,263 |
| **iPad Mini 4** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|

APL-SECLIT_00610824

| TS Adjd Qty |
| --- |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| **0** |

| SubLob | Rolling Quar | Week In Fisc | UB Total (So | | |
| --- | --- | --- | --- | --- | --- |
| iPad Air 2 | 0 | 1 | 346 | | 0 |
| | 0 | 2 | 273 | | 0 |
| | 0 | 3 | 249 | | 0 |
| | 0 | 4 | 226 | | 0 |
| | 0 | 5 | 252 | | 0 |
| | 0 | 6 | 49 | | |
| **iPad Air 2** | | | | | Su |

| SubLob | Rolling Quar | Week In Fisc | UB Total (So | | |
| --- | --- | --- | --- | --- | --- |
| iPad Mini 4 | 0 | 1 | 16,001 | | 13,791 |
| | 0 | 2 | 16,217 | | 15,893 |
| | 0 | 3 | 15,706 | | 19,145 |
| | 0 | 4 | 15,584 | | 20,092 |
| | 0 | 5 | 17,603 | 25,501 | 25,501 |
| | 0 | 6 | 3,485 | | |
| | 0 | 7 | | | |
| | 0 | 8 | | | |
| | 0 | 9 | | | |
| | 0 | 10 | | | |
| | 0 | 11 | | | |
| | 0 | 12 | | | |
| | 0 | 13 | | | |
| Mini 4 | | | | | Su |

| TS Adjd Qty | Rolling Quar |
| --- | --- |
| 18,829 | |
| 23,703 | |
| 21,666 | -44 |
| 45,837 | -43 |
| 38,079 | -42 |
| 77,993 | -41 |
| 33,469 | -40 |
| 25,534 | -39 |
| 28,247 | -38 |
| 48,834 | -37 |
| 53,752 | -36 |
| 41,108 | -35 |
| 22,263 | -34 |
| **479,314** | -33 |
| | -32 |

| ...ob | Rolling Quar | Week In Fisc | UB Total (So | | |
| --- | --- | --- | --- | --- | --- |
| Pro 10in | 0 | 1 | 139 | | 0 |
| | 0 | 2 | 105 | | 0 |
| | 0 | 3 | 120 | | 0 |
| | 0 | 4 | 109 | | 0 |
| | 0 | 5 | 104 | 0 | 0 |
| | 0 | 6 | 22 | | |
| iPad Pro 10ir | | | | | Su |

| TS Adjd Qty |
| --- |

Highly Confidential

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| m: | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| 94,422 | |
| | 23,742 |
| | 78,911 |
| | 15,391 |
| | 31,007 |
| | 22,901 |
| | 32,898 |
| | 27,655 |
| | 27,609 |
| m: | **260,114** |

| | |
|---|---|
| | |
| | |
| | |
| 0 | |
| | |
| m: | |

Highly Confidential

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Pro 10in (1st Gen) | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | | | |
| | -4 | 5 | 1,356 | | |
| | -4 | 6 | | | 404 |
| | -4 | 7 | | | 2,627 |
| | -4 | 8 | | | 549 |
| | -4 | 9 | | | 115 |
| | -4 | 10 | | | 101 |
| | -4 | 11 | | | 9,531 |
| | -4 | 12 | | | 0 |
| | -4 | 13 | | | 0 |
| **iPad Pro 10in (1st Gen)** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Pro 10in (2nd Gen) | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | | | |
| | -4 | 5 | 17,690 | | |
| | -4 | 6 | | | 16,754 |
| | -4 | 7 | | | 13,982 |
| | -4 | 8 | | | 12,224 |
| | -4 | 9 | | | 16,135 |
| | -4 | 10 | | | 14,879 |
| | -4 | 11 | | | 25,204 |
| | -4 | 12 | | | 15,785 |
| | -4 | 13 | | | 20,037 |
| **iPad Pro 10in (2nd Gen** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Pro 13in (1st Gen) | -4 | 1 | | | |
| | -4 | 2 | | | |

APL-SECLIT_00610827

| | |
|---|---|
| 268 | -31 |
| 213 | -30 |
| 129 | -29 |
| 182 | -28 |
| 647 | -27 |
| 404 | -26 |
| 2,627 | -25 |
| 549 | -24 |
| 115 | -23 |
| 101 | -22 |
| 9,531 | -21 |
| 0 | -20 |
| 0 | -19 |
| **14,766** | -18 |

| TS Adjd Qty | |
|---|---|
| 8,428 | -16 |
| 12,045 | -15 |
| 12,730 | -14 |
| 12,472 | -13 |
| 15,367 | -12 |
| 16,754 | -11 |
| 13,982 | -10 |
| 12,224 | -9 |
| 16,135 | -8 |
| 14,879 | -7 |
| 25,204 | -6 |
| 15,785 | -5 |
| 20,037 | -4 |
| **196,042** | -3 |

| TS Adjd Qty | |
|---|---|
| 0 | -2 |
| 0 | -1 |

Table 1:

| ob | Rolling Quar | Week In Fisc | UB Total (So | | |
|---|---|---|---|---|---|
| Pro 10in | 0 | 1 | 6,392 | | 4,234 |
| | 0 | 2 | 5,271 | | 3,661 |
| | 0 | 3 | 5,436 | | 3,964 |
| | 0 | 4 | 6,035 | | 5,594 |
| | 0 | 5 | 6,040 | 7,400 | 7,400 |
| | 0 | 6 | 1,321 | | |
| | 0 | 7 | | | |
| | 0 | 8 | | | |
| | 0 | 9 | | | |
| | 0 | 10 | | | |
| | 0 | 11 | | | |
| | 0 | 12 | | | |
| | 0 | 13 | | | |
| Pro 10in | | | | | Su |

Table 2:

| ob | Rolling Quar | Week In Fisc | UB Total (So | | |
|---|---|---|---|---|---|
| Pro 13in | 0 | 1 | 51 | | 0 |
| | 0 | 2 | 48 | | 0 |
| | 0 | 3 | 47 | | 0 |
| | 0 | 4 | 28 | | 0 |
| | 0 | 5 | 50 | | 0 |
| | 0 | 6 | 10 | | |
| Pro 13in | | | | | Su |

Table 3:

| ob | Rolling Quar | Week In Fisc | UB Total (So | | |
|---|---|---|---|---|---|
| Pro 13in | 0 | 1 | 1,298 | | 952 |
| | 0 | 2 | 1,379 | | 915 |
| | 0 | 3 | 1,582 | | 1,501 |
| | 0 | 4 | 1,789 | | 1,739 |
| | 0 | 5 | 1,773 | 2,692 | 2,692 |
| | 0 | 6 | 271 | | |
| | 0 | 7 | | | |

APL-SECLIT_00610828

| | |
|---|---|
| | |
| | |
| | |
| | |
| 24,853 | |
| | 7,619 |
| | 15,470 |
| | 6,707 |
| | 6,158 |
| | 4,739 |
| | 5,266 |
| | 4,860 |
| | 4,951 |
| m: | **55,770** |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| m: | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| 7,799 | |
| | 2,454 |
| | 4,590 |

Highly Confidential

APL-SECLIT_00610829

| | | -4 | 3 | | | |
| | | -4 | 4 | | | |
| | | -4 | 5 | 461 | | |
| | | -4 | 6 | | | 0 |
| | | -4 | 7 | | | 0 |
| | | -4 | 8 | | | 0 |
| | | -4 | 9 | | | 0 |
| | | -4 | 10 | | | 310 |
| | | -4 | 11 | | | 353 |
| | | -4 | 12 | | | 0 |
| | | -4 | 13 | | | -2 |
| **iPad Pro 13in (1st Gen)** | | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad Pro 13in (2nd Gen) | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | | | |
| | -4 | 5 | 3,175 | | |
| | -4 | 6 | | | 2,877 |
| | -4 | 7 | | | 3,025 |
| | -4 | 8 | | | 2,710 |
| | -4 | 9 | | | 2,964 |
| | -4 | 10 | | | 3,044 |
| | -4 | 11 | | | 4,249 |
| | -4 | 12 | | | 3,353 |
| | -4 | 13 | | | 3,444 |
| **iPad Pro 13in (2nd Gen** | | | | | |

| SubLob | Rolling Quarter (ST TF) | Week In Fisc | | QTG Y-1 | |
|---|---|---|---|---|---|
| iPad EOL | -4 | 1 | | | |
| | -4 | 2 | | | |
| | -4 | 3 | | | |
| | -4 | 4 | | | |

Highly Confidential

| | |
|---|---|
| 0 | |
| 0 | |
| 0 | |
| 0 | |
| 0 | |
| 0 | |
| 0 | |
| 310 | |
| 353 | |
| 0 | |
| -2 | |
| **661** | |

| TS Adjd Qty |
|---|
| 1,767 |
| 3,422 |
| 3,090 |
| 2,146 |
| 3,388 |
| 2,877 |
| 3,025 |
| 2,710 |
| 2,964 |
| 3,044 |
| 4,249 |
| 3,353 |
| 3,444 |
| **39,479** |

| TS Adjd Qty |
|---|
| 0 |
| 0 |
| 0 |
| 0 |

| | | |
|---|---|---|
| 0 | 8 | |
| 0 | 9 | |
| 0 | 10 | |
| 0 | 11 | |
| 0 | 12 | |
| 0 | 13 | |
| **iPad Pro 13ir** | | Su |

| SubLob | Rolling Quar | Week In Fisc | UB Total (Sol | | |
|---|---|---|---|---|---|
| iPad EOL | 0 | 1 | 1,463 | | 0 |
| | 0 | 2 | 1,715 | | 0 |
| | 0 | 3 | 1,348 | | 0 |
| | 0 | 4 | 1,491 | | 0 |
| | 0 | 5 | 1,049 | | 0 |
| | 0 | 6 | 229 | | |
| **iPad EOL** | | | | | Su |

| | | | |
|---|---|---|---|
| | **Sum:** | **132,706** | **127,074** |

Highly Confidential

| | |
|---|---|
| | 2,315 |
| | 2,245 |
| | 2,030 |
| | 2,231 |
| | 2,085 |
| | 2,370 |
| m: | **20,320** |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| m: | |

| | |
|---|---|
| | **336,204** |

APL-SECLIT_00610832

| | | -4 | 5 | 2,335 | | |
| | | -4 | 6 | | | 0 |
| | | -4 | 7 | | | 0 |
| | | -4 | 8 | | | 2,190 |
| | | -4 | 9 | | | 0 |
| | | -4 | 10 | | | 0 |
| | | -4 | 11 | | | 9,820 |
| | | -4 | 12 | | | 0 |
| | | -4 | 13 | | | 5,505 |
| **iPad EOL** | | | | | | |

| | | | | | 523,369 |
|---|---|---|---|---|---|

APL-SECLIT_00610833

| |
|---:|
| 0 |
| 0 |
| 0 |
| 2,190 |
| 0 |
| 0 |
| 9,820 |
| 0 |
| 5,505 |
| **17,515** |

| |
|---:|
| **747,777** |

Highly Confidential

Highly Confidential

APL-SECLIT_00610835

*** Query Name:TRF Fcst ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:11/5/18 8:10 AM
Last Execution Duration: 187
Number of rows: 8,400
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: Rolling Quarter (ST TF), FPH Custom Group L1, FPH
Custom Group L1 Display Name, RTM Custom Group L1 Display Name,
Rolling Week (ST TF), Managed Product Flag, FPH Level 1 (Name), FPH Level
2 (Name), FPH Level 3 (Name), Geo Level 4 (Name), RTM Level 1 (Name),
Total Sales Forecast Qty - Working, Partner/Sales Forecast Working, Week I
Fiscal Quarter (ST TF), TS Adjd Qty
Filters (    (    Rolling Week (ST TF) In List { 1; 2; 3; 4; 5 }
OR  Rolling Quarter (ST TF) Equal 0
)
AND  FPH Level 1 (Name) In List { iPad; iPhone; Mac; Watch;
Beats }
AND  Geo Level 2 (Name) In List {Greater China }
AND  RTM Level 1 (Name) In List {Channel }
AND  Partner/Sales Forecast Working Not Equal 0
AND  Channel Level 2 (Code) Not Equal ONL
AND  RTM Business Group In List GRID APAC
AND  RTM Group Category L2 In List GC_RTM
AND  FPH Business Group In List GRID APAC
AND  FPH Group Category L2 In List GC_FPH
)

*** Query Name:TSF Fcst ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:11/5/18 8:13 AM
Last Execution Duration: 277
Number of rows: 10,744
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: Channel Level 2 (Code), FPH Custom Group L1, FPH
Custom Group L1 Display Name, RTM Custom Group L1 Display Name, CW

APL-SECLIT_00610836

әl

n

/

Highly Confidential

TSF Fcst ST Qty, CQTG TSF Fcst ST Qty, Rolling Week (ST TF), Rolling
Quarter (ST TF), Total Sales Forecast Qty - Submitted, Managed Product Fla
FPH Level 1 (Name), FPH Level 2 (Name), FPH Level 3 (Name), Geo Level 4
(Name), Week In Fiscal Quarter (ST TF), TS Adjd Qty
Filters (    Rolling Quarter (ST TF) Equal 0
AND   (    Total Sales Forecast Qty - Submitted Not Equal 0
OR  CW TSF Fcst ST Qty Not Equal 0
OR  CQTG TSF Fcst ST Qty Not Equal 0
)
AND  Latest Flag Equal L
AND  Channel Level 2 (Code) In List {  RSL; EDU; ENT }
AND  FPH Level 1 (Name) In List {  iPad; iPhone; Mac; Watch;
Beats }
AND  Geo Level 2 (Name) In List {Greater China }
AND  As of Rolling Week In List 0
AND  RTM Business Group In List GRID APAC
AND  RTM Group Category L2 In List GC_RTM
AND  FPH Group Category L2 In List GC_FPH
AND  FPH Business Group In List GRID APAC
)

*** Query Name:ST Metrics ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:11/5/18 8:18 AM
Last Execution Duration: 190
Number of rows: 259,884
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: QTD ST Qty, FPH Custom Group L1, FPH Custom Grou
L1 Display Name, RTM Custom Group L1 Display Name, Q-4 ST Qty, Y-1 QT
ST Qty, Y-1 CQ ST Qty, CW ST Qty, Y-1 CW ST Qty, Managed Product Flag,
ST Qty Back 5wk, CW Inv EOH Qty, FPH Level 1 (Name), FPH Level 2 (Name
FPH Level 3 (Name), Geo Level 4 (Name), RTM Level 1 (Name), Week In Fisc
Quarter (ST TF), TS Adjd Qty, Rolling Quarter (ST TF), Rolling Week (ST TF
Filters (    (    QTD ST Qty Not Equal 0
OR  Q-4 ST Qty Not Equal 0
OR  Y-1 QTD ST Qty Not Equal 0
OR  Y-1 CQ ST Qty Not Equal 0
OR  CW ST Qty Not Equal 0
OR  Y-1 CW ST Qty Not Equal 0
OR  ST Qty Back 5wk Not Equal 0
OR  CW Inv EOH Qty Not Equal 0

Highly Confidential

**g,**

**p**
**D**

**),**
**al**
**)**

APL-SECLIT_00610839

)
AND  RTM Level 1 (Name) In List {Channel }
AND  FPH Level 1 (Name) In List {  iPad; iPhone; Mac; Watch;
Beats }
AND  Geo Level 2 (Name) In List {Greater China }
AND  Channel Level 2 (Code) Not Equal ONL
AND  RTM Business Group In List GRID APAC
AND  FPH Group Category L2 In List GC_FPH
AND  RTM Group Category L2 In List GC_RTM
AND  FPH Business Group In List GRID APAC
)

*** Query Name:Dummy ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:11/5/18 8:21 AM
Last Execution Duration: 1
Number of rows: 13
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: Fiscal Quarter/Year (Name) (ST TF), Week In Fiscal
Quarter (ST TF), Rolling Week (ST TF)
Filters (Rolling Quarter (ST TF) Equal 0
)

*** Query Name:UB ST ***

** Query Properties:
Universe:GRID ST
Last Refresh Date:11/5/18 8:21 AM
Last Execution Duration: 106
Number of rows: 52,201
Retrieve Duplicate Row: ON

** Query Definition:
Result Objects: UB Total (Sold To Country), Rolling Quarter (ST TF),
Rolling Week (ST TF), Managed Product Flag, FPH Level 1 (Name), FPH Level
2 (Name), FPH Level 3 (Name), Geo Level 4 (Name), RTM Level 1 (Name),
Channel Level 2 (Code), FPH Custom Group L1, FPH Custom Group L1
Display Name, RTM Custom Group L1 Display Name, UB Universal EOH,
Week In Fiscal Quarter (ST TF)
Filters (   RTM Business Group In List GRID APAC
AND  RTM Group Category L2 In List GC_RTM

APL-SECLIT_00610840

əl

APL-SECLIT_00610841

AND  FPH Business Group In List GRID APAC
AND  FPH Group Category L2 In List GC_FPH
AND  Geo Level 2 (Name) In List {Greater China }
AND  RTM Level 1 (Name) In List {Channel }
AND  Channel Level 2 (Code) In List {  RSL; EDU; ENT }
AND  Rolling Quarter (ST TF) In List {  0; -1; -4 }
AND  FPH Level 1 (Name) In List {  iPad; iPhone; Mac; Beats;
Watch }
)

APL-SECLIT_00610842

Highly Confidential

APL-SECLIT_00610843