# EXHIBIT 95

|            |                                                                                    |
|-----------:|------------------------------------------------------------------------------------|
| **Subject:** | Fwd: WW Sales Flash Week 7, Product updates and Black Friday Promo plan |
| **From:** | "SDM Excec Updates" <████████@group.apple.com> |
| **Received(Date):** | Tue, 20 Nov 2018 02:50:32 +0000 |
| **To:** | "Tim Cook" <tcook@apple.com>, "Jeff Williams" <████@apple.com>,"Luca Maestri" <████@apple.com> |
| **Cc:** | "Saori Casey" <████@apple.com>, "Kevan Parekh" <████@apple.com>,"Sabih Khan" <████@apple.com>,"SDM Exec Updates" <████████@group.apple.com> |
| **Attachment:** | PastedGraphic-1.png |
| **Attachment:** | PastedGraphic-23.png |
| **Attachment:** | PastedGraphic-3.png |
| **Attachment:** | PastedGraphic-1.png |
| **Attachment:** | PastedGraphic-2.png |
| **Attachment:** | PastedGraphic-2.png |
| **Attachment:** | Judged Weekly Sales Flash.pdf |
| **Date:** | Tue, 20 Nov 2018 02:50:32 +0000 |

Tim, Jeff, Luca,

Please see wk 7 ST results, Q1 plan, product updates, and Black Friday Promo plan.

Wk7 ST Results were: iPhone (+4%), iPad (+11%), Mac (-3%), Watch on plan.

Our next update will be on Saturday when we send the Black Friday update and wk8 trends for Direct Bookings and Reseller ST for six accounts across the US and UK.

regards,
anuj

Q1 Plan and Flash results (ex Edu/ Refurb):

- iPhone:  Proj. SI is 66.9M, -13% y/y, UB 60.2M, -16% y/y and ST 61.9M, -15% y/y. This is unchanged from the updated plan we sent on Friday.
    Wk 7 UB were 4.525M, +161k above plan and +307k w/w. Overachievement driven by China 11/11 related demand across products.
        - iPhone XR UB were 1143k, +87k vs plan and +164k w/w, driven by China and US (Verizon / T-mo BOGOs over-achievement)
        - iPhone XS & XS Max UB were 1450k, +31k vs plan, with China (+72k) offsetting misses in US / WE (-41k)
        - Sustaining UB were 1932k, +45k on plan and +105k w/w, driven by China on iPX & 6S+
        - Refurb Billings were 7k, -2k vs plan.

Highly Confidential

- iPad:  Proj. SI is 15.2M, 15% y/y and ST is 14.7M, 12% y/y.
    Wk7 ST was 1218k, +124K to plan.
        - iPad 6th Gen +78k and Mini 4 +33k to plan mainly driven by 11/11 promo over performance in GC.
        - We are working to determine ST upside to Q1 due to Wk7 over-performance and will update next week. The opportunity range is 0.1M~0.3M.

- Mac:  Proj. SI is 5.6M, 10% y/y, and ST is 5.4M, 5% y/y.
    Wk7 ST was 386k, -11k to plan, driven by NPI J140 (-18k) and J174 (-9k) across EMEA, RoP & AMR Reseller but partially offset by beats in MBA J113B (9k) and MBP w/ TB (6k) in GC Singles Day/M4M promo.
    Products monitored for cannibalization due to J140 launch
        - MBA J113B beat plan +7k, -34% LTD y/y vs QTG y/y of -53%, implying ST opportunity to the quarter. No SI opportunity as we are already selling in all available supply.
        - MBP w/o TB J130A and MB J122 came in on plan.

- Watch: Proj. SI is 9.1M, 31% y/y, and ST is 8.9M, 33% y/y.
    Wk7 ST was 451k, on plan.
        - Series 4 ST was 290k, -18k to plan. Direct missed by 6k driven by supply timing. Reseller missed by 12k driven by AMR and EMEIA.
        - Series 3 ST was 161k, +17k to plan, primarily driven by a one-time deal in China (9k) and channel loading in ALAC (8k).

- iPod:  Proj. SI is 0.7M, -23% y/y, and ST is 0.7M, -29% y/y.

- Apple TV:  Proj. SI is 1.5M, -14% y/y, and ST is 1.4M, -7% y/y.

- Beats: Proj. SI Plan is 5.3M, -13% y/y and ST is 5.3M, -11% y/y.

- Accessories:  Proj. SI is 50.4M, 26% y/y, and ST is 50.0M, 24% y/y.  SI increased +100k driven by N84 clear cases supply improvement.
    - AirPods:  Proj. SI is 9.3M and ST is 9.8M.
        Wk7 ST was 647k, -57k to plan, driven by Retail across all Geos. Billings were 385k. Reseller EOH is 1480k or ~2.8WOS (@525/wk L4W actual Reseller ST). Across all channels, L4W ST average is 659k/wk.
    - HomePod:  Proj. SI is 115k, and ST is 181k.
        Wk7 ST was 9k,-2k to plan, driven by Direct in AMR and EMEIA.

Product updates:

Watch Series 4
- LTD performance is 2579k, (12% y/y vs Series 3, is highly constrained).  Cellular mix is 51%, -1 point vs last week.
- AOS net bookings are 656k, 33% y/y.  Cell (non-Hermes) quotes are at 1-2 wks, GPS quotes are at 2-3 wks except AMR, Japan, China, NZ, and some EMEA countries at 1-2 wks.

Highly Confidential

- Retail UB are 897k, 27% y/y. SL% are 72%, (72% LTE, 72% GPS).
- Reseller UB are 1034k, -7% y/y.  Resellers are constrained, with wk7 velocity of 27%.

iPad Pro NPI
- Overall demand continues be weaker than projected on 11" and close to plan on 13". We are monitoring velocities closely, particularly in the reseller channel (36% on 11" and 58% on 13") and will adjust as needed.
- LTD performance (Direct Bookings + Reseller UB) is 576k, +19% LoL (-7% on 11", +97% on 13").
- AOS bookings are 193k, +13% LoL (-14% on 11", +85% on 13"). We are holding quotes at 7-10d through November and will continue to monitor supply / demand and adjust accordingly.
- Retail billings are 197k, +47% LoL (+9% on 11", +173% on 13"). Nov wk2 velocity was 12% on 11" and 15% on 13". Retail SL is 72% for 11" and 50% for 13", and we are targeting to be within 40-60% SL range through November.
- Reseller LTD bookings are 1548k (1022k on 11", 526k on 13"), billings are 632k (465k 11", 167k 13") gated by supply. LTD UB are 170k, +14% LoL ( -3% on 11", +78% on 13").

iPad Accys NPI
Pencil attach rate in Direct is on plan, Keyboards attach rate in Direct continues to exceed plan. Pencils and Keyboards expect to be constrained through Q1.
Apple Pencil
- Pencil LTD bookings are 800k (149k Online, 141k Retail, 5k EDU, 505k Reseller).
- LTD AOS attach relatively unchanged at 78%, slightly behind Q1 AOS plan of 86%. Quotes remain 'ships 7-10d'.
- LTD Retail attach is 72% vs our 65-78% range. Service levels are 84% and expected to remain at 70-90% through this week.
- Reseller LTD ST is 47k or 28% attach.
iPad Smart Keyboard
- Keyboard LTD bookings are 455k (95k Online, 91k Retail, 4k EDU, 265k Reseller).
- LTD AOS attach relatively unchanged at 44% / 57% for the 11" / 12.9" Keyboards respectively, both ahead of plan (34% / 42%). Quotes remain 'ships 7-10d'.
- LTD Retail attach is 46% / 45% for the 11" / 12.9" Keyboards respectively, both ahead of plan (38% / 44%). Service levels are 75% on 11" and <40% on 12.9" and expect to remain at these service levels through the week.
- Reseller LTD ST is 24k (12k 11", 12k 12.9") or 11% / 21% attach for the 11" / 12.9" keyboards respectively.

MacBook Air and Mac Mini NPI
- MBA J140 LTD is -15% y/y vs QTG y/y -19% and Mac Mini is +151% y/y vs QTG y/y +174%. We will continue to monitor and evaluate the quarter plan.
- LTD Direct net bookings were 153k (MBA 118k and Mac Mini 35k) and -81k below plan (MBA -82k and Mac Mini on plan). Quotes are at Goal and Retail SL currently at 98-99% on both programs with Nov wk2 Retail store velocity at 27% on MBA and 23% on Mac Mini.
- Reseller NovWk2 ST was 54k on MBA and 6k on Mac Mini with velocity on both

APL-SECLIT_00159255

programs of 23% - 24%.
    - Reseller LTD bookings are 503k for MBA and 55k for Mac Mini and billings are
376k for MBA and 42k for Mac Mini.
    - Resellers exited Nov Wk2 with 3.1 WOS on MBA and 3.4 WOS on Mac Mini.

Mac Supply Update (J113B & J132):
- MBP 13" w/TB (J132) constrained through Q1 (see summary below).
- MacBook Air 13" (J113B) demand is coming in higher than original expectations; as a
result, supply is constraining DG activities.

Black Friday Partner Promo Plan

> Begin forwarded message:
>
> From: Sales Exec Updates <███████████████@group.apple.com
<mailto:████████████@group.apple.com>>
> Subject: WW Sales Flash Week 7 Q1 FY19 includes Watch and Apple TV
> Date: November 19, 2018 at 2:29:36 PM PST
> To: ████████████████████@group.apple.com
<mailto:█████████████████████@group.apple.com>
> Cc: Tu Rash <█████@apple.com <mailto:█████@apple.com>>
>
> — APPLE CONFIDENTIAL —
>
> Data extracted at 12:00 PM PST
>
> Attached is the WW Flash report. Please note the following:
> - The Forecast shows WW Sales Judged Forecast
>


>
> WWSF

---

Tim, Jeff, Luca,

Please see wk 7 ST results, Q1 plan, product updates, and Black Friday Promo plan.

Wk7 ST Results were: iPhone (+4%), iPad (+11%), Mac (-3%), Watch on plan.

Our next update will be on Saturday when we send the Black Friday update and wk8 trends for
Direct Bookings and Reseller ST for six accounts across the US and UK.

regards,

anuj

## Q1 Plan and Flash results (ex Edu/ Refurb):

- **iPhone:** Proj. SI is 66.9M, -13% y/y, UB 60.2M, -16% y/y and ST 61.9M, -15% y/y. This is unchanged from the updated plan we sent on Friday.

Wk 7 UB were 4.525M, +161k above plan and +307k w/w. Overachievement driven by China 11/11 related demand across products.

- iPhone XR UB were 1143k, +87k vs plan and +164k w/w, driven by China and US (Verizon / T-mo BOGOs over-achievement)

- iPhone XS & XS Max UB were 1450k, +31k vs plan, with China (+72k) offsetting misses in US / WE (-41k)

- Sustaining UB were 1932k, +45k on plan and +105k w/w, driven by China on iPX & 6S+

- Refurb Billings were 7k, -2k vs plan.

- **iPad:** Proj. SI is 15.2M, 15% y/y and ST is 14.7M, 12% y/y.

Wk7 ST was 1218k, +124K to plan.

- iPad 6th Gen +78k and Mini 4 +33k to plan mainly driven by 11/11 promo over performance in GC.

- We are working to determine ST upside to Q1 due to Wk7 over-performance and will update next week. The opportunity range is 0.1M~0.3M.

- **Mac:** Proj. SI is 5.6M, 10% y/y, and ST is 5.4M, 5% y/y.

Wk7 ST was 386k, -11k to plan, driven by NPI J140 (-18k) and J174 (-9k) across EMEA, RoP & AMR Reseller but partially offset by beats in MBA J113B (9k) and MBP w/ TB (6k) in GC Singles Day/M4M promo.

Products monitored for cannibalization due to J140 launch

- MBA J113B beat plan +7k, -34% LTD y/y vs QTG y/y of -53%, implying ST opportunity to the quarter. No SI opportunity as we are already selling in all available supply.

- MBP w/o TB J130A and MB J122 came in on plan.

- **Watch:** Proj. SI is 9.1M, 31% y/y, and ST is 8.9M, 33% y/y.

Wk7 ST was 451k, on plan.

APL-SECLIT_00159257

- Series 4 ST was 290k, -18k to plan. Direct missed by 6k driven by supply timing. Reseller missed by 12k driven by AMR and EMEIA.

- Series 3 ST was 161k, +17k to plan, primarily driven by a one-time deal in China (9k) and channel loading in ALAC (8k).

- **iPod:** Proj. SI is 0.7M, -23% y/y, and ST is 0.7M, -29% y/y.

- **Apple TV:** Proj. SI is 1.5M, -14% y/y, and ST is 1.4M, -7% y/y.

- **Beats:** Proj. SI Plan is 5.3M, -13% y/y and ST is 5.3M, -11% y/y.

- **Accessories:** Proj. SI is 50.4M, 26% y/y, and ST is 50.0M, 24% y/y.  SI increased +100k driven by N84 clear cases supply improvement.

- AirPods:  Proj. SI is 9.3M and ST is 9.8M.

Wk7 ST was 647k, -57k to plan, driven by Retail across all Geos. Billings were 385k. Reseller EOH is 1480k or ~2.8WOS (@525/wk L4W actual Reseller ST). Across all channels, L4W ST average is 659k/wk.

- HomePod:  Proj. SI is 115k, and ST is 181k.

Wk7 ST was 9k,-2k to plan, driven by Direct in AMR and EMEIA.

**Product updates:**

**Watch Series 4**

- LTD performance is 2579k, (12% y/y vs Series 3, is highly constrained).  Cellular mix is 51%, -1 point vs last week.

- AOS net bookings are 656k, 33% y/y.  Cell (non-Hermes) quotes are at 1-2 wks, GPS quotes are at 2-3 wks except AMR, Japan, China, NZ, and some EMEA countries at 1-2 wks.

- Retail UB are 897k, 27% y/y. SL% are 72%, (72% LTE, 72% GPS).

- Reseller UB are 1034k, -7% y/y.  Resellers are constrained, with wk7 velocity of 27%.

**iPad Pro NPI**

- Overall demand continues be weaker than projected on 11" and close to plan on 13". We are monitoring velocities closely, particularly in the reseller channel (36% on 11" and 58% on 13") and will adjust as needed.

- LTD performance (Direct Bookings + Reseller UB) is 576k, +19% LoL (-7% on 11", +97% on 13").

APL-SECLIT_00159258

- AOS bookings are 193k, +13% LoL (-14% on 11", +85% on 13"). We are holding quotes at 7-10d through November and will continue to monitor supply / demand and adjust accordingly.

- Retail billings are 197k, +47% LoL (+9% on 11" and +173% on 13"). Nov wk2 velocity was 12% on 11" and 15% on 13". Retail SL is 72% for 11" and 50% for 13", and we are targeting to be within 40-60% SL range through November.

- Reseller LTD bookings are 1548k (1022k on 11", 526k on 13"), billings are 632k (465k 11", 167k 13") gated by supply. LTD UB are 170k, +14% LoL ( -3% on 11", +78% on 13").

**iPad Accys NPI**

Pencil attach rate in Direct is on plan, Keyboards attach rate in Direct continues to exceed plan. Pencils and Keyboards expect to be constrained through Q1.

<u>Apple Pencil</u>

- Pencil LTD bookings are 800k (149k Online, 141k Retail, 5k EDU, 505k Reseller).

- LTD AOS attach relatively unchanged at 78%, slightly behind Q1 AOS plan of 86%. Quotes remain 'ships 7-10d'.

- LTD Retail attach is 72% vs our 65-78% range. Service levels are 84% and expected to remain at 70-90% through this week.

- Reseller LTD ST is 47k or 28% attach.

<u>iPad Smart Keyboard</u>

- Keyboard LTD bookings are 455k (95k Online, 91k Retail, 4k EDU, 265k Reseller).

- LTD AOS attach relatively unchanged at 44% / 57% for the 11" / 12.9" Keyboards respectively, both ahead of plan (34% / 42%). Quotes remain 'ships 7-10d'.

- LTD Retail attach is 46% / 45% for the 11" / 12.9" Keyboards respectively, both ahead of plan (38% / 44%). Service levels are 75% on 11" and <40% on 12.9" and expect to remain at these service levels through the week.

- Reseller LTD ST is 24k (12k 11", 12k 12.9") or 11% / 21% attach for the 11" / 12.9" keyboards respectively.

**MacBook Air and Mac Mini NPI**

- MBA J140 LTD is -15% y/y vs QTG y/y -19% and Mac Mini is +151% y/y vs QTG y/y +174%. We will continue to monitor and evaluate the quarter plan.

- LTD Direct net bookings were 153k (MBA 118k and Mac Mini 35k) and -81k below plan (MBA -82k and Mac Mini on plan). Quotes are at Goal and Retail SL currently at 98-99% on both programs with Nov wk2 Retail store velocity at 27% on MBA and 23% on Mac Mini.

- Reseller NovWk2 ST was 54k on MBA and 6k on Mac Mini with velocity on both programs of 23% - 24%.

- Reseller LTD bookings are 503k for MBA and 55k for Mac Mini and billings are 376k for MBA and 42k for Mac Mini.

- Resellers exited Nov Wk2 with 3.1 WOS on MBA and 3.4 WOS on Mac Mini.

**Mac Supply Update (J113B & J132):**

- MBP 13" w/TB (J132) constrained through Q1 (see summary below).

- MacBook Air 13" (J113B) demand is coming in higher than original expectations; as a result, supply is constraining DG activities.

---

**Black Friday Partner Promo Plan**

---

Begin forwarded message:

**From:** Sales Exec Updates <█████████████@group.apple.com>

**Subject: WW Sales Flash Week 7 Q1 FY19 includes Watch and Apple TV**

**Date:** November 19, 2018 at 2:29:36 PM PST

**To:** █████████████████@group.apple.com

**Cc:** Tu Rash <█████@apple.com>

— APPLE CONFIDENTIAL —

—

Data extracted at 12:00 PM

Highly Confidential

PST

Attached is the WW Flash report. Please note the following:

- The Forecast shows WW Sales Judged Forecast

WWSF

Highly Confidential

**Q1'19 - Wk 7**

| | Fri Extraps | Flash | Δ | Δ% |
|---|---|---|---|---|
| **iPhone** (Unbrick) | **4371** | **4532** | **161** | **4%** |
| iPhone Refurb/As-Is | 9 | 7 | -2 | -20% |
| **iPhone Total (Ex Rfb)** | **4362** | **4525** | **163** | **4%** |
| iPhone XS Max | 833 | 870 | 37 | 4% |
| iPhone XS | 586 | 580 | -6 | -1% |
| iPhone XR | 1056 | 1143 | 87 | 8% |
| iPhone X | 311 | 334 | 23 | 7% |
| iPhone 8 Plus | 315 | 315 | 1 | 0% |
| iPhone 8 | 480 | 478 | -2 | 0% |
| iPhone 7 Plus | 76 | 71 | -5 | -7% |
| iPhone 7 | 270 | 271 | 2 | 1% |
| iPhone 6s Plus | 82 | 98 | 16 | 19% |
| iPhone 6s | 130 | 150 | 20 | 15% |
| iPhone 6 | 126 | 120 | -6 | -5% |
| iPhone SE | 96 | 86 | -9 | -10% |
| iPhone EOL | 1 | 9 | 8 | 637% |
| | | | | |
| **iPad** (ST) | **1093** | **1216** | **122** | **11%** |
| Edu | 20 | 21 | 1 | 3% |
| iPad Refurb/As-Is | 2 | 2 | 0 | 23% |
| **iPad Total (Ex Rfb, Edu)** | **1071** | **1193** | **121** | **11%** |
| iPad Pro 13 | 91 | 92 | 1 | 1% |
| iPad Pro 10 | 174 | 186 | 11 | 6% |
| iPad 6th Gen | 738 | 814 | 77 | 10% |
| Mini 4 | 68 | 101 | 33 | 48% |
| | | | | |
| **Mac** (ST) | **425** | **408** | **-17** | **-4%** |
| Edu | 20 | 16 | -4 | -21% |
| Mac Refurb | 8 | 8 | 0 | -4% |
| **Mac Total (Ex Rfb, Edu)** | **397** | **385** | **-12** | **-3%** |
| Mobile | 323 | 319 | -4 | -1% |
| Desktop | 74 | 66 | -9 | -11% |
| | | | | |
| **Watch** (ST) | **452** | **454** | **2** | **0%** |
| Refurb/As is | 1 | 2 | 1 | 90% |
| **Watch Total (Ex Rfb)** | **451** | **453** | **1** | **0%** |
| Series 4 | 308 | 291 | -17 | -5% |
| Series 4: Cellular | 143 | 139 | -4 | -3% |
| Series 4: GPS | 165 | 152 | -13 | -8% |
| Series 3 | 144 | 162 | 18 | 13% |
| Series 3: Cellular | 34 | 37 | 4 | 11% |
| Series 3: GPS | 110 | 124 | 14 | 13% |
| | | | | |
| iPod (ST) | 46 | 38 | -8 | -16% |
| | | | | |
| ATV (ST) | 71 | 74 | 3 | 4% |
| | | | | |
| Airpods (ST) | 704 | 647 | -57 | -8% |
| | | | | |
| HomePod (ST) | 11 | 9 | -2 | -20% |

Highly Confidential

| | Q1'19 | | | | | | | | | | Q2'19 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** | 18119 | 66930 | 61998 | 60227 | 1671 | 23151 | 5032 | 5.5 | 7.8 | 90% | 7.5 | 3088 | 42828 | 93% |
| *y/y vs iPhone* | *2%* | *-13%* | *-1%* | | | *6%* | | | | | | | *-17%* | *-21%* |
| **Total N & N-1** | 12063 | 55639 | 48938 | 47212 | 1726 | 18764 | 6701 | 5.6 | 7.9 | 89% | 7.5 | 2488 | 33640 | 92% |
| *y/y vs N & N-1* | *-18%* | *-18%* | *-18%* | *-18%* | | *3%* | | | | | | | *-17%* | *-21%* |
| **iPhone XS & XS Max & XR** | 6275 | 37988 | 32341 | 30444 | 1897 | 11932 | 5647 | 5.6 | 7.4 | 86% | 7.2 | 1653 | 23510 | 90% |
| *y/y vs iPhone X + 8P + X* | *-7%* | *-11%* | *-13%* | *-17%* | | *-20%* | | | | | | | *-32%* | *-34%* |
| **iPhone XS & XS Max** | 6275 | 20725 | 20359 | 19659 | 700 | 6641 | 366 | 5.0 | 8.0 | 85% | 7.2 | 917 | 12222 | 88% |
| *y/y vs X* | *####* | *####* | *####* | *8%* | | *-1%* | | | | | | | *-3%* | *-30%* |
| iPhone XS Max | 2917 | 12660 | 11674 | 11342 | 333 | 3903 | 986 | 5.1 | 8.0 | 85% | 7.1 | 547 | 7113 | 86% |
| *y/y vs X* | *####* | *####* | *####* | *-38%* | | *-47%* | | | | | | | *-49%* | *-51%* |
| iPhone XS | 3358 | 8065 | 8685 | 8317 | 367 | 2738 | -620 | 4.9 | 8.1 | 84% | 7.4 | 370 | 5037 | 87% |
| *y/y vs X* | *####* | *-69%* | *-55%* | *-54%* | | *-60%* | | | | | | | *-56%* | *-60%* |
| iPhone XR | 0 | 17263 | 11082 | 10785 | 1197 | 5281 | 6.6 | 6.6 | 8.7 | 89% | 7.3 | 736 | 11289 | 96% |
| *y/y vs 8 + 8P* | *-100%* | *-40%* | *-56%* | | | *-34%* | | | | | | | *-43%* | *-47%* |
| **Total Sustaining (excl. Refurb)** | 11844 | 28128 | 28742 | 28936 | -194 | 11229 | -615 | 5.3 | 8.2 | 93% | 7.8 | 1433 | 18710 | 96% |
| *y/y vs Sust (excl. Refurb)* | *8%* | *27%* | *11%* | *11%* | | *61%* | | | | | | | *9%* | *5%* |
| **iPhone 8 & 8P & XS** | 5788 | 17651 | 16597 | 16768 | -171 | 6842 | 1054 | 5.6 | 8.9 | 95% | 8.2 | 776 | 9999 | 94% |
| *y/y vs 7 + 7P* | *-2%* | *76%* | *31%* | *31%* | | *108%* | | | | | | | *39%* | *39%* |
| iPhone 8 XR & X | 1999 | 6111 | 4912 | 4994 | -82 | 3002 | 1203 | 8.5 | 14.8 | 100% | 12.0 | 256 | 3803 | 100% |
| *y/y vs 7 + 7P* | *-66%* | *-39%* | *-61%* | *-61%* | | *-9%* | | | | | | | *-53%* | *-63%* |
| **iPhone 8 & 8P** | 3788 | 11536 | 11685 | 11819 | -134 | 3640 | -149 | 4.4 | 6.5 | 93% | 6.4 | 569 | 7127 | 94% |
| *y/y vs 7 + 7P* | *-36%* | *15%* | *-8%* | *-6%* | | *21%* | | | | | | | *27%* | *26%* |
| iPhone 8 Plus | 1402 | 4384 | 4457 | 4552 | -50 | 1564 | -118 | 4.1 | 7.6 | 91% | 7.2 | 590 | 2602 | 90% |
| *y/y vs 7P* | *-37%* | *42%* | *4%* | *6%* | | *34%* | | | | | | | *7%* | *9%* |
| iPhone 8 | 2306 | 7152 | 7183 | 7267 | -84 | 2076 | -31 | 4.1 | 6.1 | 94% | 6.0 | 380 | 5125 | 95% |
| *y/y vs 7* | *-35%* | *3%* | *-14%* | *-12%* | | *4%* | | | | | | | *-3%* | *-1%* |
| **iPhone 7 & 7P** | 1889 | 4819 | 4665 | 4664 | 1 | 2043 | 154 | 6.4 | 7.6 | 89% | 7.3 | 278 | 3781 | 92% |
| *y/y vs 6s + 6sP* | *28%* | *27%* | *19%* | *14%* | | *75%* | | | | | | | *8%* | *18%* |
| iPhone 7 Plus | 615 | 1003 | 1171 | 1114 | 57 | 447 | -168 | 5.8 | 5.9 | 86% | 5.3 | 103 | 1074 | 91% |
| *y/y vs 6sP* | *14%* | *-25%* | *-13%* | *-17%* | | *19%* | | | | | | | *-36%* | *-33%* |
| iPhone 7 | 1274 | 3816 | 3494 | 3550 | -56 | 1596 | 322 | 6.6 | 8.3 | 90% | 7.9 | 175 | 2707 | 92% |
| *y/y vs 6s* | *60%* | *53%* | *35%* | *30%* | | *117%* | | | | | | | *27%* | *35%* |
| **iPhone Low** | 4167 | 5657 | 7480 | 7504 | -25 | 2345 | -1822 | 4.1 | 6.9 | 100% | 7.3 | 321 | 4399 | 100% |
| *y/y vs iPhone Low* | *-1%* | *-52%* | *-40%* | *-41%* | | *-36%* | | | | | | | *-57%* | *-50%* |
| **iPhone 6 & 6s & 6s Plus** | 2992 | 5249 | 5960 | 6039 | -79 | 2281 | -711 | 5.0 | 6.7 | 100% | 7.1 | 321 | 4399 | 100% |
| *y/y vs 6* | *50%* | *15%* | *13%* | *19%* | | *19%* | | | | | | | *7%* | *-5%* |
| iPhone 6s Plus | 417 | 1441 | 1281 | 1265 | 16 | 567 | 160 | 5.8 | 7.9 | 100% | 10.4 | 78 | 935 | 100% |
| *y/y vs 6sP* | *-25%* | *1%* | *-5%* | *-6%* | | *39%* | | | | | | | *4%* | *0%* |
| iPhone 6s | 758 | 3622 | 2655 | 2616 | 39 | 1726 | 967 | 8.5 | 5.9 | 100% | 7.1 | 243 | 3464 | 100% |
| *y/y vs 6s* | *5%* | *46%* | *3%* | *1%* | | *140%* | | | | | | | *64%* | *61%* |
| iPhone 6 | 1827 | 186 | 2024 | 2128 | -134 | -11 | -1838 | -0.1 | 0.0 | 100% | | 0 | 0 | 0% |
| *y/y vs 6* | *-6%* | *-96%* | *-62%* | *-57%* | | *-101%* | | | | | | | *-100%* | *-100%* |
| iPhone SE | 1175 | 408 | 1520 | 1466 | 54 | 633 | -1112 | 0.5 | 0.0 | 100% | | 0 | 0 | 0% |
| *y/y vs SE* | *-30%* | *-88%* | *-61%* | *-63%* | | *-69%* | | | | | | | *-100%* | *-100%* |
| iPhone Refurb | 0 | 815 | 815 | 815 | 0 | | 0 | | | | | 3 | 1009 | 100% |
| *y/y vs iPhone Refurb* | *0%* | *96%* | *96%* | *96%* | | *0%* | | | | | | | *0%* | *0%* |
| **iPad** | 3168 | 15153 | 14695 | | 3626 | 458 | 4.0 | 6.1 | 81% | 6.6 | 549 | 9991 | 78% |
| *y/y vs iPad* | *5%* | *13%* | *12%* | | *14%* | | | | | | | *25%* | *20%* |
| **iPad Pro** | 538 | 3471 | 3009 | | 1000 | 462 | 6.6 | 8.2 | 65% | 8.3 | 120 | 2229 | 71% |
| *y/y vs iPad Pro* | *-38%* | *22%* | *5%* | | *2%* | | | | | | | *26%* | *20%* |
| **iPad Pro 13** | 145 | 1126 | 1029 | | 242 | 97 | 4.9 | 7.8 | 62% | 7.8 | 31 | 625 | 65% |
| *y/y vs iPad Pro 13* | *-25%* | *36%* | *27%* | | *10%* | | | | | | | *10%* | *3%* |
| iPad J320 | 0 | 918 | 676 | | 242 | 242 | 9.1 | 7.8 | 51% | 7.8 | 31 | 625 | 65% |
| iPad J120 | 145 | 208 | 353 | | 0 | -145 | 0.0 | | 84% | | 0 | 0 | |
| **iPad Pro 10** | 394 | 2345 | 1980 | | 758 | 365 | 7.4 | 8.4 | 67% | 8.5 | 89 | 1604 | 73% |
| *y/y vs iPad Pro 10* | *-33%* | *17%* | *-4%* | | *-2%* | | | | | | | *32%* | *23%* |
| iPad J317 | 0 | 1672 | 1167 | | 505 | 505 | 9.4 | 8.4 | 60% | 8.5 | 62 | 1158 | 71% |
| iPad J217 | 394 | 673 | 813 | | 253 | -140 | 5.3 | 9.2 | 77% | 9.4 | 27 | 446 | 80% |
| **iPad Non-Pro Total** | 2630 | 11525 | 11528 | | 2626 | -4 | 3.4 | 5.6 | 86% | 6.1 | 429 | 7672 | 80% |
| *y/y vs iPad Non-Pro* | *1%* | *11%* | *14%* | | *18%* | | | | | | | *11%* | *5%* |
| **iPad Non-Pro 10"** | 2375 | 10328 | 10338 | | 2365 | -10 | 3.5 | 5.5 | 86% | 6.0 | 391 | 6964 | 81% |
| *y/y vs 9th + 6th* | *7%* | *22%* | *22%* | | *21%* | | | | | | | *22%* | *11%* |
| iPad 6th Gen | 2375 | 10328 | 10338 | | 2365 | -10 | 3.5 | 5.5 | 86% | 6.0 | 391 | 6782 | 83% |
| *y/y vs 9th + 6th* | *7%* | *22%* | *22%* | | *21%* | | | | | | | *20%* | *11%* |
| iPad J217 | 0 | 0 | 0 | | 0 | 0 | | | | | 0 | 182 | 0% |
| **iPad Non-Pro Mini** | 255 | 1196 | 1190 | | 261 | 6 | 3.3 | 6.6 | 87% | 6.9 | 38 | 708 | 72% |
| *y/y vs Mini 4* | *-33%* | *-30%* | *-21%* | | *-33%* | | | | | | | *-37%* | *-41%* |
| iPad Mini 4 | 255 | 1196 | 1190 | | 261 | 6 | 3.3 | 7.2 | 87% | 6.9 | 38 | 584 | 81% |
| *y/y vs Mini 4* | *-33%* | *-30%* | *-30%* | | *-33%* | | | | | | | *-37%* | *-51%* |
| iPad J310 | 0 | 0 | 0 | | 0 | 0 | | | | | 0 | 124 | 31% |
| iPad Refurb | 0 | 100 | 100 | | 0 | 0 | | | 41% | | 0 | 0 | 38% |
| *y/y vs iPad Refurb* | *0%* | *-24%* | *-24%* | | *0%* | | | | | | | *-100%* | *-24%* |
| **Mac** | 832 | 5630 | 5360 | | 1103 | 271 | 4.0 | 5.0 | 68% | 5.2 | 211 | 4464 | 65% |
| *y/y vs Mac* | *-6%* | *10%* | *5%* | | *22%* | | | | | | | *16%* | *7%* |
| **Mobile** | 699 | 4663 | 4429 | | 934 | 235 | 4.0 | 4.7 | 69% | 5.2 | 181 | 3719 | 69% |
| *y/y vs Mobile* | *3%* | *12%* | *7%* | | *25%* | | | | | | | *21%* | *13%* |
| MacBook Air | 302 | 2463 | 2240 | | 465 | 163 | 3.6 | 4.2 | 74% | 4.8 | 97 | 1879 | 77% |
| *y/y vs MBA* | *-3%* | *26%* | *21%* | | *25%* | | | | | | | *41%* | *30%* |
| MBA J140 | 0 | 1396 | 1092 | | 205 | 205 | 3.8 | 3.1 | 64% | 3.5 | 59 | 1165 | 75% |
| MBA J113B + J110 | 302 | 1107 | 1149 | | 260 | -42 | 3.5 | 6.0 | 84% | 6.8 | 38 | 714 | 79% |
| MacBook | 43 | 134 | 131 | | 46 | 3 | 9.6 | 11.6 | 46% | 9.2 | 5 | 106 | 49% |
| *y/y vs MacBook* | *-23%* | *-62%* | *-63%* | | *-46%* | | | | | | | *-20%* | *-38%* |
| **Total MacBook Pro** | 354 | 2126 | 2058 | | 423 | 69 | 4.2 | 5.2 | 64% | 5.4 | 79 | 1734 | 61% |
| *y/y vs Total MBP* | *14%* | *5%* | *-3%* | | *20%* | | | | | | | *6%* | *1%* |
| **MacBook Pro 13** | 263 | 1530 | 1484 | | 309 | 46 | 4.3 | 5.1 | 63% | 5.3 | 58 | 1274 | 61% |
| *y/y vs MBP 13* | *18%* | *6%* | *7%* | | *16%* | | | | | | | *10%* | *3%* |
| MB Pro 13 w/ Touchbar | 102 | 672 | 660 | | 114 | 12 | 3.8 | 4.6 | 62% | 5.4 | 24 | 560 | 57% |
| *y/y vs MBP 13 w/ TB* | *17%* | *8%* | *18%* | | *26%* | | | | | | | *32%* | *-1%* |
| MB Pro 13 w/o Touchbar | 161 | 857 | 823 | | 195 | 34 | 4.6 | 5.5 | 65% | 5.7 | 34 | 714 | 65% |
| *y/y vs MBP 13 w/o TB* | *19%* | *-6%* | *-1%* | | *20%* | | | | | | | *-2%* | *7%* |
| MacBook Pro 15 | 91 | 597 | 574 | | 113 | 23 | 3.9 | 5.2 | 66% | 5.4 | 21 | 461 | 61% |
| *y/y vs MBP 15* | *5%* | *4%* | *-8%* | | *26%* | | | | | | | *-1%* | *0%* |
| **Desktop** | 133 | 862 | 825 | | 170 | 36 | 4.1 | 7.4 | 65% | 5.6 | 30 | 659 | 45% |
| *y/y vs Desktop* | *-6%* | *6%* | *-3%* | | *6%* | | | | | | | *-4%* | *-7%* |
| iMac | 108 | 594 | 571 | | 131 | 23 | 4.7 | 6.0 | 64% | 6.0 | 22 | 472 | 49% |
| *y/y vs iMac* | *-7%* | *-12%* | *-16%* | | *3%* | | | | | | | *-12%* | *-16%* |
| iMac Pro | 3 | 21 | 21 | | 3 | 0 | 4.2 | 4.9 | 55% | 5.5 | 1 | 18 | 0% |
| *y/y vs iMac Pro* | *74%* | *35%* | *35%* | | *75%* | | | | | | | *-4%* | *34%* |
| **Mac Mini** | 20 | 236 | 225 | | 31 | 11 | 2.7 | 0.0 | 67% | 4.5 | 7 | 162 | 0% |
| *y/y vs Mac Mini J174* | *-16%* | *116%* | *105%* | | *34%* | | | | | | | *66%* | *66%* |
| Mac Mini J174 | 20 | 201 | 169 | | 32 | 32 | 3.8 | 0.0 | 71% | 4.5 | 7 | 162 | 0% |
| Mac Mini 364 | 20 | 36 | 56 | | -1 | -21 | -0.2 | 0.0 | 71% | | 0 | 0 | 66% |
| Mac Pro | 2 | 11 | 9 | | 4 | 2 | 6.0 | 8.3 | 75% | 7.2 | 0 | 8 | 75% |
| *y/y vs Mac Pro* | *-13%* | *-29%* | *-43%* | | *89%* | | | | | | | *-42%* | *-42%* |
| Mac Refurb | 0 | 95 | 95 | | 0 | 0 | | 0.0 | 29% | | 1 | 86 | 0% |
| *y/y vs Mac Refurb* | *0%* | *-20%* | *-20%* | | *0%* | | | | | | | *600%* | *-20%* |
| **Total Watch** | 1319 | 9092 | 8901 | | 1509 | 190 | 3.6 | 4.3 | 61% | 4.1 | 371 | 6059 | 76% |
| *y/y vs Total Watch* | *23%* | *31%* | *33%* | | *16%* | | | | | | | *118%* | *69%* |
| **Series 4** | 329 | 6178 | 5750 | | 756 | 428 | 3.7 | 3.0 | 46% | 2.7 | 280 | 4684 | 70% |
| *y/y vs Series 3* | *-44%* | *6%* | | | *-2%* | | | | | | | *7%* | *3%* |
| Series 4: Cellular | 193 | 2705 | 2523 | | 375 | 182 | 3.7 | 3.5 | 52% | 3.3 | 112 | 2014 | 69% |
| *y/y vs Series 3: Cellular* | *17%* | *-4%* | *2%* | | *-28%* | | | | | | | *80%* | *46%* |
| Series 4: GPS | 135 | 3473 | 3227 | | 381 | 246 | 3.6 | 2.6 | 42% | 2.3 | 168 | 2670 | 71% |
| *y/y vs Series 3: GPS* | *-68%* | *13%* | *8%* | | *16%* | | | | | | | *3%* | *-5%* |
| **Series 3** | 990 | 2899 | 3136 | | 753 | -237 | 3.6 | 7.6 | 88% | 8.3 | 91 | 1360 | 95% |
| *y/y vs Series 1 + Series 2* | *100%* | *171%* | *155%* | | *131%* | | | | | | | *592%* | *333%* |
| Series 3: Cellular | 503 | 532 | 596 | | 440 | -64 | 10.3 | 22.4 | 93% | 11.4 | 39 | 258 | 99% |
| Series 3: GPS | 487 | 2366 | 2540 | | 313 | -174 | 1.8 | 3.9 | 87% | 6.3 | 52 | 1102 | 94% |
| Watch As-Is | 0 | 15 | 15 | | 0 | 0 | | | 41% | | 0 | 15 | 0% |
| *y/y vs iPod* | *0%* | *210%* | *210%* | | *0%* | | | | | | | *0%* | *132%* |
| **iPod** | 271 | 658 | 731 | | 198 | -73 | 4.7 | 10.0 | 75% | 10.4 | 19 | 331 | 78% |
| *y/y vs iPod* | *-46%* | *-23%* | *-29%* | | *-14%* | | | | | | | *-30%* | *-15%* |
| **Apple TV** | 415 | 1450 | 1430 | | 435 | 20 | 5.3 | 7.3 | 75% | 7.6 | 57 | 1072 | 72% |
| *y/y vs Apple TV* | *54%* | *-14%* | *-7%* | | *-14%* | | | | | | | *-18%* | *-12%* |
| **Beats** | 1955 | 5294 | 5332 | | 1917 | -38 | 5.0 | 9.4 | 93% | 12.0 | 160 | 2947 | 90% |
| *y/y vs Beats* | *-7%* | *-13%* | *-11%* | | *-12%* | | | | | | | *-4%* | *9%* |
| **Accy (Excl. ATV & Beats)** | 14287 | 50400 | 50053 | | 14634 | 347 | 5.8 | 7.0 | 84% | 7.0 | 2093 | 42395 | 64% |
| *y/y vs Accy (Excl. ATV & Beats)* | *22%* | *26%* | *25%* | | *26%* | | | | | | | *41%* | *21%* |
| Accy (Excl. AirPods & HomePod) | 12508 | 40937 | 40048 | | 13397 | 889 | 0.0 | 0.0 | 76% | 0.0 | 179 | 1691 | 33936 | 0% |
| *y/y vs Accy (Excl. AirPods & HP)* | *12%* | *12%* | *9%* | | *10%* | | | | | | | *9%* | *6%* |
| **AirPods** | 1678 | 9348 | 9824 | | 1092 | -476 | 2.6 | 2.9 | 65% | 3.0 | 397 | 8130 | 65% |
| *y/y vs AirPods* | *230%* | *166%* | *166%* | | *177%* | | | | | | | *137%* | *119%* |
| AirPods B288 | 0 | 0 | 0 | | 0 | 0 | | | 75% | | 0 | 1088 | 23% |
| AirPods B18B | 1678 | 9348 | 9824 | | 1092 | -476 | 2.6 | 2.9 | | 3.0 | 397 | 7242 | 71% |
| HomePod | 101 | 115 | 181 | | 35 | -66 | 2.9 | 0.2 | 52% | 7.2 | 5 | 129 | 49% |

| | Before this qtr | QTD (EOW) | LTD (EOW) | | Before this qtr | QTD (EOW) | LTD (EOW) |
|---|---|---|---|---|---|---|---|
| **Total Device Sell-In (M)** | 2353.8 | 60.5 | 2414.2 | **Total iOS Devices** | 2016.5 | 52.2 | 2068.6 |
| iOS | 2016.5 | 52.2 | 2068.6 | iPhone | 1468.1 | 42.1 | 1510.7 |
| watchOS | 43.3 | 4.6 | 47.3 | iPad | 424.9 | 9.1 | 434.2 |
| tvOS | 45.4 | 0.6 | 46.1 | iPod Touch | 123.4 | 0.3 | 123.7 |
| macOS | 247.9 | 3.0 | 250.9 | | | | |
| MacbootOS | 0.6 | 0.1 | 0.7 | | | | |

APL-SECLIT_00159263

# Black Friday Partner Promos - AMR

| | Walmart | Target | Best Buy | verizon | Costco Wholesale | macy's | Tracfone | Best Buy Canada |
|---|---|---|---|---|---|---|---|---|
| **iPad** | Dot Com 6th Gen: $80 Off (Th-Sat) & Sun-Mon) Stores: 6th Gen: $80 off (Th-Sat & Sun) | Mini 4: $150 off (Th-Sat) 6th Gen: $80 off (Th-Sat) | Pro 10.5: Save up to $150 (Th-Sat) Mini 4: $100 off (Sun-Wed), $150 off Thur-Sat 6th Gen: $80 Off 32g, $100 off 128g (TH-Sat) | Black Friday Offer: iPad 6th Gen $$99 with purchase of an iPhone on 2yr contract. | 6th Gen 32g @ $249 ($80 off, Thursday 11/22 only; online only.) | | | Mini 4: $100 off (Th-Sat) 6th Gen: $50 off (Th-Sat) |
| **Watch** | | $80 off Series 3 (Thu - Sat) | $50 off Series 3 (Thu - Sat) | | $50 off Series 3: Sun-Sat. W6-W7 promo extended thru W9 | $80 off Series 3 (Wed - Sat) | | |
| **iPhone** | 8- $400 Gift Card 8+ - $400 Gift Card X - $400 Gift Card Xs - $300 Gift Card Xs Max - $300 Gift Card | iPhone XS - $250 Off GC iPhone XS Max - $250 Off GC | 7 starting at $9.99/mo 7+ starting at $9.99/mo X - Save up to $200 8- Save $100 (all week) 8+ - Save $100 (all week) XS - Save up to $150 XS Max -Save up to $150 XR - Save up to $150 | X - $400 off Thurs/Fri X - $200 off Sat/Sun | | | SE Family Mobile (WM) @ $79 6 Straight Talk @ $99 6s+ Straight Talk @ $299 | BBYC likely to match carriers for iPhone deal with GC Offer |
| **Mac** | | | MacBook Air (EOL) Black Friday: Save $200 MB Pro non-TB 13" (J130a) Black Friday: Save $200 MB Pro TB 13"/15" (J132/J680) Black Friday: Save $250 iMac 21" Entry/27" Better (J133/J135) Black Friday: Save $200 | | | | | MBA Black Friday: Save $200 / $250 MBP non-TB 13" (J130a) Black Friday: Save $200 / $250 |

Apple Confidential Internal

Highly Confidential

APL-SECLIT_00159264

| | Prelim Week 7 | Prelim + Est Missing Units | Judged Forecast | Prelim O/(U) including Missing Units |
|---|---|---|---|---|
| iPhone (ex-refurb) | 4,525 | 4,525 | 4,421 | 104 |
| iPad | 1,214 | 1,218 | 1,073 | 144 |
| Mac | 408 | 409 | 423 | (14) |
| Watch | 451 | 452 | 482 | (30) |
| Apple TV | 74 | 74 | 78 | (4) |

- Estimate of sell-thru not included in attached PDF (K units):

| | iPad | Mac | Watch | Apple TV |
|---|---|---|---|---|
| AMR | 0.2 | 0.2 | 0.3 | 0.6 |
| EURO | 3.4 | 0.8 | 3.4 | 0.0 |
| GC | 0.0 | 0.0 | 0.0 | 0.0 |
| R.PAC | 0.5 | 0.1 | 0.0 | 0.0 |
| JPN | 0.0 | 0.0 | 0.0 | 0.0 |
| WW Total | 4.1 | 1.1 | 3.8 | 0.6 |

Highly Confidential

APL-SECLIT_00159265

| J113B | Battery | AP Card | CPU |
|---|---|---|---|
| | CW | Nov Wk4 | Dec Wk4 |
| CTB Gate | Battery | AP Card | CPU |
| Ex-factory WOS | 5.5 | 5.7 | 4.9 |
| Better WOS | 5.2 | 5.2 | 3.5 |
| AOS Quotes | Goal | Goal | 3-5 days |
| Retail SL | 90-100% | 90-100% | 80-90% |

Comments: 300k short to CW requests; quotes extended in 6 EMEA countries
Gated by Battery in Nov and CPU in Dec

| J132 | CW | Nov Wk4 | Dec Wk4 |
|---|---|---|---|
| CTB Gate | CPU | CPU | CPU |
| Ex-factory WOS | 5.2 | 4.0 | 3.2 |
| CTO Quotes | 1-2 weeks | 2-3 weeks | 1-2 weeks |
| Retail SL | 90-100% | 80-90% | 40-60% |

Comments: Meeting partner requests for BF; short to requests starting Nov Wk3

Highly Confidential

| | Argos | Dixons | John Lewis | boulanger | fnac | El Corte Inglés | ELKJØP | SATURN Media Markt |
|---|---|---|---|---|---|---|---|---|
| **iPad** | 6th Gen: £ 20 off (Price @ £ 299, TBC)<br><br>Mini 4: £ 30 off (Price @ £ 299) for Q1 | Mini 4 £30 off (Price @ £299) for Q1<br><br>6th Gen £20 off (Price @ £299, TBC) | 6th Gen NKU - Price live 19th Nov £299<br><br>Mini 4 £30 off (Price @ £299) for Q1 | 6th Gen: 32g BF Apple funded incentive (Price @ EUR 299) | 6th Gen: 32g BF Apple funded incentive (Price @ EUR 299) | 6th Gen: WiFi €329 | 6th Gen: Planning promo, details not disclosed yet | Mini WiFi: Promotion at Saturn MSH (Price @ EUR 300) |
| **Watch** | Series 3: Apple DG support (Price @ £ 249(38mm)TBC) | Series 3: Apple DG support | Series 3: Apple DG Support, price live 19th Nov £249 (38mm) | Series 3 GPS: BF Apple funded incentive (EUR 30 off) | Series 3 GPS + Nike: Apple funded incentive (EUR 30 off) | Series 3: 10% off | | Black Week at Saturn, Red Week at Mediamarkt, Watch S3 Black Friday Bundle with HeadPhones deal |
| **Mac** | MBA: Apple funded incentive (currently £798) | MBA: Apple funded incentive (currently £799) | MBA: Apple funded incentive - Prcie live 19th Nov  £749 | MBA: Apple funded incentive (Price @ EUR 849) | MBA: W8 & W9 promo (Price @ EUR 849) | MBA: 10% off all MB Air | MBA 128GB:  EUR 100 off in Denmark, Finland, Sweden and Norway | |

| | Argos | O2 | Vodafone | TechData | orange | ELKJØP |
|---|---|---|---|---|---|---|
| **iPhone** | Price iPhone X £799 and iPhone 6S £299 - current price.reduction Nov 22 - Dec 5 | iPhone X: Price reduction 22nd Nov - 5th Dec (iPad/Pencil/ Bundles deal also) | iPhone X, iPhone 8, and iPhone 6S deals: Details TBC | iPhone 6S Deals with 2nd Tier MSD, Cyberport & Otto | iPhone 6S and 6S+ price drop SIM Free offer (iPhone 6s for €329 Vs current €409) | iPhone 6S 32g Blk & SLV: Norway - 500 NOK discount Sweden - 500 SEK discount DK - 555 DKK discount Finland 29 Euro discount |

Highly Confidential



# FY19Q1

# WBR Summary

### Actuals thru Week 7

Report Date: 11/19/2018

**Apple Need to Know Confidential**

APL-SECLIT_00159268

**iPhone**

| | | | | | | FY19Q1 UB by Week | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act | Act | Act | Act | Act | Act | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Act | Act Q/(U) | QTD | QTG |
| **WW Total** | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 7 | Fcst | Avg/Wk | Avg/Wk |
| iPhone SE | 157 | 137 | 128 | 109 | 102 | 98 | 85 | 108 | 88 | 82 | 80 | 91 | 141 | 1,406 | 86 | 1 | 117 | 98 |
| iPhone 6 | 193 | 169 | 166 | 141 | 138 | 130 | 114 | 233 | 153 | 138 | 137 | 216 | 288 | 2,218 | 120 | 6 | 151 | 194 |
| iPhone 6S | 118 | 123 | 144 | 133 | 140 | 153 | 147 | 201 | 217 | 250 | 267 | 318 | 467 | 2,679 | 150 | 3 | 137 | 287 |
| iPhone 6S Plus | 76 | 64 | 68 | 69 | 71 | 76 | 95 | 112 | 105 | 111 | 117 | 132 | 163 | 1,258 | 98 | 3 | 75 | 123 |
| iPhone 7 | 266 | 254 | 269 | 258 | 258 | 267 | 266 | 286 | 273 | 261 | 260 | 278 | 356 | 3,551 | 271 | 5 | 263 | 285 |
| iPhone 7 Plus | 90 | 82 | 81 | 79 | 74 | 71 | 73 | 92 | 82 | 72 | 78 | 85 | 95 | 1,106 | 71 | (1) | 78 | 93 |
| iPhone 8 | 620 | 594 | 573 | 516 | 500 | 468 | 475 | 611 | 557 | 488 | 503 | 572 | 754 | 7,231 | 478 | 3 | 536 | 581 |
| iPhone 8 Plus | 481 | 420 | 391 | 324 | 319 | 297 | 313 | 370 | 328 | 294 | 315 | 381 | 500 | 4,518 | 315 | 2 | 364 | 329 |
| iPhone X | 396 | 340 | 325 | 316 | 286 | 262 | 328 | 389 | 392 | 427 | 474 | 466 | 548 | 4,948 | 334 | 6 | 323 | 449 |
| iPhone XR | - | - | 20 | 926 | 1,105 | 979 | 1,085 | 1,104 | 923 | 911 | 983 | 1,184 | 1,486 | 10,706 | 1,143 | 58 | 596 | 1,098 |
| iPhone XS | 801 | 722 | 637 | 601 | 688 | 608 | 556 | 676 | 574 | 550 | 565 | 661 | 790 | 8,429 | 580 | 24 | 662 | 636 |
| iPhone XS Max | 980 | 952 | 888 | 885 | 879 | 804 | 883 | 918 | 780 | 715 | 767 | 828 | 964 | 11,243 | 870 | (13) | 894 | 829 |
| iPhone Refurb/Other | 2 | 3 | 2 | 2 | 3 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 815 | 7 | 7 | 3 | 133 |
| EOL | 3 | 4 | 4 | 8 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 37 | 9 | 7 | 5 | 1 |
| **Total iPhone** | 4,185 | 3,861 | 3,697 | 4,364 | 4,567 | 4,225 | 4,421 | 5,101 | 4,473 | 4,297 | 4,533 | 5,158 | 7,260 | 60,143 | 4,532 | 111 | 4,204 | 5,137 |
| YoY% | -5% | -4% | -3% | 18% | -21% | -26% | -26% | -25% | -26% | -24% | -19% | -17% | -3% | -16% | -25% | - | -12% | -18% |
| **WW Online** | 53 | 77 | 78 | 208 | 100 | 69 | 71 | 81 | 67 | 65 | 73 | 72 | 84 | 1,098 | 82 | 12 | 95 | 74 |
| YoY% | 123% | 10% | 19% | 48% | -72% | -80% | -87% | -92% | -89% | -74% | -67% | -58% | 0% | -71% | -85% | | -57% | -81% |
| **WW Stores** | 447 | 359 | 321 | 436 | 380 | 326 | 324 | 994 | 565 | 327 | 382 | 382 | 346 | 4,688 | 308 | (16) | 368 | 349 |
| YoY% | 23% | 6% | 3% | 51% | -44% | -23% | -14% | -23% | -20% | -40% | -41% | -42% | -30% | -23% | -18% | | -7% | -38% |
| **WW Rslr** | 3,685 | 3,425 | 3,299 | 3,720 | 4,087 | 3,829 | 4,027 | 4,625 | 4,062 | 3,931 | 4,133 | 4,704 | 6,054 | 53,581 | 4,142 | 115 | 3,741 | 4,585 |
| YoY% | -8% | -5% | -4% | 13% | -14% | -22% | -21% | -13% | -18% | -18% | -13% | -13% | -3% | -13% | -19% | | -10% | -15% |
| Americas Rslr | 1,456 | 1,354 | 1,285 | 1,455 | 1,447 | 1,364 | 1,302 | 2,244 | 1,657 | 1,483 | 1,528 | 2,036 | 2,605 | 21,217 | 1,377 | 74 | 1,391 | 1,925 |
| YoY% | -1% | -1% | -2% | 10% | -10% | -19% | -21% | 4% | -12% | -13% | -9% | -10% | -9% | -9% | -16% | | -7% | -0% |
| Europe Rslr | 965 | 933 | 935 | 944 | 960 | 980 | 891 | 1,012 | 1,061 | 1,073 | 1,104 | 1,240 | 1,964 | 14,061 | 902 | 11 | 945 | 1,242 |
| YoY% | -11% | -9% | -7% | 1% | -18% | -23% | -17% | -17% | -17% | -13% | -14% | -12% | -13% | -13% | -20% | | -11% | -15% |
| G. China Rslr | 747 | 616 | 620 | 756 | 890 | 846 | 1,284 | 776 | 770 | 802 | 935 | 789 | 800 | 10,630 | 1,279 | (5) | 822 | 812 |
| YoY% | -21% | -14% | -7% | 14% | -18% | -38% | -16% | -23% | -23% | -18% | -23% | -22% | -19% | -19% | -17% | | -17% | -20% |
| Japan Rslr | 313 | 318 | 271 | 326 | 346 | 287 | 254 | 313 | 297 | 297 | 287 | 341 | 371 | 4,020 | 269 | 15 | 304 | 318 |
| YoY% | -4% | 0% | -2% | 23% | -21% | -29% | -44% | -30% | -25% | -19% | -14% | -2% | -4% | -15% | -40% | | -13% | -16% |
| R. of Asia Pac Rslr | 204 | 204 | 189 | 238 | 444 | 353 | 295 | 279 | 277 | 276 | 279 | 299 | 314 | 3,652 | 316 | 20 | 278 | 287 |
| YoY% | 7% | 2% | -0% | 35% | 14% | -1% | -12% | -40% | -33% | -27% | -21% | -21% | -20% | -14% | -6% | | 6% | 20% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 4% | 4% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| iPhone 6 | 5% | 4% | 4% | 3% | 3% | 3% | 3% | 5% | 3% | 3% | 3% | 4% | 4% | 4% | 3% | 0% | 4% | 4% |
| iPhone 6S | 3% | 3% | 4% | 3% | 3% | 4% | 3% | 4% | 5% | 6% | 6% | 6% | 6% | 4% | 3% | 0% | 3% | 5% |
| iPhone 6S Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 7 | 6% | 7% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 5% | 5% | 6% | 6% | 0% | 6% | 6% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 15% | 15% | 16% | 12% | 11% | 11% | 11% | 12% | 12% | 11% | 11% | 11% | 10% | 12% | 11% | 0% | 13% | 11% |
| iPhone 8 Plus | 11% | 11% | 11% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 8% | 7% | 0% | 9% | 7% |
| iPhone X | 9% | 9% | 9% | 7% | 6% | 6% | 7% | 8% | 9% | 10% | 10% | 9% | 8% | 8% | 7% | 0% | 8% | 9% |
| iPhone XR | 0% | 0% | 1% | 21% | 24% | 23% | 25% | 22% | 21% | 21% | 22% | 23% | 20% | 18% | 25% | 1% | 12% | 21% |
| iPhone XS | 19% | 19% | 17% | 14% | 15% | 14% | 13% | 13% | 13% | 13% | 12% | 13% | 11% | 14% | 13% | 0% | 16% | 13% |
| iPhone XS Max | 23% | 25% | 24% | 20% | 19% | 19% | 20% | 18% | 17% | 17% | 17% | 16% | 13% | 19% | 19% | -1% | 22% | 17% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 0% | 0% | 0% | 0% | 3% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 1,226 | 1,153 | 1,081 | 1,248 | 1,240 | 1,143 | 1,083 | 1,862 | 1,325 | 1,195 | 1,221 | 1,655 | 2,131 | 17,565 | 1,133 | 50 | 1,175 | 1,565 |
| YoY% | -1% | -1% | -2% | 21% | -10% | -21% | -22% | 4% | -18% | -21% | -16% | -10% | -12% | -10% | -19% | | -8% | -11% |
| Canada Rslr | 104 | 82 | 86 | 93 | 94 | 96 | 90 | 192 | 164 | 113 | 114 | 155 | 252 | 1,636 | 91 | | 92 | 165 |
| YoY% | 2% | 5% | -7% | 4% | -12% | -12% | -7% | -1% | 13% | 4% | 1% | 7% | 0% | -1% | -6% | | -5% | 2% |
| ALAC Rslr | 125 | 119 | 117 | 114 | 113 | 126 | 129 | 190 | 168 | 175 | 193 | 225 | 221 | 2,016 | 153 | 24 | 124 | 195 |
| YoY% | 2% | -1% | 3% | 7% | -8% | -3% | -13% | 2% | 4% | 3% | 1% | -11% | -7% | -2% | 0% | | 1% | -2% |
| ANZ Rslr | 81 | 94 | 87 | 87 | 90 | 88 | 88 | 77 | 76 | 76 | 90 | 108 | 129 | 1,174 | 88 | (1) | 88 | 93 |
| YoY% | 10% | 15% | 22% | 27% | 17% | 7% | 8% | -19% | -10% | -33% | -25% | -23% | -18% | -11% | -26% | | 4% | -23% |
| South Asia Rslr | 85 | 76 | 71 | 126 | 140 | 119 | 113 | 104 | 114 | 108 | 105 | 113 | 114 | 1,387 | 113 | | 104 | 109 |
| YoY% | -4% | -5% | -19% | 54% | 16% | -14% | -7% | -30% | -31% | -29% | -25% | -25% | -28% | -18% | -6% | | 2% | -30% |
| Korea Rslr | 38 | 34 | 31 | 25 | 214 | 146 | 94 | 97 | 87 | 90 | 84 | 79 | 71 | 1,090 | 115 | 21 | 86 | 85 |
| YoY% | 32% | -11% | 0% | -9% | 22% | 7% | -50% | -44% | -20% | -10% | -11% | -9% | | -13% | 10% | | 13% | -30% |

Highly Confidential

**iPhone**

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 1,707 | 1,583 | 1,489 | 1,769 | 1,663 | 1,562 | 1,465 | 2,485 | 1,850 | 1,634 | 1,693 | 2,253 | 3,234 | 24,387 | 1,574 | 109 | 1,621 | 2,192 |
| YoY% | 2% | 0% | -2% | 21% | -27% | -33% | -7% | -18% | -26% | -22% | -16% | 1% | | -13% | -28% | | -8% | -12% |
| Europe Pan Geo | 1,052 | 999 | 1,009 | 1,029 | 1,048 | 1,045 | 958 | 1,094 | 1,140 | 1,151 | 1,190 | 1,336 | 2,268 | 15,322 | 958 | () | 1,020 | 1,363 |
| YoY% | -9% | -7% | -4% | -1% | -14% | -20% | -26% | -22% | -22% | -23% | -17% | -16% | -2% | -14% | -26% | | -11% | -13% |
| G. China Pan Geo | 867 | 716 | 707 | 941 | 1,018 | 936 | 1,401 | 881 | 864 | 897 | 1,042 | 885 | 995 | 12,150 | 1,378 | (23) | 938 | 927 |
| YoY% | -16% | -12% | -6% | 27% | -28% | -37% | -17% | -48% | -38% | -21% | -20% | -25% | -15% | -23% | -19% | | -10% | -32% |
| Japan Pan Geo | 335 | 341 | 289 | 362 | 372 | 309 | 274 | 335 | 316 | 316 | 308 | 361 | 400 | 4,318 | 288 | 14 | 328 | 339 |
| YoY% | -2% | 2% | -2% | 29% | -20% | -27% | -42% | -33% | -28% | -20% | -15% | -3% | -1% | -15% | -39% | | -8% | -19% |
| R.PAC Pan Geo | 223 | 222 | 204 | 263 | 466 | 372 | 322 | 305 | 303 | 299 | 301 | 323 | 362 | 3,966 | 333 | 11 | 298 | 316 |
| YoY% | 9% | 3% | 0% | 39% | 7% | -5% | -13% | -41% | -35% | -28% | -21% | -21% | -12% | -14% | -10% | | 9% | -26% |
| **WW Pan Geo** | **4,185** | **3,861** | **3,697** | **4,364** | **4,567** | **4,225** | **4,421** | **5,101** | **4,473** | **4,297** | **4,533** | **5,158** | **7,260** | **60,143** | **4,532** | **111** | **4,204** | **5,137** |
| YoY% | -5% | -4% | -3% | 18% | -21% | -26% | -26% | -25% | -26% | -24% | -19% | -17% | -3% | -16% | -25% | | -8% | -18% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 1,463 | 1,370 | 1,275 | 1,544 | 1,443 | 1,329 | 1,234 | 2,085 | 1,501 | 1,331 | 1,371 | 1,851 | 2,628 | 20,425 | 1,320 | 87 | 1,392 | 1,795 |
| YoY% | 2% | 0% | -2% | 23% | -29% | -27% | -35% | -7% | -22% | -30% | -25% | -18% | -2% | -15% | -30% | | -9% | -15% |
| Canada Pan Geo | 117 | 92 | 96 | 109 | 105 | 105 | 97 | 203 | 175 | 120 | 122 | 167 | 263 | 1,772 | 99 | 2 | 103 | 175 |
| YoY% | 2% | -5% | -7% | 9% | -22% | -31% | -29% | -10% | 1% | -15% | -10% | -8% | -1% | -10% | -27% | | -12% | -3% |
| ALAC Pan Geo | 127 | 120 | 118 | 116 | 114 | 127 | 134 | 196 | 174 | 182 | 201 | 235 | 344 | 2,190 | 154 | 20 | 125 | 222 |
| YoY% | 2% | -1% | 3% | 7% | -7% | -4% | -12% | 3% | 4% | 4% | 3% | -9% | 43% | 4% | 1% | | 4% | 13% |
| ANZ Pan Geo | 96 | 108 | 99 | 105 | 104 | 101 | 101 | 90 | 89 | 91 | 102 | 121 | 141 | 1,350 | 99 | (2) | 102 | 106 |
| YoY% | 12% | 15% | 18% | 32% | -18% | -8% | -31% | -34% | -33% | -37% | -28% | -27% | -18% | -17% | -32% | | 6% | -29% |
| South Asia Pan Geo | 88 | 79 | 73 | 133 | 144 | 121 | 121 | 112 | 121 | 115 | 111 | 119 | 144 | 1,481 | 116 | (5) | 108 | 120 |
| YoY% | -3% | -4% | -18% | 59% | 8% | -16% | -5% | -39% | -31% | -28% | -24% | -23% | -11% | -14% | -9% | | 4% | -24% |
| Korea Pan Geo | 39 | 35 | 32 | 25 | 217 | 150 | 100 | 103 | 93 | 94 | 88 | 83 | 77 | 1,135 | 118 | 18 | 88 | 89 |
| YoY% | 35% | -11% | 1% | -4% | 23% | 8% | 3% | -47% | -42% | -17% | -7% | -8% | -2% | -10% | 22% | | 20% | -24% |
| China Pan Geo | 663 | 522 | 527 | 715 | 789 | 722 | 1,155 | 689 | 683 | 724 | 866 | 718 | 829 | 9,602 | 1,166 | 10 | 729 | 752 |
| YoY% | -22% | -22% | -14% | 18% | -33% | -42% | -20% | -52% | -40% | -19% | -19% | -24% | -12% | -26% | -19% | | -15% | -33% |

Highly Confidential

**iPhone Hero**

| Pan Geo WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg'Wk | QTG Avg'Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FY19Q1 UB by Week** | | | | | | | | | | | | | | | | | | |
| AMR Pan Geo | 728 | 698 | 627 | 988 | 946 | 863 | 808 | 1,318 | 925 | 821 | 862 | 1,203 | 1,475 | 12,264 | 899 | 90 | 822 | 1,101 |
| YoY% | -14% | -13% | -17% | 30% | -42% | -38% | -47% | -28% | -39% | -48% | -43% | -36% | -30% | -32% | -18% | | 161% | 152% |
| Europe Pan Geo | 345 | 312 | 319 | 423 | 462 | 444 | 413 | 422 | 459 | 471 | 492 | 560 | 797 | 5,920 | 405 | (8) | 387 | 534 |
| YoY% | -13% | -14% | -10% | 8% | -23% | -31% | -40% | -44% | -42% | -44% | -38% | -37% | -27% | -31% | -25% | | 85% | 95% |
| G. China Pan Geo | 468 | 412 | 386 | 635 | 675 | 617 | 916 | 555 | 513 | 501 | 588 | 505 | 521 | 7,291 | 886 | (30) | 583 | 530 |
| YoY% | 1% | 7% | 2% | 57% | -36% | -45% | -22% | -60% | -54% | -38% | -38% | -42% | -41% | -34% | 29% | | 248% | 248% |
| Japan Pan Geo | 168 | 172 | 141 | 218 | 225 | 191 | 162 | 192 | 176 | 189 | 180 | 201 | 230 | 2,446 | 170 | 8 | 184 | 195 |
| YoY% | -27% | -24% | -30% | 15% | -40% | -45% | -60% | -55% | -52% | -43% | -39% | -33% | -31% | -39% | -54% | | 18% | 37% |
| R.PAC Pan Geo | 72 | 80 | 71 | 147 | 364 | 275 | 225 | 210 | 204 | 194 | 192 | 205 | 216 | 2,457 | 233 | 8 | 177 | 204 |
| YoY% | 13% | 0% | -8% | 103% | 11% | -5% | -18% | -49% | -45% | -40% | -33% | -33% | -25% | -22% | 29% | | 178% | 128% |
| **WW Pan Geo** | **1,781** | **1,674** | **1,545** | **2,412** | **2,672** | **2,391** | **2,524** | **2,698** | **2,277** | **2,177** | **2,315** | **2,673** | **3,240** | **30,378** | **2,593** | **69** | **2,152** | **2,563** |
| YoY% | -11% | -10% | -13% | 33% | -33% | -37% | -38% | -44% | -45% | -44% | -39% | -37% | -31% | -32% | -10% | | 136% | 134% |

| Pan Geo WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg'Wk | QTG Avg'Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 689 | 667 | 598 | 939 | 892 | 800 | 742 | 1,204 | 828 | 727 | 759 | 1,074 | 1,322 | 11,240 | 822 | 80 | 772 | 986 |
| YoY% | -14% | -12% | -18% | 31% | -41% | -37% | -47% | -27% | -39% | -48% | -44% | -36% | -29% | -32% | -18% | | 167% | 167% |
| Canada Pan Geo | 26 | 20 | 19 | 30 | 31 | 32 | 29 | 44 | 41 | 35 | 34 | 44 | 70 | 455 | 31 | 2 | 27 | 45 |
| YoY% | -12% | -21% | -33% | 14% | -51% | -61% | -57% | -58% | -51% | -52% | -50% | -53% | -50% | -40% | -45% | | 83% | 27% |
| ALAC Pan Geo | 13 | 11 | 11 | 19 | 24 | 32 | 38 | 71 | 56 | 59 | 69 | 85 | 83 | 569 | 46 | 9 | 22 | 70 |
| YoY% | -18% | -28% | -25% | 12% | -30% | -30% | -38% | -2% | -15% | -21% | -21% | -21% | -20% | -21% | 29% | | 117% | 114% |
| ANZ Pan Geo | 53 | 64 | 57 | 66 | 69 | 67 | 65 | 56 | 56 | 56 | 63 | 72 | 89 | 833 | 64 | (2) | 63 | 65 |
| YoY% | 6% | 7% | 7% | 30% | -29% | -18% | -45% | -47% | -46% | -50% | -42% | -43% | -23% | -30% | -31% | | 159% | 99% |
| South Asia Pan Geo | 20 | 16 | 14 | 82 | 95 | 73 | 73 | 63 | 70 | 62 | 61 | 69 | 71 | 768 | 69 | (5) | 52 | 66 |
| YoY% | 33% | 18% | -30% | 268% | 29% | -13% | 6% | -48% | -40% | -41% | -34% | -30% | -30% | -18% | 104% | | 484% | 353% |
| Korea Pan Geo | - | - | - | - | 200 | 136 | 86 | 91 | 79 | 76 | 69 | 64 | 56 | 856 | 100 | 14 | 62 | 72 |
| YoY% | - | - | - | - | 26% | 8% | 0% | -51% | -47% | -27% | -20% | -21% | | -18% | 83% | | 103% | 73% |
| China Pan Geo | 322 | 267 | 249 | 447 | 478 | 437 | 712 | 394 | 362 | 356 | 439 | 363 | 380 | 5,206 | 709 | (4) | 416 | 382 |
| YoY% | -6% | -8% | -13% | 43% | -44% | -53% | -27% | -66% | -59% | -41% | -42% | -46% | -45% | -40% | 32% | | 205% | 199% |

Highly Confidential

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WW Total** | | | | | | | | | | | | | | | | | | |
| iPad | 554 | 500 | 546 | 531 | 605 | 663 | 732 | 1,546 | 803 | 847 | 1,084 | 1,136 | 800 | 10,347 | 830 | 98 | 604 | 1,036 |
| iPad Pro 10in | 67 | 55 | 55 | 55 | 71 | 230 | 172 | 285 | 178 | 188 | 248 | 236 | 159 | 1,998 | 188 | 16 | 103 | 216 |
| **Total iPad 10''** | 621 | 555 | 601 | 586 | 676 | 893 | 904 | 1,830 | 981 | 1,035 | 1,333 | 1,372 | 958 | 12,346 | 1,017 | 113 | 707 | 1,252 |
| *YoY%* | *15%* | *-2%* | *10%* | *-2%* | *15%* | *14%* | *33%* | *20%* | *10%* | *24%* | *25%* | *16%* | *36%* | *18%* | *49%* | | *17%* | *27%* |
| iPad Pro 13in | 34 | 33 | 31 | 29 | 36 | 130 | 92 | 139 | 74 | 72 | 218 | 88 | 46 | 1,022 | 92 | | 55 | 106 |
| **Total iPad 13''** | 34 | 33 | 31 | 29 | 36 | 130 | 92 | 139 | 74 | 72 | 218 | 88 | 46 | 1,022 | 92 | | 55 | 106 |
| *YoY%* | *-25%* | *-42%* | *-34%* | *-48%* | *-33%* | *127%* | *61%* | *97%* | *-2%* | *12%* | *157%* | *-10%* | *-11%* | *25%* | *62%* | | *4%* | *48%* |
| Total iPad Mini | 51 | 52 | 94 | 61 | 77 | 68 | 75 | 225 | 65 | 61 | 100 | 120 | 106 | 1,153 | 101 | 26 | 72 | 113 |
| iPad Refurb/AsIs Historical | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 15 | 8 | 3 | 7 | 37 | 6 | 100 | 2 | | 3 | 13 |
| **Total iPad** | 711 | 642 | 728 | 679 | 792 | 1,092 | 1,073 | 2,210 | 1,127 | 1,176 | 1,658 | 1,616 | 1,174 | 14,678 | 1,214 | 140 | 837 | 1,493 |
| *YoY%* | *8%* | *-11%* | *2%* | *-11%* | *8%* | *7%* | *27%* | *24%* | *4%* | *7%* | *21%* | *8%* | *37%* | *12%* | *43%* | | *9%* | *22%* |
| **US Edu** | 28 | 17 | 19 | 21 | 17 | 17 | 21 | 11 | 26 | 32 | 17 | 11 | 37 | 274 | 21 | () | 20 | 22 |
| *YoY%* | *63%* | *-15%* | *25%* | *-7%* | *0%* | *-36%* | *-3%* | *-8%* | *10%* | *26%* | *4%* | *4%* | *-1%* | *3%* | *-5%* | | *1%* | *6%* |
| **WW Online** | 33 | 33 | 29 | 30 | 56 | 104 | 72 | 170 | 91 | 74 | 86 | 75 | 33 | 886 | 70 | (2) | 51 | 88 |
| *YoY%* | *-7%* | *-5%* | *-10%* | *-6%* | *63%* | *209%* | *81%* | *136%* | *11%* | *8%* | *6%* | *5%* | *12%* | *37%* | *75%* | | *50%* | *39%* |
| **WW Stores** | 89 | 74 | 73 | 69 | 57 | 132 | 131 | 161 | 138 | 145 | 162 | 206 | 99 | 1,577 | 120 | (11) | 94 | 152 |
| *YoY%* | *-4%* | *-11%* | *-7%* | *-13%* | *-26%* | *107%* | *53%* | *48%* | *58%* | *32%* | *23%* | *12%* | *6%* | *22%* | *40%* | | *13%* | *33%* |
| **WW Rslr** | 561 | 517 | 607 | 559 | 662 | 799 | 850 | 1,867 | 872 | 925 | 1,393 | 1,325 | 1,005 | 11,941 | 1,003 | 154 | 673 | 1,231 |
| *YoY%* | *10%* | *-11%* | *3%* | *-12%* | *8%* | *6%* | *21%* | *25%* | *3%* | *3%* | *22%* | *7%* | *44%* | *9%* | *43%* | | *7%* | *20%* |
| Americas Rslr | 162 | 154 | 237 | 180 | 220 | 304 | 228 | 1,292 | 329 | 329 | 630 | 635 | 501 | 5,201 | 247 | 19 | 215 | 619 |
| *YoY%* | *5%* | *-19%* | *15%* | *-13%* | *35%* | *25%* | *-9%* | *25%* | *-13%* | *-3%* | *36%* | *6%* | *104%* | *16%* | *-1%* | | *11%* | *31%* |
| Europe Rslr | 171 | 149 | 151 | 159 | 143 | 183 | 189 | 303 | 255 | 258 | 336 | 355 | 196 | 2,850 | 191 | 2 | 164 | 284 |
| *YoY%* | *17%* | *-5%* | *2%* | *-4%* | *-7%* | *3%* | *8%* | *8%* | *19%* | *21%* | *19%* | *17%* | *43%* | *11%* | *9%* | | *4%* | *24%* |
| G. China Rslr | 141 | 126 | 130 | 126 | 207 | 211 | 316 | 135 | 151 | 194 | 228 | 166 | 142 | 2,274 | 460 | 143 | 200 | 169 |
| *YoY%* | *9%* | *-14%* | *-12%* | *-27%* | *11%* | *-41%* | *85%* | *-11%* | *-13%* | *-12%* | *-8%* | *-13%* | *-21%* | *-8%* | *169%* | | *5%* | *-11%* |
| Japan Rslr | 44 | 47 | 45 | 49 | 51 | 54 | 68 | 65 | 67 | 64 | 91 | 68 | 86 | 799 | 54 | (14) | 49 | 73 |
| *YoY%* | *-1%* | *-4%* | *-9%* | *-2%* | *-14%* | *-1%* | *21%* | *5%* | *5%* | *6%* | *23%* | *9%* | *7%* | *5%* | *-4%* | | *-3%* | *12%* |
| R. of Asia Pac Rslr | 42 | 41 | 45 | 45 | 41 | 46 | 48 | 73 | 70 | 79 | 107 | 100 | 80 | 817 | 51 | 3 | 44 | 85 |
| *YoY%* | *25%* | *9%* | *18%* | *12%* | *-5%* | *15%* | *3%* | *5%* | *10%* | *25%* | *39%* | *23%* | *45%* | *19%* | *9%* | | *14%* | *30%* |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 7% | 8% | 13% | 9% | 10% | 6% | 7% | 10% | 6% | 5% | 6% | 7% | 9% | 8% | 8% | 1% | 9% | 7% |
| iPad 10" | 87% | 86% | 83% | 86% | 85% | 82% | 84% | 83% | 87% | 88% | 80% | 85% | 82% | 84% | 84% | 0% | 85% | 84% |
| iPad 13" | 5% | 5% | 4% | 4% | 5% | 12% | 9% | 6% | 7% | 6% | 13% | 5% | 4% | 7% | 8% | -1% | 6% | 7% |
| iPad Refurb/AsIs Historical | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 2% | 5% | 1% | 0% | | 0% | 1% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 127 | 118 | 184 | 127 | 170 | 275 | 181 | 1,204 | 282 | 284 | 557 | 540 | 444 | 4,493 | 201 | 20 | 172 | 552 |
| *YoY%* | *-4%* | *-27%* | *0%* | *-26%* | *21%* | *31%* | *-9%* | *25%* | *-14%* | *-1%* | *45%* | *3%* | *141%* | *16%* | *2%* | | *3%* | *35%* |
| Canada Rslr | 20 | 20 | 25 | 17 | 23 | 19 | 25 | 47 | 22 | 27 | 44 | 37 | 38 | 379 | 19 | 1 | 21 | 39 |
| *YoY%* | *82%* | *87%* | *122%* | *57%* | *91%* | *28%* | *8%* | *17%* | *-1%* | *10%* | *41%* | *0%* | *-12%* | *24%* | *16%* | | *73%* | *18%* |
| ALAC Rslr | 14 | 16 | 28 | 36 | 26 | 9 | 30 | 30 | 16 | 18 | 30 | 58 | 18 | 330 | 28 | (2) | 22 | 28 |
| *YoY%* | *38%* | *-6%* | *195%* | *47%* | *175%* | *-43%* | *-18%* | *39%* | *-14%* | *-33%* | *-37%* | *69%* | *4%* | *13%* | *-24%* | | *55%* | *-3%* |
| ANZ Rslr | 21 | 20 | 24 | 24 | 22 | 25 | 25 | 47 | 42 | 48 | 61 | 61 | 48 | 468 | 26 | 1 | 23 | 51 |
| *YoY%* | *18%* | *15%* | *27%* | *10%* | *-14%* | *10%* | *-1%* | *-2%* | *5%* | *23%* | *26%* | *19%* | *68%* | *16%* | *3%* | | *12%* | *20%* |
| South Asia Rslr | 17 | 16 | 16 | 16 | 15 | 17 | 17 | 20 | 21 | 25 | 35 | 31 | 24 | 269 | 19 | 2 | 17 | 26 |
| *YoY%* | *26%* | *11%* | *14%* | *16%* | *19%* | *25%* | *4%* | *20%* | *16%* | *35%* | *54%* | *35%* | *21%* | *25%* | *20%* | | *22%* | *36%* |
| Korea Rslr | 4 | 4 | 5 | 4 | 4 | 5 | 6 | 6 | 7 | 6 | 11 | 8 | 8 | 80 | 6 | (1) | 5 | 8 |
| *YoY%* | *76%* | *-22%* | *-2%* | *8%* | *-15%* | *8%* | *18%* | *23%* | *24%* | *4%* | *83%* | *3%* | *19%* | *16%* | *5%* | | *6%* | *27%* |

APL-SECLIT_00159272

**iPad**

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | |
| AMR Pan Geo | 245 | 223 | 303 | 247 | 305 | 456 | 349 | 1,458 | 486 | 479 | 785 | 805 | 599 | 6,737 | 353 | 3 | 304 | 768 |
| YoY% | 6% | -17% | 10% | -13% | 30% | 40% | 5% | 27% | -3% | 3% | 31% | 6% | 74% | 17% | 6% | | 13% | 30% |
| Europe Pan Geo | 200 | 173 | 174 | 180 | 161 | 247 | 225 | 409 | 304 | 312 | 397 | 426 | 226 | 3,435 | 232 | 7 | 195 | 346 |
| YoY% | 12% | -5% | 1% | -5% | -9% | 22% | 12% | 26% | 22% | 22% | 19% | 17% | 38% | 15% | 16% | | 6% | 28% |
| G. China Pan Geo | 166 | 146 | 152 | 143 | 223 | 248 | 347 | 170 | 179 | 221 | 255 | 193 | 167 | 2,610 | 491 | 144 | 224 | 198 |
| YoY% | 7% | -12% | -10% | -26% | 8% | -34% | 81% | 0% | -7% | -8% | -6% | -10% | -17% | -5% | 157% | | 6% | -7% |
| Japan Pan Geo | 52 | 52 | 49 | 55 | 56 | 78 | 87 | 80 | 75 | 72 | 99 | 77 | 94 | 926 | 75 | (13) | 60 | 83 |
| YoY% | 1% | -6% | -10% | 3% | -15% | 24% | 33% | 19% | 13% | 7% | 21% | 8% | 6% | 9% | 14% | | 4% | 14% |
| R.PAC Pan Geo | 49 | 47 | 51 | 55 | 47 | 62 | 65 | 93 | 83 | 92 | 121 | 115 | 89 | 970 | 63 | (1) | 54 | 99 |
| YoY% | 23% | 6% | 16% | 18% | -6% | 28% | 16% | 16% | 14% | 25% | 37% | 22% | 43% | 21% | 13% | | 17% | 31% |
| **WW Pan Geo** | **711** | **642** | **728** | **679** | **792** | **1,092** | **1,073** | **2,210** | **1,127** | **1,176** | **1,658** | **1,616** | **1,174** | **14,678** | **1,214** | **140** | **837** | **1,493** |
| YoY% | 8% | -11% | 2% | -11% | 8% | 7% | 27% | 24% | 4% | 7% | 21% | 8% | 37% | 12% | 43% | | 9% | 22% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 204 | 181 | 243 | 187 | 248 | 412 | 291 | 1,352 | 424 | 421 | 696 | 693 | 535 | 5,887 | 297 | 6 | 253 | 687 |
| YoY% | 1% | -23% | -2% | -22% | 20% | 43% | 7% | 28% | -3% | 6% | 37% | 4% | 95% | 17% | 9% | | 7% | 33% |
| Canada Pan Geo | 27 | 26 | 31 | 23 | 30 | 34 | 27 | 75 | 45 | 38 | 58 | 53 | 45 | 513 | 27 | | 28 | 52 |
| YoY% | 46% | 52% | 69% | 29% | 61% | 54% | 19% | 13% | 1% | 7% | 30% | -3% | -13% | 18% | 19% | | 51% | 14% |
| ALAC Pan Geo | 15 | 16 | 28 | 36 | 26 | 10 | 31 | 31 | 16 | 19 | 31 | 59 | 19 | 337 | 28 | (2) | 23 | 29 |
| YoY% | 35% | -6% | 189% | 47% | 167% | -43% | -17% | 40% | -13% | -32% | -37% | 68% | 3% | 13% | -24% | | 53% | -2% |
| ANZ Pan Geo | 25 | 24 | 28 | 31 | 26 | 36 | 39 | 62 | 52 | 59 | 72 | 73 | 54 | 581 | 34 | (4) | 29 | 62 |
| YoY% | 10% | 7% | 18% | 18% | -17% | 24% | 17% | 9% | 10% | 24% | 25% | 18% | 61% | 18% | 4% | | 13% | 28% |
| South Asia Pan Geo | 18 | 18 | 17 | 17 | 16 | 20 | 19 | 25 | 22 | 26 | 37 | 34 | 26 | 296 | 23 | 3 | 19 | 28 |
| YoY% | 26% | 10% | 15% | 17% | 16% | 38% | 12% | 34% | 16% | 33% | 51% | 39% | 20% | 26% | 33% | | 25% | 37% |
| Korea Pan Geo | 6 | 5 | 6 | 6 | 5 | 6 | 7 | 7 | 8 | 7 | 12 | 9 | 9 | 93 | 6 | () | 6 | 9 |
| YoY% | 128% | -10% | 10% | 19% | 0% | 19% | 17% | 32% | 36% | 12% | 87% | 4% | 24% | 25% | 10% | | 20% | 34% |
| China Pan Geo | 138 | 126 | 131 | 121 | 204 | 217 | 347 | 170 | 179 | 221 | 255 | 193 | 167 | 2,469 | 460 | 113 | 200 | 198 |
| YoY% | 7% | -12% | -9% | -28% | 13% | -37% | 108% | 24% | 10% | 4% | 9% | 5% | -4% | 4% | 176% | | 8% | 9% |

APL-SECLIT_00159273

**Mac**

| | | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Act | Act | Act | Act | Act | Act | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Act | Act Q/(U) | QTD | QTG |
| **WW Total** | | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 7 | Fcst | Avg/Wk | Avg/Wk |
| iMac | | 36 | 39 | 37 | 34 | 38 | 44 | 45 | 65 | 54 | 46 | 45 | 56 | 43 | 582 | 47 | 2 | 39 | 51 |
| | YoY% | -9% | -8% | -15% | -21% | -9% | -16% | -10% | -16% | -10% | -13% | -22% | -21% | -22% | -15% | -5% | | -12% | -17% |
| Mac Mini | | 5 | 6 | 5 | 5 | 9 | 31 | 30 | 30 | 19 | 20 | 31 | 21 | 18 | 230 | 20 | (10) | 12 | 23 |
| Mac Pro | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | () | 1 | 1 |
| **Total Desktop** | | **42** | **46** | **43** | **40** | **48** | **76** | **76** | **96** | **73** | **67** | **77** | **78** | **61** | **823** | **68** | **(8)** | **52** | **75** |
| | **YoY%** | **-11%** | **-12%** | **-20%** | **-23%** | **-6%** | **21%** | **26%** | **10%** | **5%** | **8%** | **14%** | **-5%** | **-3%** | **1%** | **12%** | | **-5%** | **5%** |
| MacBook | | 11 | 11 | 9 | 9 | 9 | 8 | 7 | 12 | 11 | 7 | 8 | 9 | 6 | 117 | 7 | | 9 | 9 |
| | YoY% | -21% | -32% | -41% | -43% | -42% | -52% | -54% | -40% | -50% | -61% | -63% | -67% | -68% | -51% | -51% | | -41% | -59% |
| MacBook Air 11 | | 1 | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 38 | 1 | 60 | 1 | (1) | 1 | 9 |
| MacBook Air 13/Other | | 107 | 92 | 83 | 87 | 93 | 203 | 180 | 301 | 242 | 190 | 215 | 241 | 163 | 2,196 | 175 | (4) | 120 | 225 |
| MacBook Air | | 107 | 92 | 84 | 87 | 94 | 204 | 182 | 303 | 243 | 191 | 226 | 279 | 166 | 2,255 | 176 | (5) | 121 | 234 |
| | YoY% | 7% | -17% | -15% | -22% | -11% | 32% | 71% | 34% | 54% | 18% | 36% | 40% | 7% | 22% | 66% | | 7% | 32% |
| MacBook Pro 13 Non-TB | | 63 | 57 | 54 | 50 | 49 | 55 | 59 | 99 | 74 | 61 | 68 | 89 | 67 | 844 | 57 | (2) | 55 | 76 |
| MacBook Pro 13 Touchbar | | 48 | 47 | 46 | 45 | 45 | 46 | 49 | 66 | 55 | 52 | 57 | 66 | 48 | 670 | 47 | (2) | 46 | 57 |
| MacBook Pro 15 Non-TB | | 1 | () | | | () | () | 6 | 9 | 8 | 7 | 10 | 9 | 6 | 54 | () | () | | 8 |
| MacBook Pro 15 Touchbar | | 41 | 44 | 44 | 43 | 42 | 40 | 34 | 43 | 40 | 38 | 42 | 49 | 37 | 535 | 45 | 11 | 43 | 41 |
| MacBook Pro | | 152 | 147 | 145 | 138 | 136 | 141 | 149 | 216 | 176 | 158 | 177 | 212 | 157 | 2,103 | 149 | | 144 | 183 |
| | YoY% | 15% | 7% | 7% | 0% | -3% | -14% | 3% | 9% | 1% | 4% | -12% | 1% | 8% | 2% | 3% | | 2% | 1% |
| **Total Portable** | | **271** | **249** | **238** | **234** | **238** | **352** | **338** | **531** | **431** | **356** | **412** | **500** | **327** | **4,476** | **333** | **(5)** | **274** | **426** |
| | **YoY%** | **10%** | **-5%** | **-5%** | **-11%** | **-8%** | **5%** | **27%** | **20%** | **22%** | **7%** | **6%** | **14%** | **3%** | **8%** | **25%** | | **2%** | **12%** |
| Mac Refurb | | 4 | 4 | 4 | 5 | 6 | 8 | 10 | 9 | 9 | 11 | 10 | 9 | 9 | 95 | 8 | (3) | 6 | 9 |
| **Total Mac** | | **317** | **299** | **285** | **279** | **292** | **436** | **423** | **635** | **513** | **434** | **498** | **587** | **396** | **5,394** | **408** | **(16)** | **331** | **510** |
| | **YoY%** | **5%** | **-7%** | **-8%** | **-13%** | **-8%** | **8%** | **24%** | **18%** | **18%** | **7%** | **5%** | **10%** | **2%** | **5%** | **20%** | | **0%** | **10%** |
| **US Edu** | | 11 | 9 | 8 | 7 | 6 | 14 | 11 | 10 | 7 | 12 | 7 | 10 | 13 | 125 | 16 | 5 | 10 | 10 |
| | YoY% | 14% | 9% | -8% | 0% | -23% | 51% | 2% | 11% | -15% | 1% | -13% | 10% | 3% | 4% | 44% | | 14% | 0% |
| **WW Online** | | 36 | 28 | 26 | 25 | 32 | 72 | 46 | 82 | 88 | 46 | 50 | 50 | 31 | 612 | 46 | () | 38 | 58 |
| | YoY% | -14% | -17% | -16% | -13% | 2% | 107% | 30% | 72% | 60% | 9% | -1% | -10% | -8% | 17% | 29% | | 12% | 22% |
| **WW Stores** | | 72 | 62 | 59 | 53 | 48 | 80 | 77 | 115 | 95 | 84 | 96 | 137 | 85 | 1,062 | 75 | (2) | 64 | 102 |
| | YoY% | -3% | -8% | -9% | -13% | -23% | 25% | 22% | 34% | 34% | 15% | 11% | 11% | 8% | 9% | 18% | | -2% | 18% |
| **WW Rslr** | | 198 | 200 | 193 | 194 | 206 | 277 | 289 | 428 | 324 | 292 | 345 | 391 | 266 | 3,595 | 271 | (18) | 219 | 341 |
| | YoY% | 13% | -5% | -6% | -14% | -4% | -9% | 25% | 8% | 7% | 6% | 6% | 13% | 1% | 3% | 18% | | -2% | 7% |
| Americas Rslr | | 48 | 56 | 57 | 52 | 65 | 70 | 85 | 194 | 114 | 91 | 116 | 180 | 96 | 1,226 | 83 | (2) | 62 | 132 |
| | YoY% | -1% | 1% | -4% | -32% | 18% | -13% | 2% | 2% | 11% | 0% | 15% | 34% | 9% | 5% | 0% | | -6% | 12% |
| Europe Rslr | | 100 | 96 | 85 | 87 | 71 | 109 | 106 | 155 | 128 | 118 | 133 | 127 | 91 | 1,403 | 93 | (13) | 91 | 125 |
| | YoY% | 24% | 1% | -1% | -3% | 4% | 6% | 19% | 12% | 4% | 10% | 13% | 9% | 7% | 8% | 5% | | 5% | 9% |
| G. China Rslr | | 32 | 26 | 29 | 35 | 49 | 66 | 67 | 47 | 48 | 44 | 53 | 42 | 34 | 572 | 69 | 3 | 44 | 45 |
| | YoY% | 18% | -32% | -22% | -10% | -16% | -32% | 99% | 13% | -2% | -1% | 16% | -27% | -35% | -10% | 107% | | -7% | -13% |
| Japan Rslr | | 6 | 7 | 6 | 6 | 5 | 9 | 8 | 11 | 8 | 12 | 18 | 12 | 8 | 107 | 9 | | 7 | 10 |
| | YoY% | -3% | 12% | 3% | -4% | -15% | 29% | 36% | 3% | 19% | -3% | -18% | 19% | 14% | 6% | 43% | | 10% | 4% |
| R. of Asia Pac Rslr | | 13 | 14 | 15 | 15 | 15 | 16 | 23 | 26 | 26 | 30 | 32 | 29 | 33 | 287 | 18 | (6) | 15 | 29 |
| | YoY% | -4% | -7% | -4% | -17% | -18% | -7% | 19% | 21% | 30% | 10% | 3% | 9% | 19% | 7% | -10% | | -8% | 14% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | | |
| Mac Desktop | | 13% | 15% | 15% | 14% | 16% | 17% | 18% | 15% | 14% | 15% | 16% | 13% | 15% | 15% | 17% | -1% | 15% | 15% |
| Mac Portable | | 85% | 83% | 84% | 84% | 82% | 81% | 80% | 84% | 84% | 82% | 83% | 85% | 83% | 83% | 82% | 2% | 83% | 83% |
| **memo Section: AMR & RP AC Rslr** | | | | | | | | | | | | | | | | | | | |
| US Rslr | | 37 | 40 | 44 | 38 | 52 | 55 | 58 | 151 | 85 | 70 | 75 | 151 | 71 | 928 | 52 | (6) | 46 | 101 |
| | YoY% | 2% | 6% | -2% | -38% | 23% | -9% | -5% | 4% | 21% | 8% | 7% | 44% | 37% | 9% | -15% | | -7% | 19% |
| Canada Rslr | | 4 | 3 | 4 | 4 | 4 | 3 | 6 | 20 | 15 | 7 | 8 | 11 | 16 | 106 | 4 | (2) | 4 | 13 |
| | YoY% | -3% | -26% | -20% | 3% | 9% | -17% | 45% | 51% | 63% | 56% | 29% | 59% | 7% | 25% | -8% | | -10% | 40% |
| ALAC Rslr | | 7 | 13 | 9 | 10 | 9 | 12 | 20 | 23 | 15 | 15 | 32 | 18 | 9 | 192 | 27 | 6 | 12 | 19 |
| | YoY% | -11% | -3% | -22% | -10% | -4% | -25% | 18% | -30% | -38% | -34% | 32% | -23% | -57% | -18% | 54% | | 0% | -25% |
| ANZ Rslr | | 5 | 5 | 6 | 6 | 4 | 5 | 7 | 9 | 17 | 16 | 19 | 17 | 17 | 149 | 8 | (1) | 6 | 17 |
| | YoY% | -21% | -20% | 10% | 4% | -22% | -24% | -10% | 33% | 40% | 13% | 4% | 11% | 21% | 7% | -19% | | -15% | 19% |
| South Asia Rslr | | 6 | 7 | 7 | 7 | 6 | 6 | 11 | 7 | 8 | 6 | 7 | 9 | 10 | 105 | 7 | (4) | 7 | 9 |
| | YoY% | 11% | 8% | 10% | -12% | -15% | 6% | 58% | 2% | 7% | 1% | 3% | -2% | 9% | 8% | 7% | | -1% | 3% |
| Korea Rslr | | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 34 | 5 | (1) | 2 | 3 |
| | YoY% | 38% | -19% | -26% | -16% | -11% | 58% | 27% | 18% | 54% | 11% | -3% | 32% | 46% | 16% | -5% | | -1% | 25% |

APL-SECLIT_00159274

**Mac**

| Pan Geo<br>WW Total | Act<br>Wk 1 | Act<br>Wk 2 | Act<br>Wk 3 | Act<br>Wk 4 | Act<br>Wk 5 | Act<br>Wk 6 | Fcst<br>Wk 7 | Fcst<br>Wk 8 | Fcst<br>Wk 9 | Fcst<br>Wk 10 | Fcst<br>Wk 11 | Fcst<br>Wk 12 | Fcst<br>Wk 13 | Fcst<br>FY19Q1 | Act<br>Wk 7 | Act O/(U)<br>Fcst | QTD<br>Avg/Wk | QTG<br>Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 113 | 118 | 115 | 106 | 122 | 167 | 176 | 344 | 247 | 192 | 226 | 328 | 190 | 2,443 | 166 | (10) | 129 | 255 |
| YoY% | -3% | -5% | -8% | -22% | 4% | 13% | 17% | 20% | 30% | 10% | 14% | 24% | 11% | 11% | 10% | | 2% | 24% |
| Europe Pan Geo | 136 | 116 | 103 | 103 | 86 | 146 | 127 | 189 | 161 | 141 | 157 | 154 | 112 | 1,731 | 120 | (8) | 116 | 152 |
| YoY% | 13% | -3% | -4% | -6% | -12% | 25% | 16% | 15% | 7% | 7% | 8% | 3% | 6% | 6% | 9% | | 3% | 11% |
| G. China Pan Geo | 40 | 34 | 37 | 42 | 56 | 78 | 77 | 56 | 57 | 52 | 61 | 51 | 41 | 682 | 80 | 3 | 52 | 53 |
| YoY% | 13% | -28% | -21% | -11% | -17% | 26% | 76% | 14% | 0% | -2% | -15% | -25% | -34% | -10% | 84% | | -10% | -8% |
| Japan Pan Geo | 10 | 11 | 10 | 9 | 9 | 22 | 14 | 13 | 14 | 13 | 16 | 17 | 16 | 175 | 17 | 3 | 13 | 15 |
| YoY% | -6% | 7% | 1% | -4% | -15% | 96% | 25% | 17% | 25% | -2% | -16% | 4% | -4% | 8% | 54% | | 21% | 5% |
| R.PAC Pan Geo | 17 | 19 | 20 | 20 | 19 | 24 | 29 | 34 | 34 | 36 | 38 | 37 | 37 | 362 | 25 | (4) | 20 | 36 |
| YoY% | -2% | -6% | 2% | -4% | -20% | 2% | 15% | 22% | 29% | 8% | 1% | 3% | 11% | 6% | -2% | | -1% | 15% |
| **WW Pan Geo** | **317** | **299** | **285** | **279** | **292** | **436** | **423** | **635** | **513** | **434** | **498** | **587** | **396** | **5,394** | **408** | **(16)** | **331** | **510** |
| YoY% | 5% | -7% | -8% | -13% | -8% | 8% | 24% | 18% | 18% | 7% | 5% | 10% | 2% | 6% | 20% | | 1% | 15% |

| Pan Geo<br>WW Total | Act<br>Wk 1 | Act<br>Wk 2 | Act<br>Wk 3 | Act<br>Wk 4 | Act<br>Wk 5 | Act<br>Wk 6 | Fcst<br>Wk 7 | Fcst<br>Wk 8 | Fcst<br>Wk 9 | Fcst<br>Wk 10 | Fcst<br>Wk 11 | Fcst<br>Wk 12 | Fcst<br>Wk 13 | Fcst<br>FY19Q1 | Act<br>Wk 7 | Act O/(U)<br>Fcst | QTD<br>Avg/Wk | QTG<br>Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 95 | 96 | 97 | 86 | 104 | 142 | 140 | 281 | 204 | 162 | 176 | 288 | 156 | 2,028 | 129 | (11) | 107 | 211 |
| YoY% | -2% | -4% | -6% | -24% | 6% | 17% | 14% | 22% | 37% | 14% | 10% | 28% | 22% | 13% | 4% | | 1% | 28% |
| Canada Pan Geo | 10 | 8 | 9 | 9 | 9 | 12 | 15 | 40 | 28 | 15 | 17 | 23 | 24 | 218 | 10 | (5) | 10 | 24 |
| YoY% | -7% | -18% | -17% | -9% | -8% | 22% | 54% | 62% | 60% | 42% | 27% | 41% | 11% | 26% | 4% | | -5% | 50% |
| ALAC Pan Geo | 8 | 13 | 10 | 11 | 9 | 12 | 21 | 23 | 16 | 15 | 32 | 18 | 9 | 196 | 27 | 6 | 13 | 19 |
| YoY% | -9% | -2% | -21% | -8% | -3% | -24% | 17% | -30% | -37% | -33% | 31% | -23% | -57% | -18% | 53% | | 8% | -21% |
| ANZ Pan Geo | 8 | 9 | 10 | 9 | 9 | 12 | 13 | 22 | 21 | 23 | 21 | 22 | 21 | 199 | 13 | 0 | 10 | 22 |
| YoY% | -18% | -15% | 3% | 0% | -25% | -7% | -9% | 28% | 35% | 10% | 0% | 2% | 13% | 4% | -10% | | -6% | 17% |
| South Asia Pan Geo | 7 | 8 | 8 | 8 | 7 | 8 | 13 | 9 | 10 | 10 | 13 | 10 | 11 | 121 | 9 | (4) | 8 | 10 |
| YoY% | 5% | 5% | 8% | -7% | -16% | 0% | 55% | 9% | 13% | 3% | 3% | -1% | -2% | 5% | 10% | | 1% | 6% |
| Korea Pan Geo | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 5 | 42 | 3 | (1) | 3 | 4 |
| YoY% | 99% | -3% | -14% | -6% | -4% | 57% | 23% | 28% | 50% | 10% | -4% | 25% | 39% | 19% | 3% | | 14% | 25% |
| China Pan Geo | 30 | 26 | 28 | 32 | 48 | 68 | 77 | 56 | 57 | 52 | 61 | 51 | 41 | 627 | 71 | (6) | 43 | 53 |
| YoY% | 15% | -32% | -23% | -7% | -12% | -27% | 129% | 50% | 28% | 13% | -4% | -15% | -23% | 1% | 111% | | -8% | 9% |

Highly Confidential

APL-SECLIT_00159275

**Watch**

| WW Total | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| Refurb/Other | | | 1 | | | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 15 | 2 | 1 | 1 | 1 |
| Series 1 | | | | (0) | (0) | (0) | - | - | - | - | - | - | - | - | | | | |
| Series 2 | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | (0) | (0) | 0 | (0) | - |
| Series 3 | 112 | 111 | 91 | 95 | 123 | 150 | 173 | 583 | 279 | 244 | 382 | 517 | 233 | 3,094 | 161 | (13) | 120 | 373 |
| Series 4 | 307 | 309 | 303 | 294 | 312 | 323 | 308 | 395 | 526 | 631 | 691 | 813 | 545 | 5,755 | 289 | (19) | 305 | 600 |
| Total Watch | 420 | 420 | 395 | 390 | 435 | 477 | 482 | 979 | 805 | 877 | 1,074 | 1,332 | 780 | 8,865 | 451 | (31) | 427 | 974 |
| *YoY%* | *20%* | *29%* | *16%* | *13%* | *32%* | *46%* | *47%* | *39%* | *37%* | *57%* | *27%* | *17%* | *61%* | *33%* | *37%* | | *27%* | *35%* |
| **US Edu** | | | | 1 | | | - | | | | | | | 2 | 1 | 1 | | |
| *YoY%* | *-23%* | *-46%* | *-53%* | *91%* | *248%* | *-57%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-100%* | *-59%* | *119%* | | *32%* | *-100%* |
| **WW Online** | 85 | 90 | 76 | 69 | 58 | 71 | 47 | 70 | 79 | 104 | 124 | 146 | 121 | 1,141 | 41 | (5) | 70 | 108 |
| *YoY%* | *8%* | *45%* | *45%* | *57%* | *134%* | *162%* | *44%* | *58%* | *28%* | *53%* | *35%* | *64%* | *407%* | *63%* | *27%* | | *52%* | *70%* |
| **WW Stores** | 112 | 119 | 108 | 107 | 107 | 106 | 104 | 152 | 223 | 271 | 330 | 398 | 183 | 2,321 | 102 | (2) | 109 | 260 |
| *YoY%* | *39%* | *42%* | *19%* | *27%* | *43%* | *48%* | *47%* | *62%* | *129%* | *120%* | *89%* | *31%* | *30%* | *56%* | *45%* | | *37%* | *67%* |
| **WW Rslr** | 222 | 211 | 211 | 213 | 270 | 299 | 332 | 757 | 503 | 501 | 620 | 787 | 476 | 5,402 | 307 | (25) | 247 | 607 |
| *YoY%* | *16%* | *18%* | *8%* | *-1%* | *17%* | *31%* | *47%* | *33%* | *18%* | *36%* | *7%* | *6%* | *49%* | *21%* | *36%* | | *18%* | *21%* |
| Americas Rslr | 115 | 121 | 126 | 133 | 168 | 201 | 216 | 612 | 346 | 340 | 418 | 582 | 332 | 3,711 | 199 | (17) | 152 | 438 |
| Europe Rslr | 62 | 52 | 46 | 47 | 52 | 53 | 63 | 102 | 108 | 110 | 134 | 151 | 99 | 1,080 | 54 | (9) | 52 | 118 |
| G. China Rslr | 25 | 17 | 22 | 17 | 27 | 28 | 32 | 20 | 23 | 23 | 25 | 21 | 18 | 297 | 36 | 5 | 25 | 22 |
| Japan Rslr | 10 | 11 | 7 | 5 | 8 | 6 | 8 | 10 | 11 | 13 | 21 | 12 | 10 | 132 | 6 | (2) | 8 | 13 |
| R. of Asia Pac Rslr | 10 | 10 | 10 | 10 | 15 | 11 | 13 | 12 | 15 | 16 | 21 | 21 | 16 | 181 | 11 | (2) | 11 | 17 |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 27% | 26% | 23% | 24% | 28% | 31% | 36% | 60% | 35% | 28% | 36% | 39% | 30% | 35% | 36% | 0% | 28% | 38% |
| Series 4 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 105 | 108 | 116 | 120 | 145 | 186 | 191 | 592 | 335 | 329 | 398 | 563 | 318 | 3,504 | 168 | (22) | 135 | 422 |
| Canada Rslr | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 8 | 6 | 6 | 11 | 8 | 8 | 71 | 4 | 2 | 4 | 8 |
| ALAC Rslr | 6 | 10 | 6 | 10 | 20 | 11 | 23 | 12 | 6 | 5 | 9 | 11 | 7 | 137 | 26 | 3 | 13 | 8 |
| ANZ Rslr | 6 | 6 | 6 | 5 | 5 | 5 | 7 | 6 | 7 | 8 | 10 | 13 | 10 | 95 | 6 | (2) | 6 | 9 |
| South Asia Rslr | 4 | 4 | 4 | 5 | 7 | 4 | 5 | 6 | 7 | 8 | 10 | 9 | 7 | 78 | 4 | (1) | 4 | 8 |
| Korea Rslr | | | | 3 | 1 | | | | | | 2 | | | 8 | 1 | 1 | 1 | |

Highly Confidential

**Watch**

| Pan Geo / WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMR Pan Geo | 237 | 251 | 233 | 231 | 266 | 298 | 298 | 752 | 535 | 585 | 718 | 941 | 511 | 5,857 | 274 | (24) | 256 | 674 |
| YoY% | 16% | 28% | 19% | 5% | 28% | 54% | 49% | 35% | 22% | 48% | 23% | 6% | 57% | 27% | 37% | | 26% | 39% |
| Europe Pan Geo | 106 | 103 | 87 | 85 | 78 | 87 | 95 | 142 | 164 | 181 | 217 | 256 | 164 | 1,764 | 86 | (8) | 90 | 187 |
| YoY% | 26% | 54% | 28% | 28% | 19% | 18% | 30% | 49% | 73% | 72% | 33% | 52% | 65% | 44% | 19% | | 28% | 64% |
| G. China Pan Geo | 42 | 28 | 38 | 35 | 49 | 52 | 48 | 39 | 56 | 58 | 66 | 68 | 56 | 636 | 52 | 4 | 42 | 57 |
| YoY% | 29% | -27% | -23% | 2% | 57% | 52% | 62% | 39% | 125% | 121% | 35% | 182% | 146% | 50% | 76% | | 15% | 96% |
| Japan Pan Geo | 17 | 21 | 19 | 18 | 18 | 17 | 14 | 16 | 20 | 21 | 30 | 22 | 19 | 250 | 12 | (2) | 17 | 21 |
| YoY% | 4% | 62% | 100% | 74% | 89% | 77% | 64% | 113% | 167% | 166% | 154% | 110% | 71% | 89% | 42% | | 53% | 130% |
| R.PAC Pan Geo | 17 | 18 | 18 | 20 | 24 | 23 | 27 | 30 | 31 | 32 | 43 | 45 | 30 | 358 | 26 | (1) | 21 | 35 |
| YoY% | 29% | 41% | 12% | 55% | 43% | 44% | 51% | 57% | 48% | 28% | 11% | -1% | 14% | 27% | 46% | | 42% | 27% |
| **WW Pan Geo** | **420** | **420** | **395** | **390** | **435** | **477** | **482** | **979** | **805** | **877** | **1,074** | **1,332** | **780** | **8,865** | **451** | **(31)** | **427** | **974** |
| YoY% | 20% | 29% | 16% | 13% | 32% | 46% | 47% | 39% | 37% | 57% | 27% | 17% | 61% | 33% | 37% | | 27% | 47% |

| Pan Geo | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Pan Geo | 218 | 230 | 217 | 210 | 234 | 276 | 266 | 722 | 510 | 557 | 677 | 897 | 485 | 5,500 | 238 | (28) | 232 | 641 |
| YoY% | 13% | 25% | 22% | 3% | 19% | 50% | 45% | 36% | 22% | 49% | 24% | 6% | 60% | 27% | 29% | | 22% | 41% |
| Canada Pan Geo | 13 | 11 | 10 | 11 | 12 | 10 | 9 | 17 | 18 | 23 | 32 | 33 | 19 | 217 | 9 | | 11 | 24 |
| YoY% | 55% | 59% | 28% | 37% | 124% | 90% | 41% | 17% | 49% | 66% | 55% | 31% | 36% | 47% | 42% | | 57% | 55% |
| ALAC Pan Geo | 6 | 10 | 6 | 10 | 21 | 11 | 23 | 13 | 6 | 5 | 10 | 11 | 7 | 141 | 27 | 4 | 13 | 9 |
| YoY% | 79% | 92% | -39% | 42% | 212% | 192% | 147% | 15% | -38% | -44% | -50% | -44% | -11% | 13% | 186% | | 113% | -31% |
| ANZ Pan Geo | 11 | 12 | 12 | 12 | 11 | 13 | 9 | 20 | 21 | 20 | 27 | 31 | 20 | 229 | 12 | (7) | 12 | 23 |
| YoY% | 38% | 39% | 2% | 50% | 22% | 56% | 86% | 85% | 69% | 26% | 8% | -3% | 25% | 30% | 14% | | 32% | 33% |
| South Asia Pan Geo | 6 | 5 | 6 | 8 | 9 | 8 | 8 | 9 | 10 | 11 | 14 | 13 | 10 | 116 | 7 | () | 7 | 11 |
| YoY% | 8% | 39% | 31% | 56% | 70% | 38% | 28% | 52% | 52% | 62% | 23% | 21% | 13% | 35% | 25% | | 41% | 39% |
| Korea Pan Geo | 1 | 1 | 1 | 1 | 4 | 2 | | | | | 2 | 1 | | 13 | 7 | 7 | 2 | 1 |
| YoY% | 334% | 178% | 263% | 448% | 60% | 13% | -81% | -79% | -85% | -78% | -23% | -75% | -83% | -34% | 310% | | 161% | -68% |
| China Pan Geo | 30 | 19 | 27 | 23 | 35 | 32 | 48 | 39 | 56 | 58 | 66 | 68 | 56 | 557 | 36 | (12) | 29 | 57 |
| YoY% | 82% | -33% | -19% | 6% | 68% | 32% | 132% | 98% | 252% | 255% | 91% | 491% | 318% | 101% | 75% | | 19% | 203% |

APL-SECLIT_00159277

**Apple TV**

| WW Total | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple TV 4K J105a | 47 | 47 | 44 | 48 | 59 | 57 | 52 | 102 | 86 | 101 | 126 | 143 | 70 | 982 | 52 | | 51 | 105 |
| Apple TV J42 | 20 | 20 | 17 | 24 | 24 | 24 | 25 | 51 | 43 | 38 | 49 | 69 | 34 | 439 | 21 | (5) | 21 | 47 |
| Apple TV Other | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | | 1 | 1 |
| **Total Apple TV** | 67 | 68 | 62 | 72 | 84 | 81 | 78 | 154 | 130 | 140 | 176 | 213 | 104 | 1,431 | 74 | (5) | 73 | 153 |
| YoY% | -43% | -36% | -29% | -14% | 4% | -20% | -25% | 35% | 0% | 11% | 1% | 5% | -4% | -7% | -30% | | -26% | 7% |
| **US Edu** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | | 1 | 12 | 1 | 0 | 1 | 1 |
| YoY% | -70% | -25% | 1,014% | 116% | 86% | -4,742% | -59% | -61% | 157% | -24% | -75% | -53% | 593% | -18% | -68% | | -14% | -27% |
| **WW Online** | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 21 | 15 | 13 | 18 | 15 | 7 | 124 | 5 | 0 | 5 | 15 |
| YoY% | -84% | -75% | -24% | 7% | -32% | -54% | -36% | 115% | -4% | -21% | -10% | 19% | -18% | -27% | -37% | | -60% | 9% |
| **WW Stores** | 10 | 10 | 9 | 9 | 10 | 10 | 11 | 23 | 17 | 18 | 25 | 41 | 16 | 208 | 10 | (1) | 10 | 23 |
| YoY% | -71% | -66% | -58% | -53% | -45% | -42% | -34% | 15% | -19% | -23% | -18% | -15% | -28% | -35% | -41% | | -57% | -15% |
| **WW Rslr** | 52 | 53 | 48 | 57 | 68 | 65 | 60 | 108 | 97 | 109 | 133 | 157 | 80 | 1,087 | 57 | (3) | 57 | 114 |
| YoY% | 0% | -9% | -19% | -4% | 26% | -12% | -21% | 35% | 3% | 27% | 7% | 10% | 3% | 5% | -25% | | -8% | 13% |
| Americas Rslr | 28 | 28 | 24 | 31 | 37 | 31 | 35 | 68 | 58 | 61 | 75 | 93 | 46 | 615 | 28 | (6) | 30 | 67 |
| YoY% | 11% | -3% | -25% | 9% | 31% | -6% | -12% | 43% | -4% | 23% | 8% | 14% | 11% | 8% | -28% | | -4% | 14% |
| Europe Rslr | 19 | 20 | 19 | 21 | 25 | 29 | 20 | 32 | 31 | 38 | 46 | 51 | 27 | 377 | 23 | 3 | 22 | 37 |
| YoY% | -16% | -10% | -17% | -22% | 18% | -19% | -32% | 18% | 10% | 29% | 5% | -2% | -5% | -3% | -20% | | -14% | 8% |
| G. China Rslr | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | 14 | 1 | 1 | 1 | 1 |
| YoY% | 19% | 57% | 74% | 114% | 50% | 9% | -77% | -23% | 4% | 14% | -6% | 87% | -51% | -10% | -59% | | -8% | -5% |
| Japan Rslr | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | | 16 | 1 | 0 | 1 | 1 |
| YoY% | -20% | -10% | -4% | -2% | 42% | 25% | 28% | 43% | 54% | 8% | -45% | 68% | -13% | 4% | -3% | | -4% | 1% |
| R. of Asia Pac Rslr | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 6 | 6 | 7 | 9 | 10 | 5 | 65 | 3 | (1) | 3 | 7 |
| YoY% | 49% | -13% | 10% | 26% | 22% | -2% | 25% | 81% | 47% | 78% | 36% | 36% | 11% | 32% | -2% | | 10% | 44% |
| **Apple TV Mix** | | | | | | | | | | | | | | | | | | |
| Apple TV 4K J105a | 70% | 69% | 71% | 66% | 70% | 70% | 66% | 67% | 66% | 72% | 71% | 67% | 67% | 69% | 71% | 4% | 70% | 68% |
| Apple TV J42 | 30% | 30% | 28% | 33% | 29% | 29% | 33% | 33% | 33% | 27% | 28% | 32% | 32% | 31% | 28% | -5% | 29% | 31% |
| Apple TV Other | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | 1% |
| **memo Section: AMR & RPAC Rslr** | | | | | | | | | | | | | | | | | | |
| US Rslr | 24 | 23 | 19 | 27 | 33 | 27 | 30 | 58 | 50 | 52 | 64 | 79 | 40 | 526 | 24 | (6) | 25 | 57 |
| YoY% | 7% | -13% | -24% | 13% | 36% | -8% | -8% | 42% | -9% | 20% | 7% | 13% | 19% | 8% | -27% | | -4% | 13% |
| Canada Rslr | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 6 | 7 | 4 | 51 | 3 | 0 | 3 | 5 |
| YoY% | 24% | 8% | 40% | -3% | 23% | 23% | -32% | 56% | 20% | 5% | 23% | 31% | -35% | 11% | -34% | | 6% | 14% |
| ALAC Rslr | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 5 | 6 | 3 | 38 | 2 | | 2 | 4 |
| YoY% | 80% | 32% | -62% | -19% | -27% | 4% | -27% | 49% | 86% | 133% | 20% | 12% | 17% | 12% | -27% | | -20% | 39% |
| ANZ Rslr | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 5 | 6 | 7 | 8 | 4 | 55 | 3 | (1) | 3 | 6 |
| YoY% | 50% | -11% | 11% | 24% | 17% | 2% | 26% | 83% | 44% | 76% | 39% | 27% | 9% | 31% | -5% | | 10% | 42% |
| South Asia Rslr | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 10 | 1 | 0 | 1 | 1 |
| YoY% | 44% | -27% | 8% | 28% | 48% | -22% | 22% | 71% | 66% | 93% | 20% | 132% | 28% | 39% | 13% | | 9% | 63% |
| Korea Rslr | - | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | 1 | 10 | | | 1 | 1 |
| YoY% | | | | | | | | | | | | | | | | | | |

Highly Confidential

**US Education**

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 25 | 15 | 17 | 19 | 15 | 14 | 18 | 9 | 22 | 26 | 15 | 9 | 31 | 234 | 16 | (1) | 17 | 19 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPad Pro 10in (1st Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| iPad Pro 10in (2nd Gen) | 2 | 1 | 1 | 1 | - | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 10 | 1 | 0 | 1 | 1 |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 9 | 2 | 1 | 1 | 1 |
| **Total iPad 10''** | **26** | **16** | **18** | **20** | **15** | **15** | **19** | **10** | **24** | **29** | **16** | **10** | **34** | **253** | **19** | **0** | **18** | **21** |
| *YoY%* | *75%* | *-11%* | *31%* | *-5%* | *9%* | *-34%* | *0%* | *-4%* | *11%* | *30%* | *22%* | *4%* | *-5%* | *7%* | *-2%* | | *4%* | *9%* |
| iPad Pro 13in (1st Gen) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 13in (2nd Gen) | 1 | - | - | - | - | - | (0) | - | - | - | - | - | - | 2 | - | | - | - |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 7 | 1 | | - | 1 |
| **Total iPad 13''** | **1** | **-** | **-** | **-** | **-** | **1** | **1** | **-** | **1** | **1** | **1** | **-** | **1** | **9** | **1** | | **1** | **1** |
| *YoY%* | *18%* | *-6%* | *-10%* | *-72%* | *-58%* | *24%* | *29%* | *-25%* | *23%* | *123%* | *85%* | *68%* | *143%* | *22%* | *41%* | | *-10%* | *65%* |
| Total iPad Mini | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | - | 1 | 1 | - | 12 | 1 | 0 | 1 | 1 |
| iPad Refurb/Asls Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad** | **28** | **17** | **19** | **21** | **17** | **17** | **21** | **11** | **26** | **32** | **17** | **11** | **37** | **274** | **21** | **0** | **20** | **22** |
| *YoY%* | *63%* | *-15%* | *25%* | *-7%* | *0%* | *-36%* | *-3%* | *-8%* | *10%* | *26%* | *4%* | *4%* | *-1%* | *3%* | *-5%* | | *0%* | *7%* |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 3% | 5% | 6% | 5% | 6% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 0% | 5% | 4% |
| iPad 10" | 95% | 92% | 91% | 94% | 93% | 91% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 0% | 93% | 92% |
| iPad 13" | 2% | 3% | 2% | 1% | 2% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 0% | 2% | 4% |
| iPad Refurb/Asls Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

**US Education**

| Mac | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 23 | 2 | 0 | 2 | 2 |
| | YoY% | 24% | 25% | -24% | 0% | -19% | 27% | -19% | -1% | -24% | -10% | -19% | -4% | -9% | -5% | -38% | | -4% | -10% |
| Mac Mini | | | | | | | | 1 | 1 | | | | | | 3 | 1 | 0 | | |
| Mac Pro | | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | | **3** | **2** | **2** | **2** | **1** | **3** | **3** | **2** | **1** | **2** | **1** | **2** | **2** | **27** | **2** | **0** | **2** | **2** |
| | **YoY%** | **18%** | **-3%** | **-26%** | **-10%** | **-26%** | **71%** | **-3%** | **-1%** | **-21%** | **-18%** | **-21%** | **0%** | **-11%** | **-5%** | **-21%** | | **-3%** | **-12%** |
| MacBook | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Oth | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| MacBook | | | | | | | | | | | | | | | 1 | | | | |
| | YoY% | 158% | -38% | -8% | -21% | -43% | -47% | -60% | -66% | -82% | -69% | -78% | -63% | -28% | -38% | 45% | | 2% | -68% |
| MacBook Air 11 | | | | | | | | 1 | 1 | | 1 | | | 1 | 5 | | 0 | | |
| MacBook Air 13/Other | | 2 | 2 | 3 | 2 | 8 | 5 | 5 | 3 | | 5 | 3 | 5 | 6 | 49 | 11 | 6 | 4 | 4 |
| MacBook Air | | 2 | 2 | 3 | 2 | 8 | 5 | 5 | 3 | | 6 | 4 | 5 | 6 | 55 | 11 | 6 | 4 | 5 |
| | YoY% | -34% | -22% | 1% | -9% | -21% | 88% | 21% | 44% | -4% | 4% | -10% | 5% | -12% | 5% | 148% | | 32% | 2% |
| MacBook Pro 13 Non-TB | | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | (1) | 2 | 1 |
| MacBook Pro 13 Touchbar | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | 0 | 1 | 1 |
| MacBook Pro 15 Non-TB | | - | - | - | 0 | 0 | - | - | - | - | - | - | - | - | 0 | | | 0 | - |
| MacBook Pro 15 Touchbar | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | | (1) | 1 | 1 |
| MacBook Pro | | 5 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 4 | 42 | 3 | (1) | 3 | 3 |
| | YoY% | 55% | 36% | 0% | 18% | -23% | 1% | -12% | -12% | -21% | 18% | -7% | 34% | 71% | 11% | -28% | | 8% | 11% |
| **Total Portable** | | **8** | **7** | **6** | **5** | **12** | **9** | **8** | **5** | **5** | **9** | **6** | **8** | **10** | **98** | **14** | **5** | **8** | **8** |
| | **YoY%** | **13%** | **6%** | **1%** | **3%** | **-22%** | **47%** | **5%** | **14%** | **-13%** | **7%** | **-11%** | **13%** | **8%** | **7%** | **65%** | | **20%** | **4%** |
| Mac Refurb | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - |
| **Total Mac** | | **11** | **9** | **8** | **7** | **6** | **14** | **11** | **10** | **7** | **12** | **7** | **10** | **13** | **125** | **16** | **5** | **10** | **10** |
| | **YoY%** | **14%** | **3%** | **-8%** | **0%** | **-23%** | **51%** | **3%** | **11%** | **-15%** | **1%** | **-13%** | **10%** | **3%** | **4%** | **44%** | | **14%** | **0%** |

**Mac Mix**

| | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop | iMac | 36% | 39% | 35% | 33% | 37% | 20% | 18% | 17% | 17% | 17% | 17% | 16% | 17% | 24% | 16% | -2% | 28% | 17% |
| | Mac Mini | 2% | 3% | 3% | 1% | 0% | 7% | 6% | 2% | 3% | 1% | 1% | 2% | 2% | 3% | 4% | -2% | 3% | 2% |
| | Mac Pro | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | | **27%** | **26%** | **25%** | **23%** | **24%** | **19%** | **23%** | **19%** | **20%** | **19%** | **19%** | **18%** | **19%** | **21%** | **14%** | **-10%** | **21%** | **19%** |
| Portable | MacBook | 3% | 1% | 1% | 2% | 1% | 0% | 0% | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 2% | 1% |
| | MacBook Air | 27% | 28% | 42% | 36% | 43% | 59% | 51% | 54% | 53% | 54% | 54% | 57% | 54% | 48% | 70% | 19% | 47% | 55% |
| | MacBook Pro | 78% | 68% | 49% | 56% | 52% | 35% | 42% | 43% | 42% | 43% | 43% | 40% | 43% | 48% | 22% | -20% | 49% | 38% |
| **Portable** | | **73%** | **74%** | **75%** | **77%** | **76%** | **81%** | **77%** | **81%** | **80%** | **81%** | **81%** | **82%** | **81%** | **79%** | **86%** | **10%** | **79%** | **81%** |

**Watch**

| | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | | - | - | 0 | - | - | - | - | - | - | - | - | - | - | 0 | - | | 0 | - |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 3 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| | YoY% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -89% | -85% | | -74% | -100% |
| Series 4 | | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | 1 | 1 | | |
| | YoY% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total Watch** | | | | | **1** | | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **2** | **1** | **1** | | **-** |
| | **YoY%** | **-23%** | **-46%** | **-53%** | **91%** | **248%** | **-57%** | **-100%** | **-100%** | **-100%** | **-100%** | **-100%** | **-100%** | **-100%** | **-59%** | **119%** | | **32%** | **-100%** |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | 0% | 0% | | 0% | |
| Series 1 | 0% | 0% | -1% | 0% | 0% | 0% | - | - | - | - | - | - | - | 0% | 0% | | 0% | |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | 0% | 0% | | 0% | |
| Series 3 | 50% | 100% | 66% | 11% | 17% | 16% | - | - | - | - | - | - | - | 26% | 6% | | 19% | |
| Series 4 | 50% | 0% | 35% | 89% | 83% | 84% | - | - | - | - | - | - | - | 74% | 94% | | 81% | |

APL-SECLIT_00159280

**WW Online**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | (0) | (0) |  | (0) |  |  | - | - | - | - | - | - | - | (0) | (0) | 0 | 0 | - |
| iPhone 6 | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | (0) | (0) |  | 0 | - |
| iPhone 6S |  |  | (0) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| iPhone 6S Plus | (0) | (0) |  | - | - |  | - | - | - | - | - | - | - | (0) |  |  | 0 | - |
| iPhone 7 | 8 | 8 | 6 | 7 | 6 | 5 | 6 | 11 | 5 | 5 | 9 | 7 | 4 | 87 | 7 | 1 | 7 | 7 |
| iPhone 7 Plus | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 31 | 2 | 1 | 3 | 2 |
| iPhone 8 | 12 | 10 | 8 | 8 | 7 | 7 | 6 | 11 | 9 | 8 | 9 | 9 | 4 | 107 | 8 | 2 | 8 | 8 |
| iPhone 8 Plus | 10 | 10 | 8 | 9 | 6 | 6 | 8 | 9 | 6 | 5 | 6 | 6 | 3 | 90 | 7 | 0 | 8 | 6 |
| iPhone X | (0) | (0) | (0) | (0) | (0) |  |  |  |  |  |  |  |  | (0) | (0) | 0 | - |  |
| iPhone XR | - | - | 20 | 142 | 45 | 15 | 18 | 14 | 15 | 16 | 18 | 16 | 11 | 330 | 19 |  | 34 | 15 |
| iPhone XS | 24 | 25 | 17 | 18 | 17 | 15 | 16 | 14 | 16 | 15 | 16 | 18 | 19 | 234 | 17 | 1 | 19 | 17 |
| iPhone XS Max | (8) | 19 | 15 | 21 | 16 | 14 | 14 | 15 | 14 | 13 | 14 | 16 | 17 | 181 | 16 | 2 | 13 | 15 |
| iPhone Refurb/Other | 2 | 1 | 1 | 1 | 2 | 5 | - | - | - | - | - | - | 26 | 39 | 6 | 6 | 3 | 4 |
| EOL | (0) | (0) | (0) | (0) | (0) |  |  |  |  |  |  |  |  | (0) | (0) | 0 | - |  |
| **Total iPhone** | 53 | 77 | 78 | 208 | 100 | 69 | 71 | 81 | 67 | 65 | 73 | 72 | 84 | 1,098 | 82 | 12 | 95 | 74 |
| *YoY%* | *123%* | *10%* | *19%* | *48%* | *-72%* | *-80%* | *-87%* | *-92%* | *-89%* | *-74%* | *-67%* | *-56%* | *9%* | *-71%* | *-85%* |  | *-57%* | *-81%* |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 16% | 11% | 8% | 3% | 6% | 8% | 8% | 13% | 8% | 8% | 12% | 10% | 5% | 8% | 8% | 0% | 7% | 9% |
| iPhone 7 Plus | 8% | 5% | 4% | 1% | 2% | 2% | 2% | 4% | 3% | 3% | 3% | 2% | 1% | 3% | 3% | 1% | 3% | 3% |
| iPhone 8 | 23% | 13% | 10% | 4% | 7% | 10% | 9% | 14% | 13% | 12% | 12% | 12% | 5% | 10% | 10% | 1% | 9% | 11% |
| iPhone 8 Plus | 20% | 13% | 10% | 4% | 6% | 9% | 11% | 11% | 8% | 8% | 8% | 4% | 4% | 8% | 9% | -2% | 8% | 9% |
| iPhone X | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |  | 0% | 0% | 0% | 0% | 0% |
| iPhone XR | 0% | 0% | 25% | 68% | 45% | 22% | 26% | 17% | 22% | 25% | 24% | 23% | 13% | 30% | 23% | -3% | 36% | 20% |
| iPhone XS | 45% | 32% | 22% | 9% | 17% | 22% | 23% | 22% | 25% | 24% | 22% | 24% | 23% | 21% | 21% | -2% | 20% | 23% |
| iPhone XS Max | -15% | 25% | 19% | 10% | 16% | 20% | 20% | 19% | 21% | 20% | 19% | 22% | 20% | 16% | 19% | -1% | 14% | 20% |
| iPhone Refurb/Other | 4% | 2% | 2% | 1% | 3% | 8% | 0% | 0% | 0% | 0% | 0% | 0% | 30% | 4% | 7% | 7% | 3% | 6% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | (0) | (0) | 0 | 0 | - |
| Medium (7/7 Plus) | 13 | 12 | 9 | 9 | 8 | 7 | 8 | 14 | 7 | 7 | 11 | 8 | 5 | 118 | 9 | 2 | 9 | 9 |
| High (X/8/8 Plus) | 22 | 20 | 16 | 16 | 13 | 13 | 14 | 20 | 14 | 13 | 15 | 14 | 5 | 197 | 15 | 1 | 16 | 14 |
| Ultimate (XR/XS/XS Max) | 16 | 44 | 52 | 181 | 77 | 44 | 49 | 47 | 45 | 45 | 48 | 50 | 46 | 744 | 52 | 3 | 67 | 47 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | 20 | 23 | 20 | 20 | 20 | 20 | 23 | 42 | 53 | 43 | 49 | 43 | 17 | 395 | 22 | (2) | 21 | 41 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | 17 | 48 | 23 | 58 | 11 | 8 | 10 | 10 | 4 | 188 | 21 | (2) | 12 | 17 |
| **Total iPad 10''** | 25 | 26 | 23 | 23 | 40 | 69 | 49 | 105 | 70 | 55 | 64 | 57 | 24 | 631 | 44 | (5) | 36 | 63 |
| *YoY%* | *7%* | *14%* | *4%* | *11%* | *76%* | *227%* | *96%* | *120%* | *28%* | *22%* | *20%* | *21%* | *28%* | *48%* | *77%* |  | *59%* | *40%* |
| iPad Pro 13in (3rd Gen) | - | - | - | - | 10 | 31 | 19 | 54 | 9 | 8 | 10 | 8 | 3 | 152 | 21 | 2 | 9 | 15 |
| **Total iPad 13''** | 3 | 3 | 3 | 2 | 11 | 30 | 19 | 54 | 9 | 8 | 10 | 8 | 3 | 164 | 21 | 2 | 11 | 15 |
| *YoY%* | *-36%* | *-40%* | *-39%* | *-39%* | *153%* | *513%* | *269%* | *469%* | *-16%* | *-3%* | *2%* | *-8%* | *-12%* | *96%* | *306%* |  | *123%* | *82%* |
| Total iPad Mini | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 6 | 5 | 5 | 4 |  | 41 | 3 |  | 2 | 4 |
| iPad Refurb/AsIs Historical | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 6 | 5 | 5 | 4 |  | 50 | 2 |  | 2 | 6 |
| **Total iPad** | 33 | 33 | 29 | 30 | 56 | 104 | 72 | 170 | 91 | 74 | 86 | 75 | 33 | 686 | 70 | (2) | 51 | 88 |
| *YoY%* | *-7%* | *-5%* | *-10%* | *-6%* | *63%* | *209%* | *81%* | *136%* | *11%* | *8%* | *6%* | *5%* | *12%* | *37%* | *75%* |  | *46%* | *31%* |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 6% | 7% | 6% | 7% | 4% | 2% | 3% | 3% | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 0% | 4% | 5% |
| iPad 10" | 75% | 79% | 79% | 77% | 72% | 67% | 68% | 62% | 77% | 74% | 75% | 76% | 72% | 71% | 64% | -4% | 71% | 71% |
| iPad 13" | 10% | 9% | 9% | 8% | 21% | 29% | 26% | 32% | 10% | 10% | 12% | 11% | 11% | 19% | 30% | 4% | 21% | 17% |
| iPad Refurb/AsIs Historical | 8% | 6% | 5% | 8% | 4% | 2% | 2% | 4% | 7% | 9% | 8% | 7% | 12% | 6% | 3% | 1% | 4% | 7% |

APL-SECLIT_00159281

**WW Online**

| Mac | | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 10 | 13 | 7 | 7 | 7 | 5 | 85 | 6 | () | 5 | 8 |
| | YoY% | -26% | -11% | 2% | -6% | -16% | -26% | -11% | 36% | 12% | -6% | -16% | -49% | -35% | -13% | -15% | | -15% | -13% |
| Mac Mini | | 1 | 1 | 1 | 1 | 4 | 13 | 7 | 5 | 4 | 4 | 2 | 1 | 1 | 43 | 6 | (1) | 4 | 3 |
| Mac Pro | | | | | | | | | | | | | | | 1 | | | | 1 |
| **Total Desktop** | | **6** | **7** | **5** | **5** | **8** | **19** | **13** | **16** | **16** | **11** | **9** | **8** | **7** | **129** | **12** | **(1)** | **9** | **11** |
| | YoY% | -25% | -14% | -6% | -12% | 28% | 110% | 63% | 81% | 30% | 23% | -11% | -49% | -31% | 13% | 53% | | 24% | 3% |
| MacBook | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | | 15 | 1 | | 1 | 1 |
| | YoY% | -23% | -36% | -35% | -35% | -60% | -60% | -74% | -30% | -35% | -74% | -74% | -74% | -74% | -53% | -66% | | -45% | -69% |
| MacBook Air 11 | | - | - | - | - | - | () | - | - | - | - | - | - | - | () | - | | () | - |
| MacBook Air 13/Other | | 7 | 4 | 4 | 3 | 7 | 35 | 14 | 36 | 37 | 12 | 14 | 15 | 8 | 194 | 15 | 1 | 11 | 20 |
| MacBook Air | | 7 | 4 | 4 | 3 | 7 | 35 | 14 | 36 | 37 | 12 | 14 | 15 | 8 | 194 | 15 | 1 | 11 | 20 |
| | YoY% | -25% | -31% | -29% | -30% | 38% | 566% | 171% | 230% | 252% | 48% | 44% | 54% | 81% | 110% | 184% | | 86% | 129% |
| MacBook Pro 13 Non-TB | | 7 | 5 | 4 | 4 | 3 | 4 | 4 | 7 | 7 | 5 | 6 | 6 | 4 | 65 | 4 | () | 4 | 2 |
| MacBook Pro 13 Touchbar | | 7 | 5 | 4 | 4 | 4 | 4 | 4 | 8 | 11 | 6 | 8 | 7 | 4 | 77 | 5 | | 5 | 3 |
| MacBook Pro 15 Non-TB | | - | - | () | - | - | - | - | - | - | - | - | - | | () | - | | () | - |
| MacBook Pro 15 Touchbar | | 5 | 4 | 4 | 4 | 4 | 3 | 6 | 6 | 5 | 6 | 4 | 2 | | 61 | () | (3) | 4 | 2 |
| MacBook Pro | | 19 | 13 | 13 | 12 | 11 | 12 | 12 | 21 | 24 | 16 | 20 | 19 | 11 | 203 | 12 | 1 | 13 | 19 |
| | YoY% | 7% | -1% | -5% | 0% | -16% | -9% | -13% | 22% | 24% | 3% | 0% | -1% | -7% | 2% | -7% | | -4% | 7% |
| **Total Portable** | | **27** | **19** | **17** | **16** | **19** | **48** | **26** | **59** | **63** | **29** | **35** | **35** | **19** | **413** | **28** | **2** | **25** | **40** |
| | YoY% | -5% | -12% | -14% | -11% | -7% | 138% | 29% | 88% | 87% | 8% | 4% | 6% | 8% | 27% | 37% | | 17% | 36% |
| Mac Refurb | | 3 | 3 | 3 | 4 | 6 | 5 | 6 | 7 | 8 | 7 | 7 | 7 | 5 | 71 | 5 | (1) | 4 | 7 |
| **Total Mac** | | **36** | **28** | **26** | **25** | **32** | **72** | **46** | **82** | **88** | **46** | **50** | **50** | **31** | **612** | **46** | **()** | **38** | **58** |
| | YoY% | -14% | -17% | -16% | -11% | 2% | 107% | 30% | 72% | 60% | 9% | 1% | -10% | -8% | 17% | 29% | | 12% | 22% |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 14% | 19% | 18% | 17% | 14% | 8% | 14% | 13% | 14% | 14% | 14% | 14% | 17% | 14% | 13% | -1% | 13% | 14% |
| Mac Mini | 2% | 3% | 3% | 3% | 12% | 18% | 15% | 6% | 4% | 8% | 3% | 2% | 3% | 7% | 14% | -1% | 10% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **16%** | **23%** | **21%** | **20%** | **26%** | **26%** | **29%** | **19%** | **19%** | **23%** | **17%** | **15%** | **21%** | **21%** | **27%** | **-2%** | **24%** | **19%** |
| Portable MacBook | 5% | 5% | 4% | 4% | 2% | 1% | 1% | 3% | 3% | 2% | 2% | 2% | 1% | 2% | 1% | 0% | 3% | 2% |
| MacBook Air | 18% | 14% | 14% | 13% | 21% | 49% | 32% | 43% | 42% | 25% | 28% | 29% | 24% | 32% | 33% | 2% | 28% | 35% |
| MacBook Pro | 53% | 47% | 49% | 47% | 35% | 16% | 25% | 26% | 28% | 35% | 39% | 39% | 36% | 33% | 27% | 2% | 35% | 32% |
| **Portable** | **76%** | **66%** | **67%** | **64%** | **59%** | **66%** | **58%** | **72%** | **72%** | **62%** | **69%** | **70%** | **62%** | **67%** | **61%** | **4%** | **66%** | **69%** |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | | | 1 | | () | 1 | 1 | 1 | 2 | 2 | 2 | | | 11 | 1 | | | 1 |
| Series 1 | () | () | () | () | () | - | - | - | - | - | - | - | - | () | () | - | () | - |
| Series 2 | - | () | () | - | () | () | - | - | - | - | - | - | - | () | () | - | - | - |
| Series 3 | 5 | 5 | 4 | 4 | 4 | 4 | 6 | 21 | 16 | 13 | 20 | 15 | 3 | 121 | 4 | (2) | 4 | 15 |
| Series 4 | 80 | 85 | 71 | 64 | 53 | 67 | 40 | 48 | 63 | 90 | 103 | 130 | 116 | 1,009 | 36 | (4) | 65 | 92 |
| **Total Watch** | **85** | **90** | **76** | **69** | **58** | **71** | **47** | **70** | **79** | **104** | **124** | **146** | **121** | **1,141** | **41** | **(5)** | **70** | **108** |
| | YoY% | 8% | 45% | 45% | 57% | 134% | 162% | 44% | 58% | 28% | 53% | 35% | 64% | 407% | 63% | 27% | | 52% | 70% |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 1% | 1% | 0% | 0% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 3% | - | 1% | 1% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% |
| Series 3 | 6% | 5% | 6% | 6% | 7% | 6% | 13% | 30% | 20% | 12% | 16% | 10% | 3% | 11% | 10% | - | 6% | 14% |
| Series 4 | 93% | 95% | 93% | 93% | 93% | 94% | 85% | 68% | 79% | 86% | 82% | 89% | 96% | 88% | 87% | - | 93% | 85% |

APL-SECLIT_00159282

**WW Stores**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 1 | 1 | | | () | | - | - | - | - | - | - | - | 3 | () | () | | - |
| iPhone 6 | () | | - | | () | () | - | - | - | - | - | - | - | () | () | () | | - |
| iPhone 6S | 1 | | | | | | - | - | - | - | - | - | - | 1 | () | () | | - |
| iPhone 6S Plus | | | | | | | - | - | - | - | - | - | - | - | | | | - |
| iPhone 7 | 24 | 20 | 20 | 19 | 17 | 16 | 15 | 32 | 23 | 16 | 19 | 26 | 17 | 265 | 18 | 2 | 19 | 22 |
| iPhone 7 Plus | 12 | 10 | 9 | 8 | 7 | 7 | 7 | 16 | 11 | 7 | 8 | 10 | 7 | 120 | 7 | () | 9 | 10 |
| iPhone 8 | 37 | 29 | 27 | 24 | 22 | 20 | 20 | 38 | 29 | 20 | 22 | 28 | 21 | 338 | 21 | 1 | 26 | 26 |
| iPhone 8 Plus | 41 | 33 | 30 | 24 | 20 | 17 | 18 | 32 | 27 | 17 | 18 | 22 | 18 | 319 | 18 | () | 26 | 22 |
| iPhone X | 3 | 1 | | () | () | () | - | - | - | - | - | - | - | 4 | () | () | 1 | - |
| iPhone XR | - | - | 153 | 129 | 90 | 95 | 95 | 89 | 84 | 94 | 109 | 86 | | 1,025 | 86 | (9) | 65 | 93 |
| iPhone XS | 123 | 105 | 94 | 85 | 83 | 78 | 69 | 77 | 70 | 65 | 68 | 80 | 86 | 1,083 | 72 | 3 | 91 | 74 |
| iPhone XS Max | 205 | 158 | 139 | 122 | 102 | 96 | 99 | 105 | 96 | 91 | 98 | 106 | 114 | 1,531 | 86 | (13) | 130 | 101 |
| iPhone Refurb/Other | 1 | | | 1 | 1 | | - | - | - | - | - | - | (3) | | 1 | 1 | 1 | (1) |
| EOL | | () | | | | | - | - | - | - | - | - | - | () | | () | | - |
| **Total iPhone** | **447** | **359** | **321** | **436** | **380** | **326** | **324** | **394** | **345** | **301** | **327** | **382** | **346** | **4,688** | **308** | **(16)** | **368** | **349** |
| *YoY%* | *23%* | *6%* | *3%* | *51%* | *-44%* | *-23%* | *-14%* | *-23%* | *-29%* | *-48%* | *-41%* | *-42%* | *-30%* | *-23%* | *-18%* | | *-7%* | *-36%* |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6 | 0% | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 7 | 5% | 6% | 6% | 4% | 4% | 5% | 5% | 8% | 7% | 5% | 6% | 7% | 5% | 6% | 6% | 1% | 5% | 6% |
| iPhone 7 Plus | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 4% | 3% | 2% | 2% | 3% | 2% | 3% | 2% | 0% | 2% | 3% |
| iPhone 8 | 8% | 8% | 9% | 6% | 6% | 6% | 6% | 10% | 8% | 7% | 7% | 7% | 6% | 7% | 7% | 1% | 7% | 7% |
| iPhone 8 Plus | 9% | 9% | 9% | 5% | 5% | 5% | 6% | 8% | 8% | 6% | 6% | 6% | 5% | 7% | 6% | 0% | 7% | 6% |
| iPhone X | 1% | 0% | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone XR | 0% | 0% | 0% | 35% | 34% | 28% | 29% | 24% | 26% | 28% | 29% | 29% | 25% | 22% | 28% | -1% | 18% | 27% |
| iPhone XS | 27% | 29% | 29% | 19% | 22% | 24% | 21% | 20% | 20% | 22% | 21% | 21% | 25% | 23% | 23% | 2% | 25% | 21% |
| iPhone XS Max | 46% | 44% | 43% | 28% | 27% | 29% | 31% | 27% | 28% | 30% | 30% | 28% | 33% | 33% | 28% | -3% | 35% | 29% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -1% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 2 | 1 | | | () | | - | - | - | - | - | - | - | 4 | () | () | 1 | - |
| Medium (7/7 Plus) | 36 | 31 | 29 | 27 | 24 | 23 | 23 | 48 | 34 | 23 | 27 | 36 | 24 | 385 | 24 | 2 | 28 | 32 |
| High (X/8/8 Plus) | 80 | 63 | 58 | 49 | 42 | 37 | 38 | 70 | 56 | 38 | 40 | 51 | 39 | 661 | 38 | 1 | 53 | 49 |
| Ultimate (XR/XS/XS Max) | 328 | 263 | 234 | 360 | 314 | 265 | 263 | 276 | 254 | 240 | 260 | 295 | 286 | 3,639 | 244 | (19) | 287 | 269 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | 58 | 48 | 50 | 48 | 42 | 41 | 53 | 63 | 61 | 66 | 82 | 112 | 49 | 774 | 41 | (12) | 47 | 72 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | () | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | 67 | 41 | 39 | 33 | 33 | 36 | 36 | 19 | 305 | 42 | | 16 | 33 |
| **Total iPad 10''** | **71** | **59** | **60** | **57** | **48** | **112** | **100** | **110** | **101** | **106** | **127** | **161** | **75** | **1,190** | **86** | **(15)** | **71** | **113** |
| *YoY%* | *8%* | *1%* | *7%* | *0%* | *-13%* | *84%* | *60%* | *44%* | *66%* | *37%* | *36%* | *22%* | *16%* | *29%* | *37%* | | *18%* | *35%* |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | 53 | 24 | 42 | 28 | 29 | 24 | 31 | 16 | 248 | 28 | 4 | 12 | 28 |
| **Total iPad 13''** | **9** | **8** | **7** | **6** | **4** | **54** | **24** | **42** | **28** | **29** | **24** | **31** | **16** | **283** | **28** | **4** | **17** | **28** |
| *YoY%* | *-28%* | *-29%* | *-35%* | *-42%* | *-66%* | *397%* | *132%* | *159%* | *137%* | *104%* | *31%* | *17%* | *12%* | *57%* | *165%* | | *48%* | *68%* |
| Total iPad Mini | 7 | 6 | 5 | 5 | 4 | 3 | 6 | 8 | 7 | 9 | 10 | 13 | 6 | 94 | 6 | | 6 | 9 |
| iPad Refurb/AsIs Historical | 1 | | | | | 1 | | - | 1 | 1 | 1 | 1 | 1 | 10 | 1 | | 1 | 1 |
| **Total iPad** | **89** | **74** | **73** | **69** | **57** | **172** | **131** | **161** | **138** | **145** | **162** | **206** | **99** | **1,577** | **120** | **(10)** | **94** | **152** |
| *YoY%* | *-4%* | *-11%* | *-7%* | *-13%* | *-26%* | *107%* | *53%* | *48%* | *58%* | *32%* | *23%* | *12%* | *6%* | *22%* | *40%* | | *13%* | *27%* |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 8% | 8% | 7% | 8% | 9% | 3% | 4% | 5% | 5% | 6% | 6% | 6% | 6% | 6% | 5% | 1% | 6% | 6% |
| iPad 10" | 80% | 80% | 82% | 83% | 84% | 65% | 77% | 68% | 73% | 73% | 78% | 78% | 76% | 75% | 71% | -5% | 75% | 75% |
| iPad 13" | 10% | 11% | 10% | 9% | 6% | 31% | 19% | 26% | 20% | 20% | 15% | 15% | 17% | 18% | 23% | 5% | 18% | 19% |
| iPad Refurb/AsIs Historical | 1% | 0% | 0% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 0% | 1% | 1% |

APL-SECLIT_00159283

**WW Stores**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 7 | 7 | 7 | 6 | 7 | 7 | 7 | 11 | 9 | 8 | 9 | 11 | 9 | 105 | 7 | () | 7 | 10 |
| *YoY%* | *-16%* | *-12%* | *-10%* | *-11%* | *-11%* | *-18%* | *-11%* | *1%* | *-9%* | *-12%* | *-12%* | *-27%* | *-21%* | *-14%* | *-11%* | | *-13%* | *-14%* |
| Mac Mini | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 6 | 3 | 4 | 2 | 2 | 2 | 35 | 4 | (1) | 2 | 3 |
| Mac Pro | | | | | | | | | | | | | | 1 | | () | | |
| **Total Desktop** | **8** | **8** | **8** | **8** | **7** | **12** | **12** | **18** | **12** | **12** | **11** | **13** | **11** | **141** | **12** | **(1)** | **9** | **13** |
| *YoY%* | *-18%* | *-14%* | *-12%* | *-15%* | *-18%* | *20%* | *24%* | *42%* | *8%* | *11%* | *-12%* | *-26%* | *-17%* | *-3%* | *16%* | | *-5%* | *-1%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| MacBook | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 3 | 1 | 33 | 1 | () | 3 | 2 |
| *YoY%* | *-23%* | *-26%* | *-28%* | *-36%* | *-50%* | *-70%* | *-76%* | *-47%* | *-58%* | *-76%* | *-76%* | *-76%* | *-76%* | *-58%* | *-71%* | | *-42%* | *-69%* |
| MacBook Air 11 | (0) | | (0) | (0) | | | | | | | | | | (0) | | (0) | (0) | |
| MacBook Air 13/Other | 16 | 13 | 12 | 11 | 8 | 35 | 34 | 48 | 41 | 31 | 35 | 56 | 31 | 371 | 33 | (1) | 18 | 40 |
| MacBook Air | 16 | 13 | 12 | 11 | 8 | 35 | 34 | 48 | 41 | 31 | 35 | 56 | 31 | 371 | 33 | (1) | 18 | 40 |
| *YoY%* | *-11%* | *-20%* | *-19%* | *-20%* | *-44%* | *153%* | *152%* | *124%* | *154%* | *82%* | *75%* | *79%* | *83%* | *63%* | *146%* | | *23%* | *97%* |
| MacBook Pro 13 Non-TB | 17 | 15 | 13 | 12 | 11 | 11 | 11 | 19 | 13 | 14 | 17 | 25 | 16 | 193 | 9 | (2) | 13 | 5 |
| MacBook Pro 13 Touchbar | 14 | 12 | 11 | 10 | 10 | 9 | 9 | 15 | 14 | 14 | 17 | 23 | 15 | 174 | 10 | | 11 | 5 |
| MacBook Pro 15 Non-TB | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| MacBook Pro 15 Touchbar | 11 | 10 | 10 | 9 | 9 | 9 | 9 | 11 | 10 | 10 | 12 | 15 | 11 | 136 | | (9) | 10 | 4 |
| MacBook Pro | 43 | 36 | 34 | 30 | 29 | 29 | 29 | 45 | 37 | 39 | 46 | 63 | 42 | 503 | 28 | (1) | 33 | 45 |
| *YoY%* | *8%* | *1%* | *0%* | *-6%* | *-12%* | *-12%* | *-15%* | *4%* | *6%* | *4%* | *4%* | *2%* | *0%* | *6%* | *-18%* | | *-6%* | *4%* |
| **Total Portable** | **63** | **53** | **50** | **44** | **39** | **66** | **64** | **96** | **81** | **71** | **84** | **122** | **75** | **907** | **62** | **(2)** | **54** | **88** |
| *YoY%* | *0%* | *-7%* | *-8%* | *-12%* | *-24%* | *26%* | *23%* | *35%* | *42%* | *18%* | *16%* | *18%* | *16%* | *12%* | *20%* | | *-1%* | *23%* |
| Mac Refurb | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 1 | | 1 | 1 |
| **Total Mac** | **72** | **62** | **59** | **53** | **48** | **80** | **77** | **115** | **95** | **84** | **96** | **137** | **85** | **1,062** | **75** | **(2)** | **64** | **102** |
| *YoY%* | *-3%* | *-8%* | *-9%* | *-13%* | *-23%* | *25%* | *22%* | *34%* | *34%* | *15%* | *11%* | *11%* | *8%* | *9%* | *18%* | | *-2%* | *18%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 10% | 11% | 11% | 12% | 14% | 9% | 9% | 10% | 9% | 9% | 10% | 8% | 11% | 10% | 10% | 0% | 11% | 9% |
| Mac Mini | 2% | 2% | 2% | 2% | 2% | 7% | 6% | 6% | 4% | 5% | 2% | 1% | 2% | 3% | 6% | -1% | 3% | 3% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **11%** | **14%** | **14%** | **14%** | **16%** | **16%** | **16%** | **15%** | **13%** | **14%** | **11%** | **10%** | **13%** | **13%** | **15%** | **-1%** | **14%** | **13%** |
| Portable MacBook | 6% | 6% | 6% | 6% | 5% | 2% | 1% | 3% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 0% | 4% | 2% |
| MacBook Air | 22% | 21% | 21% | 21% | 16% | 44% | 44% | 41% | 44% | 37% | 37% | 41% | 37% | 35% | 44% | 0% | 29% | 40% |
| MacBook Pro | 60% | 58% | 58% | 57% | 61% | 37% | 38% | 39% | 40% | 46% | 48% | 46% | 49% | 47% | 37% | 0% | 51% | 45% |
| **Portable** | **88%** | **85%** | **85%** | **84%** | **82%** | **83%** | **83%** | **84%** | **86%** | **84%** | **87%** | **89%** | **86%** | **85%** | **83%** | **0%** | **84%** | **86%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | | | | (0) | - | - | - | - | - | - | - | - | | | | - |
| Series 1 | | | (0) | | (0) | (0) | | | | | | | | (0) | 0 | () | | |
| Series 2 | | | (0) | (0) | (0) | (0) | | | | | | | | (0) | | () | | |
| Series 3 | 16 | 15 | 13 | 12 | 12 | 11 | 10 | 26 | 22 | 17 | 35 | 47 | 12 | 247 | 10 | 1 | 13 | 26 |
| Series 4 | 96 | 104 | 95 | 95 | 96 | 94 | 94 | 126 | 201 | 255 | 295 | 351 | 171 | 2,074 | 91 | (3) | 96 | 233 |
| **Total Watch** | **112** | **119** | **108** | **107** | **107** | **106** | **104** | **152** | **223** | **271** | **330** | **398** | **183** | **2,321** | **102** | **(2)** | **109** | **260** |
| *YoY%* | *39%* | *42%* | *19%* | *27%* | *43%* | *48%* | *47%* | *62%* | *129%* | *120%* | *89%* | *31%* | *30%* | *56%* | *45%* | | *37%* | *67%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 14% | 12% | 12% | 11% | 11% | 10% | 9% | 17% | 10% | 6% | 11% | 12% | 6% | 11% | 10% | 1% | 12% | 10% |
| Series 4 | 86% | 88% | 88% | 89% | 89% | 90% | 91% | 83% | 90% | 94% | 89% | 88% | 94% | 89% | 90% | -1% | 88% | 90% |

APL-SECLIT_00159284

**WW Retail**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 1 | 1 | | | (0) | (0) | - | - | - | - | - | - | - | 3 | (0) | (0) | | - |
| iPhone 6 | (0) | (0) | | | | | - | - | - | - | - | - | - | 0 | | | | - |
| iPhone 6S | 1 | | | | | | - | - | - | - | - | - | - | 1 | | | | |
| iPhone 6S Plus | | | | | | | - | - | - | - | - | - | - | | | | | |
| iPhone 7 | 32 | 29 | 26 | 25 | 22 | 21 | 21 | 43 | 28 | 22 | 28 | 33 | 21 | 352 | 24 | 3 | 26 | 29 |
| iPhone 7 Plus | 17 | 14 | 12 | 11 | 9 | 9 | 9 | 19 | 13 | 9 | 10 | 11 | 8 | 151 | 9 | | 12 | 12 |
| iPhone 8 | 49 | 40 | 35 | 32 | 28 | 27 | 26 | 49 | 38 | 28 | 31 | 37 | 25 | 445 | 29 | 3 | 34 | 35 |
| iPhone 8 Plus | 51 | 43 | 38 | 33 | 26 | 23 | 26 | 41 | 33 | 23 | 24 | 28 | 21 | 409 | 25 | (1) | 34 | 28 |
| iPhone X | 3 | 1 | 0 | 0 | | | - | - | - | - | - | - | - | 4 | 0 | | 1 | |
| iPhone XR | - | - | 20 | 295 | 174 | 105 | 114 | 109 | 104 | 100 | 112 | 126 | 97 | 1,355 | 105 | (9) | 100 | 108 |
| iPhone XS | 146 | 130 | 111 | 103 | 99 | 94 | 85 | 95 | 86 | 81 | 84 | 98 | 105 | 1,317 | 89 | 4 | 110 | 91 |
| iPhone XS Max | 197 | 178 | 154 | 143 | 118 | 110 | 113 | 120 | 110 | 104 | 112 | 122 | 131 | 1,711 | 102 | (12) | 143 | 116 |
| iPhone Refurb/Other | 3 | 2 | 2 | 2 | 3 | 6 | - | - | - | - | - | - | 22 | 39 | 7 | 7 | 3 | 4 |
| EOL | (0) | (0) | (0) | (0) | | | - | - | - | - | - | - | - | (0) | | | (0) | |
| **Total iPhone** | 500 | 436 | 399 | 644 | 480 | 395 | 394 | 476 | 411 | 366 | 401 | 454 | 431 | 5,787 | 390 | (4) | 463 | 423 |
| *YoY%* | *29%* | *7%* | *6%* | *50%* | *-54%* | *-49%* | *-57%* | *-68%* | *-62%* | *-56%* | *-48%* | *-45%* | *-25%* | *-41%* | *-57%* | | *-25%* | *-54%* |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 7 | 6% | 7% | 6% | 4% | 5% | 5% | 5% | 9% | 7% | 6% | 7% | 7% | 5% | 6% | 6% | 1% | 6% | 7% |
| iPhone 7 Plus | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 4% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 0% | 2% | 3% |
| iPhone 8 | 10% | 9% | 9% | 5% | 6% | 7% | 7% | 10% | 9% | 8% | 8% | 8% | 6% | 8% | 7% | 1% | 7% | 8% |
| iPhone 8 Plus | 10% | 10% | 10% | 5% | 5% | 6% | 7% | 9% | 8% | 6% | 6% | 6% | 5% | 7% | 6% | 0% | 7% | 7% |
| iPhone X | 1% | 0% | 0% | 0% | | | - | - | - | - | - | - | - | 0% | 0% | 0% | 0% | |
| iPhone XR | 0% | 0% | 5% | 46% | 36% | 27% | 29% | 23% | 25% | 27% | 28% | 28% | 22% | 23% | 27% | -2% | 22% | 25% |
| iPhone XS | 29% | 30% | 28% | 16% | 21% | 24% | 22% | 20% | 21% | 22% | 21% | 22% | 24% | 23% | 23% | 1% | 24% | 22% |
| iPhone XS Max | 39% | 41% | 39% | 22% | 25% | 28% | 29% | 25% | 27% | 28% | 28% | 27% | 30% | 30% | 26% | -3% | 31% | 27% |
| iPhone Refurb/Other | 1% | 0% | 0% | 0% | 1% | 2% | - | - | - | - | - | - | 5% | 1% | 2% | 2% | 1% | 1% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 2 | 1 | | | (0) | (0) | - | - | - | - | - | - | - | 4 | (0) | | 1 | - |
| Medium (7/7 Plus) | 49 | 43 | 38 | 36 | 32 | 30 | 30 | 62 | 42 | 31 | 38 | 44 | 29 | 503 | 34 | | 37 | 41 |
| High (X/8/8 Plus) | 103 | 83 | 73 | 65 | 54 | 50 | 52 | 90 | 70 | 51 | 55 | 65 | 46 | 858 | 54 | 2 | 69 | 63 |
| Ultimate (XR/XS/XS Max) | 344 | 307 | 285 | 541 | 391 | 309 | 312 | 323 | 300 | 285 | 308 | 345 | 333 | 4,383 | 296 | (17) | 353 | 316 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | 78 | 71 | 70 | 68 | 62 | 61 | 76 | 105 | 115 | 109 | 131 | 155 | 66 | 1,169 | 62 | (13) | 68 | 114 |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | 18 | 115 | 64 | 97 | 44 | 41 | 46 | 45 | 23 | 493 | 63 | (2) | 28 | 49 |
| **Total iPad 10''** | 97 | 86 | 83 | 80 | 88 | 182 | 149 | 215 | 171 | 162 | 191 | 218 | 99 | 1,821 | 130 | (19) | 107 | 176 |
| *YoY%* | *8%* | *5%* | *6%* | *3%* | *13%* | *121%* | *70%* | *74%* | *48%* | *31%* | *30%* | *22%* | *19%* | *35%* | *48%* | | *29%* | *37%* |
| iPad Pro 13in (3rd Gen) | - | - | - | - | 11 | 84 | 43 | 96 | 37 | 36 | 34 | 40 | 20 | 400 | 49 | 6 | 20 | 44 |
| **Total iPad 13''** | 12 | 11 | 10 | 9 | 15 | 84 | 43 | 96 | 37 | 36 | 34 | 40 | 20 | 447 | 49 | 6 | 27 | 44 |
| *YoY%* | *-31%* | *-32%* | *-36%* | *-41%* | *-2%* | *176%* | *176%* | *273%* | *66%* | *66%* | *21%* | *11%* | *7%* | *70%* | *211%* | | *71%* | *72%* |
| Total iPad Mini | 9 | 8 | 7 | 6 | 7 | 7 | 8 | 12 | 13 | 13 | 15 | 18 | 8 | 136 | 9 | | 8 | 13 |
| iPad Refurb/AsIs Historical | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 8 | 8 | 8 | 7 | 6 | 5 | 60 | 2 | | 3 | 7 |
| **Total iPad** | 122 | 107 | 102 | 99 | 113 | 276 | 203 | 331 | 229 | 219 | 248 | 281 | 131 | 2,463 | 190 | (13) | 144 | 240 |
| *YoY%* | *-5%* | *-9%* | *-8%* | *-11%* | *1%* | *136%* | *62%* | *83%* | *36%* | *23%* | *16%* | *10%* | *7%* | *27%* | *51%* | | *23%* | *29%* |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 8% | 7% | 7% | 6% | 7% | 3% | 4% | 4% | 6% | 6% | 6% | 6% | 6% | 6% | 5% | 1% | 6% | 6% |
| iPad 10" | 79% | 80% | 82% | 81% | 78% | 66% | 74% | 65% | 75% | 74% | 77% | 77% | 75% | 74% | 69% | -5% | 74% | 73% |
| iPad 13" | 10% | 11% | 10% | 9% | 13% | 30% | 21% | 29% | 16% | 17% | 14% | 14% | 15% | 18% | 26% | 4% | 19% | 18% |
| iPad Refurb/AsIs Historical | 3% | 2% | 2% | 3% | 2% | 1% | 1% | 2% | 3% | 4% | 3% | 2% | 4% | 2% | 1% | 0% | 2% | 3% |

APL-SECLIT_00159285

**WW Retail**

| | \*FY19Q1 Sell Thru (UB for iPhone) by Week* | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 12 | 13 | 11 | 11 | 11 | 13 | 14 | 21 | 21 | 15 | 16 | 18 | 14 | 190 | 13 | () | 12 | 18 |
| *YoY%* | *-21%* | *-11%* | *-6%* | *-9%* | *-13%* | *-21%* | *-11%* | *16%* | *2%* | *-9%* | *-14%* | *-37%* | *-27%* | *-14%* | *-13%* | | *-14%* | *-14%* |
| Mac Mini | 2 | 2 | 2 | 2 | 5 | 18 | 12 | 12 | 7 | 8 | 3 | 3 | 3 | 78 | 11 | (1) | 6 | 6 |
| Mac Pro | | | | | | | | | | | | | | 2 | | () | | |
| **Total Desktop** | **14** | **15** | **13** | **13** | **16** | **31** | **26** | **33** | **29** | **23** | **20** | **21** | **17** | **270** | **24** | **(2)** | **18** | **24** |
| *YoY%* | *-21%* | *-14%* | *-10%* | *-14%* | *1%* | *62%* | *42%* | *58%* | *20%* | *16%* | *-12%* | *-36%* | *-22%* | *4%* | *33%* | | *7%* | *0%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | 6 | 5 | 4 | 3 | 2 | 2 | 2 | 6 | 5 | 2 | 3 | 4 | 2 | 48 | 2 | | 4 | 4 |
| *YoY%* | *-23%* | *-28%* | *-30%* | *-36%* | *-53%* | *-67%* | *-76%* | *-42%* | *-49%* | *-75%* | *-75%* | *-76%* | *-76%* | *-56%* | *-69%* | | *-43%* | *-66%* |
| MacBook Air 11 | (0) | (0) | | | | | | | | | | | | | | | - | - |
| MacBook Air 13/Other | 22 | 17 | 16 | 14 | 15 | 70 | 48 | 83 | 78 | 42 | 49 | 71 | 39 | 565 | 48 | (0) | 29 | 60 |
| MacBook Air | 22 | 17 | 16 | 14 | 15 | 70 | 48 | 83 | 78 | 42 | 49 | 71 | 39 | 565 | 48 | (0) | 29 | 60 |
| *YoY%* | *-16%* | *-23%* | *-22%* | *-23%* | *-22%* | *267%* | *158%* | *160%* | *192%* | *71%* | *66%* | *73%* | *83%* | *77%* | *157%* | | *41%* | *107%* |
| MacBook Pro 13 Non-TB | 24 | 19 | 17 | 15 | 14 | 15 | 15 | 26 | 20 | 19 | 23 | 31 | 20 | 259 | 13 | (2) | 17 | 8 |
| MacBook Pro 13 Touchbar | 21 | 17 | 16 | 14 | 14 | 15 | 13 | 23 | 24 | 21 | 25 | 30 | 19 | 251 | 14 | 1 | 16 | 8 |
| MacBook Pro 15 Non-TB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | |
| MacBook Pro 15 Touchbar | 17 | 14 | 14 | 12 | 13 | 12 | 12 | 17 | 17 | 15 | 18 | 21 | 15 | 197 | | (12) | 14 | 6 |
| MacBook Pro | 62 | 50 | 47 | 42 | 40 | 41 | 41 | 66 | 62 | 55 | 66 | 82 | 53 | 707 | 40 | () | 46 | 64 |
| *YoY%* | *8%* | *0%* | *2%* | *-4%* | *-13%* | *-11%* | *-14%* | *9%* | *12%* | *4%* | *3%* | *2%* | *0%* | *0%* | *-16%* | | *-6%* | *5%* |
| **Total Portable** | **90** | **72** | **67** | **61** | **58** | **113** | **90** | **155** | **144** | **100** | **118** | **157** | **94** | **1,320** | **90** | **0** | **79** | **128** |
| *YoY%* | *-2%* | *-9%* | *-10%* | *-12%* | *-19%* | *57%* | *25%* | *51%* | *59%* | *15%* | *12%* | *15%* | *15%* | *16%* | *25%* | | *4%* | *27%* |
| Mac Refurb | 4 | 4 | 4 | 5 | 4 | 7 | 7 | 9 | 9 | 8 | 9 | 9 | 5 | 84 | 7 | (1) | 5 | 8 |
| **Total Mac** | **108** | **90** | **84** | **78** | **80** | **151** | **123** | **197** | **182** | **130** | **146** | **186** | **117** | **1,674** | **121** | **(2)** | **102** | **160** |
| *YoY%* | *-7%* | *-11%* | *-11%* | *-13%* | *-14%* | *54%* | *25%* | *48%* | *46%* | *13%* | *6%* | *4%* | *4%* | *12%* | *22%* | | *3%* | *19%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop  iMac | 11% | 14% | 13% | 14% | 14% | 8% | 11% | 11% | 12% | 11% | 11% | 10% | 12% | 11% | 11% | 0% | 12% | 11% |
| Mac Mini | 2% | 3% | 2% | 2% | 6% | 12% | 10% | 6% | 4% | 6% | 2% | 1% | 2% | 5% | 9% | -1% | 6% | 4% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 13% | 17% | 16% | 16% | 20% | 21% | 21% | 17% | 16% | 17% | 13% | 11% | 15% | 16% | 20% | -1% | 18% | 15% |
| Portable  MacBook | 6% | 6% | 6% | 5% | 4% | 1% | 1% | 3% | 3% | 2% | 2% | 2% | 3% | 3% | 2% | 0% | 4% | 2% |
| MacBook Air | 21% | 19% | 19% | 18% | 18% | 46% | 39% | 42% | 43% | 33% | 34% | 38% | 33% | 34% | 40% | 1% | 28% | 38% |
| MacBook Pro | 57% | 55% | 55% | 54% | 50% | 27% | 33% | 34% | 34% | 42% | 45% | 44% | 46% | 42% | 33% | 0% | 45% | 40% |
| **Portable** | 84% | 79% | 79% | 78% | 73% | 75% | 73% | 79% | 79% | 76% | 81% | 84% | 81% | 79% | 75% | 1% | 77% | 80% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | | | 1 | 1 | | () | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 11 | 2 | 1 | 1 | 1 |
| Series 1 | | | (0) | (0) | | | - | - | - | - | - | - | - | - | 0 | (0) | | |
| Series 2 | | | (0) | (0) | (0) | (0) | | | | | | | | | (0) | | | |
| Series 3 | 16 | 15 | 13 | 12 | 12 | 11 | 10 | 26 | 22 | 17 | 35 | 47 | 12 | 247 | 10 | 1 | 13 | 26 |
| Series 4 | 101 | 109 | 99 | 100 | 100 | 100 | 100 | 147 | 217 | 267 | 315 | 366 | 174 | 2,195 | 96 | (4) | 101 | 248 |
| **Total Watch** | **197** | **209** | **184** | **176** | **165** | **178** | **150** | **222** | **303** | **375** | **454** | **544** | **304** | **3,461** | **143** | **(7)** | **179** | **367** |
| *YoY%* | *24%* | *43%* | *28%* | *37%* | *66%* | *80%* | *46%* | *61%* | *90%* | *96%* | *70%* | *38%* | *85%* | *58%* | *39%* | | *42%* | *68%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 1% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 8% | 7% | 7% | 7% | 7% | 6% | 7% | 12% | 7% | 4% | 8% | 9% | 4% | 7% | 7% | 1% | 7% | 7% |
| Series 4 | 51% | 52% | 54% | 56% | 60% | 56% | 66% | 66% | 72% | 71% | 69% | 67% | 57% | 63% | 67% | 0% | 56% | 68% |

Highly Confidential

**WW Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 156 | 136 | 127 | 109 | 103 | 98 | 85 | 108 | 88 | 82 | 80 | 91 | 141 | 1,403 | 86 | 1 | 116 | 98 |
| iPhone 6 | 193 | 169 | 166 | 141 | 138 | 130 | 114 | 233 | 153 | 138 | 137 | 216 | 288 | 2,218 | 120 | 6 | 151 | 194 |
| iPhone 6S | 118 | 123 | 144 | 133 | 140 | 153 | 147 | 201 | 217 | 250 | 267 | 318 | 467 | 2,678 | 150 | 3 | 137 | 287 |
| iPhone 6S Plus | 76 | 63 | 68 | 69 | 71 | 76 | 95 | 112 | 105 | 111 | 117 | 132 | 163 | 1,258 | 98 | 3 | 75 | 123 |
| iPhone 7 | 234 | 225 | 244 | 233 | 236 | 245 | 244 | 243 | 244 | 239 | 232 | 245 | 335 | 3,199 | 247 | 2 | 238 | 256 |
| iPhone 7 Plus | 73 | 68 | 69 | 68 | 65 | 63 | 64 | 73 | 69 | 69 | 75 | 84 | 115 | 954 | 62 | (2) | 67 | 81 |
| iPhone 8 | 572 | 554 | 538 | 483 | 472 | 442 | 449 | 561 | 519 | 460 | 471 | 535 | 729 | 6,786 | 449 | 1 | 501 | 546 |
| iPhone 8 Plus | 429 | 377 | 353 | 291 | 293 | 274 | 287 | 329 | 295 | 261 | 271 | 287 | 360 | 4,109 | 290 | 3 | 330 | 301 |
| iPhone X | 393 | 339 | 325 | 316 | 286 | 262 | 328 | 389 | 392 | 427 | 474 | 466 | 548 | 4,945 | 334 | 6 | 322 | 449 |
| iPhone XR | - | - | | 630 | 932 | 874 | 971 | 995 | 819 | 811 | 871 | 1,058 | 1,389 | 9,351 | 1,038 | 66 | 496 | 991 |
| iPhone XS | 654 | 592 | 526 | 499 | 589 | 515 | 471 | 581 | 488 | 470 | 481 | 563 | 685 | 7,112 | 491 | 21 | 552 | 545 |
| iPhone XS Max | 783 | 774 | 734 | 742 | 761 | 694 | 770 | 798 | 670 | 611 | 655 | 706 | 833 | 9,532 | 768 | (2) | 751 | 712 |
| iPhone Refurb/Other | | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | 775 | 775 | | | | 129 |
| EOL | 3 | 4 | 4 | 8 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 37 | | (2) | 4 | 1 |
| **Total iPhone** | **3,685** | **3,425** | **3,299** | **3,720** | **4,087** | **3,829** | **4,027** | **4,625** | **4,062** | **3,931** | **4,133** | **4,704** | **6,829** | **54,356** | **4,142** | **115** | **3,741** | **4,714** |
| *YoY%* | *-8%* | *-5%* | *-4%* | *13%* | *-14%* | *-22%* | *-21%* | *-13%* | *-18%* | *-18%* | *-15%* | *-13%* | *-1%* | *-11%* | *-19%* | | *-10%* | *-12%* |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 4% | 4% | 4% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 0% | 3% | 2% |
| iPhone 6 | 5% | 5% | 5% | 4% | 3% | 3% | 3% | 5% | 4% | 4% | 3% | 5% | 4% | 4% | 3% | 0% | 4% | 4% |
| iPhone 6S | 3% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 5% | 6% | 6% | 7% | 7% | 5% | 4% | 0% | 4% | 6% |
| iPhone 6S Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 0% | 2% | 3% |
| iPhone 7 | 6% | 7% | 7% | 6% | 6% | 6% | 6% | 5% | 6% | 6% | 6% | 5% | 5% | 6% | 6% | 0% | 6% | 5% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 0% | 2% | 2% |
| iPhone 8 | 16% | 16% | 16% | 13% | 12% | 12% | 11% | 12% | 13% | 12% | 11% | 11% | 11% | 12% | 11% | 0% | 13% | 12% |
| iPhone 8 Plus | 12% | 11% | 11% | 8% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 6% | 5% | 8% | 7% | 0% | 9% | 6% |
| iPhone X | 11% | 10% | 10% | 8% | 7% | 7% | 8% | 8% | 10% | 11% | 11% | 10% | 8% | 9% | 8% | 0% | 9% | 10% |
| iPhone XR | 0% | 0% | 0% | 17% | 23% | 23% | 24% | 22% | 20% | 21% | 21% | 22% | 20% | 17% | 25% | 1% | 13% | 21% |
| iPhone XS | 18% | 17% | 16% | 13% | 14% | 13% | 12% | 13% | 12% | 12% | 12% | 12% | 10% | 13% | 12% | 0% | 15% | 12% |
| iPhone XS Max | 21% | 23% | 22% | 20% | 19% | 18% | 19% | 17% | 17% | 16% | 16% | 15% | 12% | 18% | 19% | -1% | 20% | 15% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 1% | 0% | 0% | 0% | 3% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 546 | 495 | 510 | 459 | 455 | 461 | 443 | 655 | 565 | 582 | 603 | 759 | 1,060 | 7,593 | 454 | 11 | 483 | 704 |
| Medium (7/7 Plus) | 307 | 293 | 313 | 301 | 300 | 308 | 308 | 316 | 313 | 308 | 307 | 329 | 450 | 4,153 | 309 | 1 | 304 | 337 |
| High (X/8/8 Plus) | 1,394 | 1,271 | 1,216 | 1,090 | 1,050 | 978 | 1,064 | 1,280 | 1,206 | 1,148 | 1,216 | 1,288 | 1,637 | 15,830 | 1,073 | 9 | 1,153 | 1,296 |
| Ultimate (XR/XS/XS Max) | 1,437 | 1,366 | 1,260 | 1,870 | 2,281 | 2,083 | 2,212 | 2,374 | 1,978 | 1,892 | 2,007 | 2,328 | 2,907 | 25,995 | 2,297 | 85 | 1,799 | 2,248 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | | (0) | (0) | (0) | - | - | - | - | - | - | - | - | 0 | (0) | (0) | 0 | | |
| iPad Air 2 | - | (0) | (0) | - | - | - | - | - | - | - | - | - | - | (0) | - | | | |
| iPad Pro 10in (3rd Gen) | - | - | - | 4 | 61 | 58 | 88 | 75 | 75 | 117 | 127 | 64 | 669 | 69 | 11 | 19 | 91 | |
| **Total iPad 10''** | **47** | **39** | **41** | **42** | **45** | **108** | **97** | **174** | **119** | **133** | **187** | **172** | **123** | **1,327** | **117** | **20** | **63** | **151** |
| *YoY%* | *-89%* | *-92%* | *-91%* | *-92%* | *-91%* | *-84%* | *-83%* | *-87%* | *-84%* | *-81%* | *-79%* | *-83%* | *-79%* | *-85%* | *-80%* | | *-88%* | *-83%* |
| iPad Pro 13in (3rd Gen) | - | - | - | - | 3 | 32 | 35 | 31 | 24 | 24 | 50 | 48 | 24 | 270 | 33 | (2) | 10 | 33 |
| **Total iPad 13''** | **21** | **21** | **21** | **20** | **21** | **45** | **48** | **43** | **36** | **34** | **184** | **48** | **25** | **566** | **43** | **(5)** | **27** | **62** |
| *YoY%* | *-21%* | *-47%* | *-33%* | *-50%* | *-45%* | *10%* | *18%* | *-4%* | *-32%* | *-17%* | *224%* | *-23%* | *-24%* | *3%* | *5%* | | *-26%* | *27%* |
| Total iPad Mini | 41 | 43 | 86 | 59 | 68 | 59 | 66 | 212 | 50 | 46 | 84 | 102 | 96 | 1,006 | 92 | 26 | 63 | 98 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | - | - | - | 7 | - | - | - | - | - | 40 | - | | | 6 |
| **Total iPad** | **110** | **103** | **147** | **115** | **134** | **211** | **211** | **436** | **205** | **213** | **454** | **353** | **245** | **2,938** | **252** | **41** | **153** | **310** |
| *YoY%* | *-78%* | *-82%* | *-75%* | *-82%* | *-78%* | *-76%* | *-70%* | *-73%* | *-77%* | *-76%* | *-60%* | *-71%* | *-65%* | *-73%* | *-64%* | | *-76%* | *-71%* |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 37% | 42% | 58% | 46% | 51% | 28% | 31% | 49% | 25% | 22% | 18% | 29% | 39% | 34% | 36% | 5% | 41% | 31% |
| iPad 10" | 43% | 38% | 28% | 37% | 33% | 51% | 46% | 40% | 58% | 62% | 41% | 49% | 50% | 45% | 47% | 1% | 41% | 48% |
| iPad 13" | 19% | 20% | 14% | 18% | 16% | 21% | 23% | 10% | 17% | 16% | 40% | 14% | 10% | 19% | 17% | -6% | 18% | 19% |
| iPad Refurb/AsIs Historical | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 0% | 0% | 0% | 9% | 0% | 1% | 0% | 0% | 0% | 2% |

**WW Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 22 | 24 | 24 | 22 | 25 | 30 | 29 | 42 | 32 | 30 | 28 | 36 | 26 | 370 | 33 | 3 | 26 | 32 |
| *YoY%* | -5% | -8% | -18% | -27% | -7% | -15% | -9% | -27% | -16% | -14% | -26% | -10% | -21% | -17% | 1% | | -12% | -20% |
| Mac Mini | 3 | 4 | 3 | 3 | 5 | 11 | 18 | 18 | 11 | 12 | 28 | 19 | 15 | 149 | 8 | (9) | 5 | 17 |
| Mac Pro | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 1 | () | 1 | 1 |
| **Total Desktop** | 25 | 29 | 28 | 26 | 30 | 42 | 48 | 60 | 43 | 43 | 56 | 55 | 41 | 527 | 41 | (6) | 32 | 50 |
| *YoY%* | -7% | -12% | -24% | -28% | -9% | 0% | 21% | -6% | -2% | 6% | 28% | 17% | 9% | 0% | 5% | | -10% | 8% |
| MacBook | - | | | | | | | | | | | | | | | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 6 | 7 | 5 | 5 | 6 | 4 | 68 | 5 | () | 5 | 5 |
| *YoY%* | -23% | -34% | -50% | -49% | -33% | -42% | -39% | -38% | -51% | -45% | -49% | -58% | -62% | -16% | -39% | | -39% | -51% |
| MacBook Air 11 | | | 1 | 1 | | | 2 | 1 | 1 | 1 | 10 | 37 | | 54 | 1 | (1) | | 8 |
| MacBook Air 13/Other | 83 | 72 | 65 | 70 | 76 | 125 | 127 | 213 | 161 | 142 | 163 | 166 | 119 | 1,581 | 117 | (10) | 87 | 161 |
| MacBook Air | 83 | 73 | 65 | 71 | 77 | 125 | 128 | 215 | 162 | 143 | 173 | 203 | 119 | 1,636 | 118 | (11) | 87 | 169 |
| *YoY%* | 17% | -15% | -14% | -22% | -8% | -4% | 55% | 13% | 27% | 8% | 31% | 32% | -5% | 11% | 42% | | -1% | 18% |
| MacBook Pro 13 Non-TB | 35 | 36 | 36 | 34 | 34 | 39 | 43 | 72 | 53 | 40 | 44 | 57 | 46 | 568 | 43 | | 36 | 21 |
| MacBook Pro 13 Touchbar | 27 | 30 | 30 | 30 | 31 | 31 | 35 | 42 | 30 | 30 | 31 | 35 | 25 | 407 | 32 | (2) | 30 | 12 |
| MacBook Pro 15 Non-TB | | | | | | () | 6 | 9 | 8 | 7 | 10 | 9 | 6 | 60 | | (6) | | 3 |
| MacBook Pro 15 Touchbar | 23 | 27 | 30 | 29 | 29 | 27 | 22 | 24 | 23 | 22 | 23 | 26 | 21 | 325 | | (22) | 27 | 8 |
| MacBook Pro | 85 | 93 | 96 | 93 | 93 | 97 | 105 | 147 | 113 | 99 | 109 | 127 | 100 | 1,354 | 106 | 1 | 94 | 116 |
| *YoY%* | 20% | 10% | 12% | 2% | 3% | -16% | 12% | 29% | 10% | 9% | 4% | 14% | -1% | 4% | 13% | | 5% | -1% |
| **Total Portable** | 173 | 171 | 165 | 168 | 175 | 227 | 238 | 367 | 281 | 247 | 287 | 335 | 223 | 3,058 | 229 | (10) | 187 | 290 |
| *YoY%* | 16% | -4% | -2% | -11% | -4% | -11% | 29% | 10% | 9% | 4% | 4% | 14% | -1% | 4% | 24% | | 0% | 7% |
| Mac Refurb | | | | | | | 3 | | 2 | 1 | | 2 | | 10 | 1 | (2) | | 1 |
| **Total Mac** | 198 | 200 | 193 | 194 | 206 | 270 | 289 | 428 | 324 | 292 | 345 | 391 | 266 | 3,595 | 271 | (18) | 219 | 341 |
| *YoY%* | 13% | -5% | -6% | -14% | -4% | -9% | 25% | 8% | 7% | 5% | 6% | 13% | 1% | 3% | 18% | | -2% | 7% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 11% | 12% | 12% | 11% | 12% | 11% | 10% | 10% | 10% | 10% | 8% | 9% | 10% | 10% | 12% | 2% | 12% | 9% |
| Mac Mini | 2% | 2% | 2% | 2% | 2% | 4% | 6% | 4% | 3% | 4% | 8% | 5% | 6% | 4% | 3% | -3% | 2% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 13% | 14% | 14% | 13% | 15% | 15% | 16% | 14% | 13% | 15% | 16% | 14% | 16% | 15% | 15% | -1% | 14% | 15% |
| Portable MacBook | 3% | 3% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| MacBook Air | 42% | 36% | 34% | 36% | 37% | 46% | 44% | 50% | 50% | 49% | 50% | 52% | 45% | 45% | 43% | -1% | 40% | 50% |
| MacBook Pro | 43% | 46% | 50% | 48% | 45% | 36% | 36% | 34% | 35% | 34% | 32% | 32% | 38% | 38% | 39% | 3% | 43% | 34% |
| **Portable** | 87% | 86% | 86% | 87% | 85% | 84% | 83% | 86% | 87% | 85% | 83% | 86% | 84% | 85% | 84% | 2% | 85% | 85% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | | | | | 4 | - | - | - | - | - | - | - | 4 | | | 1 | - |
| Series 1 | | | | | | () | | | | | | () | | | | | | |
| Series 2 | | () | | () | () | | | | | | | () | | | | | | |
| Series 3 | 91 | 92 | 73 | 79 | 108 | 135 | 158 | 536 | 241 | 214 | 327 | 455 | 218 | 2,726 | 146 | (12) | 103 | 332 |
| Series 4 | 131 | 120 | 137 | 134 | 162 | 164 | 174 | 221 | 262 | 287 | 293 | 332 | 258 | 2,671 | 161 | (13) | 143 | 275 |
| **Total Watch** | 222 | 211 | 211 | 213 | 270 | 299 | 332 | 757 | 503 | 501 | 620 | 787 | 476 | 5,402 | 307 | (25) | 247 | 607 |
| *YoY%* | 16% | 18% | 8% | -1% | 17% | 31% | 47% | 33% | 18% | 36% | 7% | 6% | 49% | 21% | 36% | | 18% | 21% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 41% | 43% | 35% | 37% | 40% | 45% | 47% | 71% | 48% | 43% | 53% | 58% | 46% | 50% | 48% | 0% | 42% | 55% |
| Series 4 | 59% | 57% | 65% | 63% | 60% | 54% | 53% | 29% | 52% | 57% | 47% | 42% | 54% | 49% | 52% | 0% | 58% | 45% |

APL-SECLIT_00159288

**AMR Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 55 | 45 | 37 | 30 | 28 | 26 | 24 | 29 | 29 | 25 | 24 | 33 | 44 | 445 | 23 | (1) | 35 | 33 |
| iPhone 6 | 76 | 61 | 61 | 56 | 55 | 51 | 47 | 167 | 90 | 76 | 73 | 146 | 207 | 1,167 | 53 | 6 | 59 | 127 |
| iPhone 6S | 62 | 59 | 61 | 62 | 66 | 70 | 70 | 77 | 81 | 97 | 98 | 117 | 139 | 1,060 | 69 | (1) | 64 | 101 |
| iPhone 6S Plus | 8 | 8 | 8 | 8 | 9 | 10 | 11 | 39 | 26 | 29 | 30 | 48 | 67 | 302 | 12 | 1 | 9 | 40 |
| iPhone 7 | 96 | 91 | 109 | 105 | 106 | 105 | 108 | 116 | 119 | 116 | 106 | 104 | 122 | 1,404 | 110 | 3 | 103 | 114 |
| iPhone 7 Plus | 35 | 33 | 31 | 33 | 29 | 27 | 25 | 33 | 30 | 30 | 33 | 43 | 55 | 438 | 25 | () | 30 | 37 |
| iPhone 8 | 235 | 220 | 216 | 191 | 172 | 169 | 160 | 246 | 210 | 170 | 182 | 223 | 301 | 2,695 | 157 | (3) | 194 | 222 |
| iPhone 8 Plus | 222 | 202 | 179 | 151 | 134 | 133 | 121 | 182 | 156 | 128 | 131 | 155 | 194 | 2,087 | 121 | 1 | 163 | 158 |
| iPhone X | 119 | 106 | 102 | 96 | 71 | 61 | 53 | 164 | 119 | 104 | 109 | 128 | 151 | 1,390 | 55 | 2 | 87 | 130 |
| iPhone XR | - | - | - | 272 | 373 | 330 | 325 | 560 | 381 | 343 | 376 | 537 | 727 | 4,224 | 380 | 55 | 194 | 487 |
| iPhone XS | 265 | 221 | 193 | 164 | 145 | 135 | 125 | 246 | 160 | 145 | 147 | 210 | 242 | 2,398 | 132 | 7 | 179 | 192 |
| iPhone XS Max | 284 | 310 | 288 | 289 | 260 | 248 | 235 | 370 | 256 | 219 | 216 | 293 | 349 | 3,615 | 239 | 5 | 274 | 284 |
| iPhone Refurb/Other | - | - | - | () | - | - | | | | | | | | () | - | | () | () |
| EOL | (1) | (1) | | (1) | (1) | (1) | (1) | 0 | (1) | 0 | 0 | 0 | (1) | (8) | - | 1 | (1) | () |
| **Total iPhone** | 1,456 | 1,354 | 1,285 | 1,455 | 1,447 | 1,364 | 1,302 | 2,244 | 1,657 | 1,483 | 1,528 | 2,036 | 2,605 | 21,217 | 1,377 | 74 | 1,391 | 1,925 |
| *YoY%* | -1% | -1% | -2% | 18% | -18% | -19% | -21% | 4% | -12% | -17% | -13% | -9% | -10% | -9% | -16% | | -7% | -9% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 4% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 3% | 2% |
| iPhone 6 | 5% | 5% | 5% | 4% | 4% | 4% | 4% | 7% | 5% | 5% | 5% | 7% | 8% | 6% | 4% | 0% | 4% | 7% |
| iPhone 6S | 4% | 4% | 5% | 4% | 5% | 5% | 5% | 3% | 5% | 7% | 6% | 6% | 5% | 5% | 5% | 0% | 5% | 5% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 3% | 1% | 1% | 0% | 1% | 2% |
| iPhone 7 | 7% | 7% | 8% | 7% | 7% | 8% | 8% | 5% | 7% | 8% | 7% | 5% | 5% | 7% | 8% | 0% | 7% | 6% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 16% | 16% | 17% | 13% | 12% | 12% | 12% | 11% | 13% | 11% | 12% | 11% | 12% | 13% | 11% | -1% | 14% | 12% |
| iPhone 8 Plus | 15% | 15% | 14% | 10% | 9% | 10% | 9% | 8% | 9% | 9% | 9% | 8% | 7% | 10% | 9% | 0% | 12% | 8% |
| iPhone X | 8% | 8% | 8% | 7% | 5% | 4% | 4% | 7% | 7% | 7% | 7% | 6% | 6% | 7% | 4% | 0% | 6% | 7% |
| iPhone XR | 0% | 0% | 0% | 19% | 26% | 24% | 25% | 25% | 23% | 23% | 25% | 26% | 28% | 20% | 28% | 3% | 14% | 25% |
| iPhone XS | 18% | 16% | 15% | 11% | 10% | 10% | 10% | 11% | 10% | 10% | 10% | 10% | 9% | 11% | 10% | 0% | 13% | 10% |
| iPhone XS Max | 19% | 23% | 22% | 20% | 18% | 18% | 18% | 16% | 15% | 15% | 14% | 14% | 13% | 17% | 17% | -1% | 20% | 15% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 200 | 172 | 167 | 155 | 158 | 157 | 151 | 327 | 226 | 226 | 226 | 343 | 457 | 2,966 | 157 | 6 | 167 | 301 |
| Medium (7/7 Plus) | 131 | 124 | 139 | 138 | 135 | 132 | 133 | 149 | 149 | 147 | 139 | 147 | 177 | 1,841 | 136 | 3 | 134 | 151 |
| High (X/8/8 Plus) | 576 | 527 | 497 | 438 | 377 | 362 | 334 | 593 | 484 | 403 | 422 | 506 | 653 | 6,172 | 334 | 0 | 444 | 510 |
| Ultimate (XR/XS/XS Max) | 548 | 531 | 481 | 725 | 777 | 713 | 684 | 1,175 | 798 | 707 | 740 | 1,039 | 1,318 | 10,237 | 751 | 66 | 647 | 963 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | () | () | () | | - | - | - | - | - | - | - | | | () | () | | () | () |
| iPad Air 2 | - | () | | | | - | - | - | - | - | - | | | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | 4 | 25 | 22 | 55 | 31 | 31 | 55 | 64 | 16 | | 302 | 26 | 4 | 8 | 42 |
| **Total iPad 10''** | 17 | 14 | 17 | 18 | 19 | 48 | 34 | 120 | 51 | 64 | 96 | 83 | 52 | 637 | 43 | 8 | 25 | 78 |
| *YoY%* | -87% | -90% | -87% | -89% | -86% | -72% | -83% | -87% | -84% | -72% | -72% | -82% | -74% | -82% | -79% | | -83% | -81% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | 3 | 15 | 17 | 12 | 13 | 11 | 26 | 25 | 11 | 133 | 17 | () | 5 | 16 |
| **Total iPad 13''** | 10 | 10 | 9 | 9 | 10 | 20 | 22 | 17 | 18 | 15 | 82 | 25 | 12 | 259 | 21 | (1) | 13 | 28 |
| *YoY%* | -16% | -44% | -13% | -57% | -35% | 19% | 27% | -5% | -38% | -18% | 188% | -23% | -20% | 3% | 20% | | -19% | 20% |
| Total iPad Mini | 10 | 11 | 50 | 14 | 24 | 22 | 14 | 174 | 16 | 15 | 50 | 58 | 65 | 524 | 12 | (2) | 20 | 63 |
| iPad Refurb/AsIs Historical | 1 | - | | | | | - | - | - | - | - | | | 24 | | | | 4 |
| **Total iPad** | 38 | 35 | 76 | 41 | 53 | 90 | 71 | 312 | 85 | 95 | 229 | 188 | 130 | 1,443 | 76 | 5 | 59 | 173 |
| *YoY%* | -75% | -81% | -63% | -80% | -67% | -63% | -72% | -70% | -77% | -72% | -51% | -68% | -47% | -68% | -70% | | -71% | -66% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 27% | 31% | 65% | 35% | 44% | 24% | 20% | 56% | 19% | 16% | 22% | 31% | 50% | 36% | 16% | -4% | 35% | 36% |
| iPad 10" | 46% | 41% | 23% | 44% | 36% | 54% | 48% | 39% | 60% | 68% | 42% | 44% | 40% | 44% | 56% | 8% | 43% | 45% |
| iPad 13" | 25% | 28% | 12% | 21% | 19% | 22% | 31% | 5% | 21% | 16% | 36% | 13% | 9% | 18% | 28% | -4% | 22% | 16% |
| iPad Refurb/AsIs Historical | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 11% | 0% | 0% | 2% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159289

**AMR Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 7 | 8 | 7 | 6 | 7 | 8 | 7 | 20 | 10 | 11 | 9 | 16 | 10 | 128 | 9 | 1 | 7 | 13 |
| YoY% | 0% | 0% | -21% | -41% | -3% | -2% | -34% | -31% | -12% | 3% | -29% | 13% | -14% | -15% | -22% | | -14% | -16% |
| Mac Mini | 2 | 1 | 2 | 1 | 2 | 4 | 7 | 8 | 4 | 4 | 8 | 9 | 5 | 56 | 3 | (4) | 2 | 6 |
| Mac Pro | | | | | | | | | | | | | | 4 | | () | | |
| **Total Desktop** | 9 | 9 | 9 | 7 | 9 | 13 | 15 | 28 | 14 | 16 | 18 | 25 | 16 | 187 | 12 | (3) | 10 | 19 |
| *YoY%* | -2% | -15% | -30% | -42% | -10% | 9% | 7% | -11% | -5% | 23% | 15% | 40% | 7% | 0% | -13% | | -15% | 9% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 13 | 1 | () | 1 | 1 |
| YoY% | -10% | 4% | -52% | -58% | -34% | -66% | -74% | -34% | -70% | -57% | -66% | -70% | -67% | -57% | -77% | | -48% | -64% |
| MacBook Air 11 | | | | | 1 | | 1 | 1 | 1 | 1 | 10 | 37 | | 53 | 1 | (1) | | 8 |
| MacBook Air 13/Other | 12 | 15 | 16 | 14 | 21 | 26 | 36 | 83 | 48 | 33 | 51 | 58 | 38 | 452 | 36 | | 20 | 52 |
| MacBook Air | 12 | 15 | 16 | 15 | 21 | 26 | 37 | 84 | 49 | 34 | 60 | 95 | 38 | 504 | 36 | (1) | 20 | 60 |
| YoY% | -24% | -21% | -27% | -54% | 28% | 1% | 65% | -12% | 38% | -11% | 63% | 85% | -8% | 11% | 62% | | -8% | 20% |
| MacBook Pro 13 Non-TB | 9 | 12 | 12 | 11 | 10 | 12 | 12 | 45 | 28 | 17 | 16 | 30 | 22 | 235 | 12 | 1 | 11 | 12 |
| MacBook Pro 13 Touchbar | 7 | 9 | 8 | 8 | 11 | 9 | 9 | 20 | 9 | 9 | 8 | 12 | 7 | 126 | 6 | (3) | 9 | 5 |
| MacBook Pro 15 Non-TB | | | | () | () | () | | | | | | 2 | | 3 | | () | () | |
| MacBook Pro 15 Touchbar | 9 | 9 | 10 | 10 | 13 | 10 | 9 | 15 | 13 | 12 | 12 | 16 | 10 | 149 | | (9) | 10 | 5 |
| MacBook Pro | 25 | 30 | 31 | 29 | 34 | 30 | 30 | 80 | 50 | 39 | 36 | 58 | 40 | 513 | 33 | 3 | 30 | 51 |
| YoY% | 16% | 26% | 25% | -3% | 24% | -26% | -21% | 30% | 6% | 4% | -13% | 1% | 33% | 6% | -14% | | 3% | 10% |
| **Total Portable** | 39 | 46 | 48 | 45 | 56 | 57 | 68 | 166 | 100 | 73 | 98 | 155 | 79 | 1,030 | 70 | 2 | 52 | 112 |
| *YoY%* | -1% | 5% | -2% | -30% | 24% | -17% | 8% | 4% | 13% | -5% | 19% | 37% | 7% | 6% | 11% | | -3% | 13% |
| Mac Refurb | | | | | | | 2 | | | | | | 2 | 8 | 1 | (1) | | 1 |
| **Total Mac** | 48 | 56 | 57 | 52 | 65 | 70 | 85 | 194 | 114 | 91 | 116 | 180 | 96 | 1,226 | 83 | (2) | 62 | 132 |
| *YoY%* | -1% | 1% | -7% | -32% | 18% | -13% | 2% | 2% | 11% | 0% | 15% | 34% | 9% | 5% | 0% | | -6% | 12% |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 15% | 14% | 12% | 11% | 11% | 12% | 9% | 10% | 9% | 12% | 8% | 9% | 11% | 10% | 10% | 2% | 12% | 10% |
| Mac Mini | 3% | 2% | 3% | 2% | 3% | 6% | 9% | 4% | 3% | 5% | 7% | 5% | 5% | 5% | 4% | -5% | 3% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 19% | 17% | 15% | 14% | 14% | 19% | 18% | 14% | 12% | 17% | 15% | 14% | 16% | 15% | 15% | -3% | 16% | 15% |
| Portable MacBook | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| MacBook Air | 26% | 27% | 29% | 28% | 33% | 37% | 44% | 44% | 43% | 37% | 52% | 53% | 40% | 41% | 44% | 0% | 33% | 46% |
| MacBook Pro | 52% | 53% | 54% | 56% | 52% | 43% | 35% | 41% | 44% | 43% | 32% | 41% | 42% | 42% | 40% | 4% | 49% | 38% |
| **Portable** | 80% | 83% | 84% | 86% | 86% | 81% | 80% | 85% | 88% | 80% | 85% | 86% | 82% | 84% | 84% | 4% | 84% | 85% |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | 0% | - | - |
| Series 1 | () | - | () | - | () | - | - | - | - | - | - | - | - | () | | | - | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - |
| Series 3 | 58 | 53 | 46 | 48 | 73 | 98 | 109 | 475 | 185 | 161 | 237 | 372 | 152 | 2,066 | 97 | (12) | 68 | 264 |
| Series 4 | 57 | 69 | 79 | 85 | 96 | 103 | 108 | 138 | 161 | 179 | 181 | 210 | 181 | 1,646 | 102 | (6) | 84 | 175 |
| **Total Watch** | 115 | 121 | 126 | 133 | 168 | 201 | 216 | 612 | 346 | 340 | 418 | 582 | 332 | 3,711 | 199 | (17) | 152 | 438 |
| *YoY%* | 9% | 16% | 12% | -4% | 13% | 52% | 59% | 34% | 7% | 31% | 7% | -2% | 57% | 19% | 46% | | 21% | 18% |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 50% | 43% | 37% | 36% | 43% | 49% | 50% | 77% | 53% | 47% | 57% | 64% | 46% | 56% | 49% | -1% | 44% | 60% |
| Series 4 | 50% | 57% | 63% | 64% | 57% | 51% | 50% | 23% | 47% | 53% | 43% | 36% | 54% | 44% | 51% | 1% | 56% | 40% |

The header spanning row reads: FY19Q1 Sell Thru (UB for iPhone) by Week

APL-SECLIT_00159290

**US Reseller** — FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 43 | 31 | 25 | 20 | 19 | 15 | 13 | 36 | 20 | 17 | 15 | 22 | 30 | 306 | 13 | () | 24 | 23 |
| iPhone 6 | 46 | 34 | 36 | 34 | 34 | 33 | 29 | 148 | 74 | 59 | 54 | 123 | 186 | 891 | 30 |  | 35 | 107 |
| iPhone 6S | 43 | 40 | 42 | 44 | 49 | 51 | 50 | 47 | 51 | 66 | 69 | 86 | 108 | 746 | 49 | () | 45 | 71 |
| iPhone 6S Plus | 7 | 6 | 6 | 7 | 8 | 9 | 10 | 31 | 18 | 17 | 16 | 35 | 51 | 220 | 10 | 1 | 8 | 28 |
| iPhone 7 | 66 | 66 | 81 | 78 | 77 | 73 | 75 | 68 | 77 | 79 | 68 | 61 | 69 | 938 | 77 | 2 | 74 | 70 |
| iPhone 7 Plus | 26 | 25 | 22 | 25 | 22 | 20 | 17 | 24 | 22 | 23 | 24 | 34 | 46 | 329 | 17 |  | 22 | 29 |
| iPhone 8 | 190 | 183 | 176 | 151 | 134 | 131 | 124 | 163 | 139 | 128 | 135 | 151 | 195 | 2,000 | 118 | (6) | 155 | 152 |
| iPhone 8 Plus | 187 | 171 | 149 | 123 | 110 | 110 | 100 | 134 | 116 | 99 | 101 | 112 | 141 | 1,652 | 98 | (2) | 135 | 117 |
| iPhone X | 102 | 91 | 86 | 79 | 56 | 46 | 40 | 140 | 95 | 83 | 88 | 104 | 124 | 1,135 | 40 | 1 | 72 | 106 |
| iPhone XR | - | - | - | 262 | 355 | 304 | 296 | 510 | 340 | 305 | 333 | 483 | 656 | 3,845 | 345 | 49 | 181 | 438 |
| iPhone XS | 252 | 210 | 182 | 152 | 133 | 123 | 112 | 221 | 139 | 124 | 125 | 181 | 210 | 2,163 | 116 | 4 | 167 | 166 |
| iPhone XS Max | 267 | 297 | 276 | 275 | 245 | 231 | 218 | 341 | 234 | 197 | 192 | 264 | 316 | 3,352 | 220 | 2 | 259 | 257 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  |  | - | - |
| EOL | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | - | - | - | (12) |  | 1 | (1) | (1) |
| **Total iPhone** | 1,226 | 1,153 | 1,081 | 1,248 | 1,240 | 1,143 | 1,083 | 1,862 | 1,325 | 1,195 | 1,221 | 1,655 | 2,131 | 17,565 | 1,133 | 50 | 1,175 | 1,565 |
| *YoY%* | -1% | -1% | -2% | 21% | -19% | -21% | -22% | 4% | -16% | -21% | -16% | -10% | -12% | -10% | -19% |  | -8% | -11% |

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 3% | 3% | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 2% | 1% | 0% | 2% | 1% |
| iPhone 6 | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 8% | 6% | 5% | 4% | 7% | 9% | 5% | 3% | 0% | 3% | 7% |
| iPhone 6S | 3% | 3% | 4% | 4% | 4% | 4% | 5% | 3% | 4% | 6% | 5% | 5% | 5% | 4% | 4% | 0% | 4% | 5% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 0% | 1% | 2% |
| iPhone 7 | 5% | 6% | 7% | 6% | 6% | 6% | 7% | 4% | 6% | 7% | 6% | 4% | 3% | 5% | 7% | 0% | 6% | 4% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 16% | 16% | 16% | 12% | 11% | 11% | 11% | 9% | 10% | 11% | 11% | 9% | 9% | 11% | 10% | -1% | 13% | 10% |
| iPhone 8 Plus | 15% | 15% | 14% | 10% | 9% | 10% | 9% | 7% | 9% | 8% | 8% | 7% | 7% | 9% | 9% | -1% | 12% | 7% |
| iPhone X | 8% | 8% | 8% | 6% | 5% | 4% | 4% | 8% | 7% | 7% | 7% | 6% | 6% | 6% | 4% | 0% | 6% | 7% |
| iPhone XR | 0% | 0% | 0% | 21% | 29% | 27% | 27% | 27% | 26% | 26% | 27% | 29% | 31% | 22% | 30% | 3% | 15% | 28% |
| iPhone XS | 21% | 18% | 17% | 12% | 11% | 11% | 10% | 12% | 10% | 10% | 10% | 11% | 10% | 12% | 10% | 0% | 14% | 11% |
| iPhone XS Max | 22% | 26% | 25% | 22% | 20% | 20% | 20% | 18% | 18% | 16% | 16% | 16% | 15% | 19% | 19% | -1% | 22% | 16% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 136 | 110 | 109 | 103 | 109 | 106 | 101 | 262 | 163 | 158 | 155 | 266 | 374 | 2,151 | 102 | 2 | 111 | 229 |
| Medium (7/7 Plus) | 92 | 90 | 103 | 103 | 99 | 93 | 92 | 92 | 99 | 101 | 93 | 95 | 115 | 1,267 | 94 | 2 | 96 | 99 |
| High (X/8/8 Plus) | 479 | 446 | 411 | 353 | 300 | 287 | 264 | 437 | 351 | 310 | 324 | 366 | 461 | 4,787 | 256 | (7) | 362 | 375 |
| Ultimate (XR/XS/XS Max) | 518 | 507 | 458 | 689 | 733 | 657 | 627 | 1,072 | 713 | 625 | 650 | 929 | 1,182 | 9,360 | 681 | 54 | 606 | 862 |

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | () | () | 0 | 0 | - | - | () | - | - | - | - | - | - | () | - |  | () | () |
| iPad Air 2 | - | () | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | 4 | 24 | 20 | 47 | 26 | 25 | 51 | 55 | 14 | 266 | 24 | 4 | 7 | 36 |
| **Total iPad 10''** | 16 | 13 | 16 | 16 | 17 | 47 | 31 | 110 | 45 | 58 | 91 | 72 | 49 | 581 | 39 | 8 | 23 | 71 |
| *YoY%* | -86% | -90% | -87% | -88% | -85% | -69% | -81% | -87% | -84% | -70% | -69% | -82% | -67% | -81% | -77% |  | -82% | -80% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | 3 | 14 | 16 | 11 | 11 | 9 | 24 | 22 | 10 | 118 | 16 |  | 5 | 14 |
| **Total iPad 13''** | 9 | 9 | 8 | 8 | 9 | 19 | 20 | 15 | 15 | 13 | 67 | 22 | 11 | 224 | 19 | (1) | 12 | 24 |
| *YoY%* | -5% | -9% | -13% | -58% | -33% | 21% | 28% | -10% | -45% | -23% | 157% | -27% | -19% | 1% | 22% |  | -12% | 10% |
| Total iPad Mini | 8 | 10 | 48 | 8 | 23 | 21 | 13 | 164 | 13 | 13 | 47 | 54 | 57 | 478 | 11 | (2) | 18 | 58 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - |
| **Total iPad** | 33 | 31 | 72 | 32 | 49 | 86 | 63 | 289 | 73 | 84 | 205 | 148 | 116 | 1,283 | 69 | 5 | 53 | 153 |
| *YoY%* | -75% | -81% | -61% | -81% | -65% | -59% | -68% | -70% | -78% | -71% | -47% | -72% | -37% | -67% | -65% |  | -69% | -66% |

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 26% | 31% | 67% | 25% | 46% | 24% | 20% | 57% | 18% | 16% | 23% | 36% | 49% | 37% | 15% | -4% | 34% | 38% |
| iPad 10" | 48% | 40% | 22% | 51% | 35% | 54% | 48% | 38% | 61% | 69% | 44% | 49% | 42% | 45% | 57% | 8% | 44% | 46% |
| iPad 13" | 26% | 29% | 11% | 24% | 19% | 22% | 32% | 5% | 21% | 15% | 33% | 15% | 9% | 17% | 28% | -4% | 22% | 16% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159291

**US Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 6 | 5 | 4 | 4 | 5 | 7 | 5 | 17 | 8 | 9 | 6 | 14 | 8 | 98 | 6 | 1 | 5 | 10 |
| *YoY%* | *11%* | *-20%* | *-28%* | *-39%* | *-4%* | *0%* | *-41%* | *-32%* | *-16%* | *1%* | *-16%* | *18%* | *-6%* | *-15%* | *-24%* | | *-16%* | *-13%* |
| Mac Mini | 1 | 1 | 1 | 1 | 1 | 4 | 6 | 7 | 3 | 4 | 6 | 8 | 4 | 49 | 3 | (3) | 2 | 6 |
| Mac Pro | | | | | | | | | | | | | | 3 | | () | | |
| **Total Desktop** | 7 | 6 | 6 | 5 | 7 | 11 | 11 | 25 | 11 | 13 | 13 | 22 | 13 | 150 | 9 | (2) | 7 | 16 |
| *YoY%* | *6%* | *-31%* | *-39%* | *-42%* | *-14%* | *13%* | *3%* | *-10%* | *-5%* | *22%* | *31%* | *49%* | *19%* | *2%* | *-14%* | | *-17%* | *13%* |
| MacBook | - | - | - | - | - | - | - | | | | | | | - | | | - | - |
| MacBook Historical and Other | - | | | | | | | | | | | | | | | | | |
| MacBook | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | | () | 1 | 1 |
| *YoY%* | *-17%* | *-9%* | *-53%* | *-62%* | *-33%* | *-68%* | *-76%* | *-31%* | *-71%* | *-55%* | *-72%* | *-73%* | *-66%* | *-60%* | *-85%* | | *-53%* | *-65%* |
| MacBook Air 11 | | | | | | | () | | | | | | 37 | 37 | | | () | 6 |
| MacBook Air 13/Other | 7 | 7 | 12 | 9 | 14 | 17 | 19 | 51 | 28 | 19 | 31 | 37 | 22 | 272 | 17 | (2) | 12 | 31 |
| MacBook Air | 7 | 7 | 12 | 9 | 14 | 17 | 19 | 51 | 28 | 19 | 31 | 74 | 22 | 309 | 17 | (2) | 12 | 37 |
| *YoY%* | *-27%* | *-12%* | *-21%* | *-66%* | *40%* | *39%* | *101%* | *-16%* | *120%* | *5%* | *42%* | *144%* | *56%* | *25%* | *78%* | | *-8%* | *43%* |
| MacBook Pro 13 Non-TB | 7 | 10 | 10 | 8 | 8 | 9 | 8 | 41 | 24 | 15 | 12 | 26 | 18 | 197 | 9 | 0 | 9 | 11 |
| MacBook Pro 13 Touchbar | 6 | 8 | 7 | 7 | 10 | 8 | 8 | 19 | 8 | 9 | 8 | 11 | 7 | 115 | 5 | (4) | 7 | 5 |
| MacBook Pro 15 Non-TB | | | | | () | | | | | | | 1 | | 1 | | | () | |
| MacBook Pro 15 Touchbar | 8 | 9 | 9 | 9 | 12 | 10 | 9 | 14 | 12 | 12 | 11 | 15 | 9 | 139 | | (9) | 9 | 4 |
| MacBook Pro | 21 | 26 | 26 | 24 | 30 | 26 | 26 | 74 | 44 | 35 | 31 | 54 | 34 | 451 | 25 | (1) | 26 | 45 |
| *YoY%* | *14%* | *26%* | *33%* | *-8%* | *30%* | *-29%* | *-22%* | *8%* | *5%* | *6%* | *-7%* | *2%* | *35%* | *8%* | *-24%* | | *1%* | *13%* |
| **Total Portable** | 29 | 34 | 38 | 33 | 45 | 44 | 45 | 126 | 73 | 55 | 62 | 129 | 56 | 770 | 42 | (3) | 38 | 83 |
| *YoY%* | *-1%* | *16%* | *7%* | *-37%* | *31%* | *-14%* | *2%* | *8%* | *26%* | *3%* | *9%* | *49%* | *38%* | *12%* | *-5%* | | *-4%* | *22%* |
| Mac Refurb | | | | | | | 2 | | | | | | 2 | 8 | 1 | (1) | | 1 |
| **Total Mac** | 37 | 40 | 44 | 38 | 52 | 55 | 58 | 151 | 85 | 70 | 75 | 151 | 71 | 928 | 52 | (6) | 46 | 101 |
| *YoY%* | *2%* | *6%* | *-2%* | *-38%* | *23%* | *-9%* | *-5%* | *4%* | *21%* | *8%* | *7%* | *44%* | *37%* | *8%* | *-18%* | | *-7%* | *19%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 12% | 10% | 10% | 10% | 12% | 8% | 11% | 9% | 12% | 8% | 9% | 12% | 11% | 12% | 4% | 12% | 10% |
| Mac Mini | 4% | 3% | 3% | 2% | 2% | 7% | 10% | 5% | 4% | 5% | 8% | 5% | 6% | 5% | 6% | -5% | 4% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 19% | 15% | 13% | 13% | 13% | 20% | 19% | 16% | 14% | 18% | 17% | 15% | 18% | 16% | 18% | -1% | 16% | 16% |
| Portable MacBook | 2% | 2% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| MacBook Air | 19% | 18% | 26% | 23% | 28% | 31% | 32% | 34% | 33% | 27% | 41% | 49% | 30% | 33% | 32% | 0% | 26% | 37% |
| MacBook Pro | 58% | 65% | 59% | 63% | 58% | 48% | 44% | 49% | 52% | 50% | 41% | 36% | 47% | 49% | 48% | 4% | 56% | 45% |
| **Portable** | 80% | 85% | 87% | 87% | 87% | 80% | 77% | 83% | 86% | 78% | 83% | 85% | 79% | 83% | 80% | 3% | 83% | 83% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - |
| Series 1 | () | - | () | - | - | - | - | - | - | - | - | - | - | () | | | () | |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - | |
| Series 3 | 50 | 42 | 39 | 40 | 59 | 91 | 84 | 455 | 175 | 152 | 218 | 354 | 138 | 1,897 | 76 | (8) | 57 | 249 |
| Series 4 | 55 | 66 | 77 | 79 | 86 | 95 | 107 | 137 | 160 | 178 | 180 | 208 | 179 | 1,607 | 93 | (14) | 79 | 174 |
| **Total Watch** | 105 | 108 | 116 | 120 | 145 | 186 | 191 | 592 | 335 | 329 | 398 | 563 | 318 | 3,504 | 168 | (22) | 135 | 422 |
| *YoY%* | *5%* | *12%* | *17%* | *-6%* | *2%* | *46%* | *52%* | *38%* | *8%* | *34%* | *10%* | *0%* | *60%* | *19%* | *35%* | | *16%* | *20%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | | 0% | 0% |
| Series 3 | 48% | 39% | 34% | 34% | 41% | 49% | 44% | 77% | 52% | 46% | 55% | 63% | 44% | 54% | 45% | 1% | 42% | 59% |
| Series 4 | 52% | 61% | 66% | 66% | 59% | 51% | 56% | 23% | 48% | 54% | 45% | 37% | 56% | 46% | 55% | -1% | 58% | 41% |

APL-SECLIT_00159292

**Canada Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 18 | 1 | () | 2 | 1 |
| iPhone 6 | 7 | 6 | 5 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 34 | 2 | () | 4 | 1 |
| iPhone 6S | 9 | 9 | 10 | 9 | 9 | 8 | 8 | 10 | 9 | 10 | 9 | 9 | 12 | 124 | 8 | () | 9 | 10 |
| iPhone 6S Plus | | | | | | | | 4 | 5 | 8 | 8 | 8 | 10 | 45 | | | | 7 |
| iPhone 7 | 16 | 12 | 14 | 14 | 15 | 15 | 14 | 26 | 22 | 16 | 16 | 17 | 27 | 223 | 14 | | 14 | 21 |
| iPhone 7 Plus | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 19 | 1 | () | 2 | 1 |
| iPhone 8 | 26 | 19 | 22 | 25 | 23 | 23 | 22 | 65 | 53 | 24 | 27 | 49 | 84 | 461 | 22 | | 23 | 50 |
| iPhone 8 Plus | 15 | 12 | 12 | 12 | 11 | 11 | 9 | 30 | 22 | 11 | 11 | 21 | 33 | 209 | 10 | 1 | 12 | 21 |
| iPhone X | 8 | 6 | 7 | 8 | 8 | 8 | 8 | 15 | 15 | 12 | 11 | 13 | 22 | 140 | 8 | | 8 | 14 |
| iPhone XR | - | - | - | - | - | 15 | 15 | 22 | 20 | 17 | 16 | 21 | 38 | 181 | 15 | 7 | 7 | 22 |
| iPhone XS | 8 | 6 | 6 | 6 | 5 | 5 | 4 | 9 | 8 | 7 | 7 | 8 | 13 | 91 | 4 | () | 6 | 8 |
| iPhone XS Max | 10 | 7 | 7 | 6 | 6 | 5 | 5 | 8 | 7 | 6 | 6 | 7 | 11 | 91 | 5 | () | 7 | 7 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| EOL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| **Total iPhone** | 104 | 82 | 86 | 93 | 94 | 96 | 90 | 192 | 164 | 113 | 114 | 155 | 252 | 1,636 | 91 | | 92 | 165 |
| *YoY%* | *2%* | *-5%* | *-7%* | *4%* | *-12%* | *-12%* | *-7%* | *-1%* | *13%* | *-4%* | *1%* | *1%* | *2%* | *-1%* | *-6%* | | *-5%* | *2%* |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 2% | 3% | 2% | 2% | 2% | 2% | 1% | 0% | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 0% | 2% | 0% |
| iPhone 6 | 7% | 7% | 6% | 4% | 3% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 2% | 0% | 4% | 1% |
| iPhone 6S | 9% | 12% | 11% | 10% | 10% | 9% | 9% | 5% | 5% | 9% | 8% | 6% | 5% | 8% | 9% | 0% | 10% | 6% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 3% | 7% | 7% | 5% | 4% | 3% | 0% | 0% | 0% | 4% |
| iPhone 7 | 15% | 15% | 16% | 16% | 16% | 16% | 15% | 14% | 13% | 14% | 14% | 11% | 11% | 14% | 16% | 0% | 15% | 12% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 2% | 0% |
| iPhone 8 | 24% | 24% | 25% | 27% | 25% | 24% | 24% | 34% | 32% | 22% | 24% | 32% | 33% | 28% | 24% | 0% | 25% | 30% |
| iPhone 8 Plus | 14% | 14% | 14% | 13% | 12% | 11% | 10% | 15% | 13% | 9% | 10% | 13% | 13% | 13% | 11% | 1% | 13% | 13% |
| iPhone X | 8% | 7% | 8% | 9% | 8% | 8% | 8% | 8% | 9% | 10% | 9% | 9% | 9% | 9% | 8% | 0% | 8% | 9% |
| iPhone XR | 0% | 0% | 0% | 7% | 12% | 15% | 17% | 11% | 12% | 15% | 14% | 14% | 15% | 11% | 17% | 0% | 7% | 14% |
| iPhone XS | 8% | 8% | 7% | 6% | 5% | 5% | 4% | 5% | 5% | 6% | 6% | 5% | 5% | 6% | 4% | 0% | 7% | 5% |
| iPhone XS Max | 10% | 9% | 8% | 6% | 6% | 6% | 4% | 4% | 4% | 6% | 5% | 4% | 4% | 6% | 5% | 0% | 7% | 5% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 19 | 18 | 17 | 14 | 14 | 13 | 12 | 17 | 16 | 19 | 19 | 19 | 24 | 221 | 11 | () | 15 | 19 |
| Medium (7/7 Plus) | 18 | 13 | 15 | 16 | 16 | 17 | 15 | 28 | 23 | 17 | 17 | 18 | 28 | 242 | 15 | | 16 | 22 |
| High (X/8/8 Plus) | 49 | 37 | 41 | 45 | 42 | 41 | 39 | 109 | 90 | 46 | 49 | 83 | 138 | 810 | 40 | 1 | 42 | 86 |
| Ultimate (XR/XS/XS Max) | 19 | 13 | 13 | 18 | 22 | 25 | 24 | 38 | 35 | 30 | 29 | 35 | 62 | 362 | 24 | | 19 | 38 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | () | - | - | - | - | - | - | - | - | - | - | () | - | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | 1 | 1 | 4 | 2 | 1 | 2 | 3 | | 14 | 1 | 0 | - | 3 |
| **Total iPad 10''** | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 3 | 4 | 1 | 24 | 1 | 0 | 1 | 3 |
| *YoY%* | *-92%* | *-93%* | *-93%* | *-90%* | *-90%* | *-92%* | *-88%* | *-89%* | *-91%* | *-90%* | *-88%* | *-87%* | *-97%* | *-91%* | *-90%* | | *-91%* | *-91%* |
| iPad Pro 13in (3rd Gen) | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | | () | | |
| **Total iPad 13''** | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 18 | 1 | () | 1 | 2 |
| *YoY%* | *16%* | *-17%* | *-9%* | *-54%* | *-10%* | *33%* | *10%* | *16%* | *9%* | *-38%* | *566%* | *-29%* | *-81%* | *49%* | *-31%* | | *-14%* | *83%* |
| Total iPad Mini | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 2 | 1 | 2 | 1 | | 31 | 1 | | 1 | 4 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad** | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 15 | 6 | 4 | 14 | 8 | 6 | 72 | 3 | (1) | 2 | 9 |
| *YoY%* | *-78%* | *-83%* | *-81%* | *-80%* | *-82%* | *-82%* | *-78%* | *-71%* | *-82%* | *-82%* | *-54%* | *-80%* | *-81%* | *-77%* | *-83%* | | *-82%* | *-75%* |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 47% | 38% | 48% | 43% | 29% | 32% | 29% | 64% | 39% | 32% | 15% | 31% | 83% | 43% | 32% | 4% | 38% | 44% |
| iPad 10" | 31% | 38% | 30% | 39% | 45% | 34% | 44% | 28% | 44% | 51% | 22% | 53% | 14% | 33% | 46% | 2% | 38% | 31% |
| iPad 13" | 22% | 25% | 22% | 18% | 26% | 35% | 28% | 7% | 17% | 16% | 63% | 16% | 3% | 25% | 22% | -5% | 25% | 24% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159293

**Canada Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 1 | | 1 | 1 |
| YoY% | 32% | -47% | 25% | -14% | 11% | -37% | -20% | -37% | -25% | 24% | 36% | 6% | -54% | -15% | -19% | | -11% | -19% |
| Mac Mini | | | | | | | 1 | | | | | | | 3 | | () | | |
| Mac Pro | | | | | | | - | - | - | - | - | - | - | - | | | | |
| **Total Desktop** | **1** | | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **2** | **1** | **1** | **11** | **1** | | **1** | **1** |
| YoY% | 20% | -46% | 16% | -2% | -2% | -35% | 30% | -37% | -25% | 17% | 87% | 3% | -43% | -6% | -8% | | -11% | -8% |
| MacBook | | | | | | | - | - | - | - | - | - | - | - | | | | |
| MacBook Historical and Other | | | | | | | - | - | - | - | - | - | - | - | | | | |
| MacBook | | | | | | | | | | | | | | | | () | | |
| YoY% | -13% | -6% | -18% | -15% | -46% | -51% | 21% | -2% | -5% | -5% | -17% | -35% | -14% | -16% | -38% | | -25% | -16% |
| MacBook Air 11 | - | - | () | - | - | - | () | | | | | | | - | | () | | |
| MacBook Air 13/Other | 2 | 1 | 2 | 2 | 3 | 2 | 4 | 17 | 11 | 5 | 5 | 9 | 11 | 73 | 2 | (2) | 2 | 10 |
| MacBook Air | 2 | 1 | 2 | 2 | 3 | 2 | 4 | 17 | 11 | 5 | 5 | 9 | 12 | 73 | 2 | (2) | 2 | 10 |
| YoY% | -24% | -34% | -21% | -9% | 21% | -1% | 122% | 66% | 103% | 127% | 60% | 106% | 10% | 46% | 6% | | -10% | 63% |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | | | 1 | | 2 | 1 | 1 | 1 | 1 | 12 | | () | 1 | 1 |
| MacBook Pro 13 Touchbar | | | | | | | | | | | | | 1 | 1 | | | | |
| MacBook Pro 15 Non-TB | - | - | - | () | - | - | - | | | | | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 1 | | | | | | | | | | | | | 4 | | () | | |
| MacBook Pro | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 2 | 1 | 3 | 21 | 1 | | 1 | 2 |
| YoY% | 23% | 5% | -32% | 7% | -6% | -28% | -38% | 40% | 6% | -16% | -31% | -20% | 28% | -4% | -24% | | -10% | 3% |
| **Total Portable** | **4** | **3** | **3** | **3** | **4** | **3** | **5** | **20** | **14** | **6** | **7** | **10** | **15** | **95** | **3** | **(2)** | **3** | **12** |
| YoY% | -7% | -20% | -26% | -3% | 11% | -13% | 49% | 61% | 75% | 65% | 19% | 67% | 14% | 30% | | | -10% | 47% |
| Mac Refurb | | | | | | | - | - | - | - | - | - | - | - | | | | |
| **Total Mac** | **4** | **3** | **4** | **4** | **4** | **3** | **6** | **20** | **15** | **7** | **8** | **11** | **16** | **106** | **4** | **(2)** | **4** | **13** |
| YoY% | -3% | -26% | -20% | -3% | 9% | -17% | 45% | 51% | 63% | 56% | 29% | 59% | 7% | 25% | -8% | | -10% | 40% |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 17% | 13% | 17% | 12% | 10% | 12% | 10% | 4% | 5% | 11% | 12% | 7% | 5% | 8% | ###### | 387874% | 14% | 6% |
| Mac Mini | 2% | 3% | 3% | 4% | 2% | 3% | 9% | 0% | 1% | 2% | 8% | 1% | 0% | 2% | -13% | -21% | 3% | 2% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **19%** | **16%** | **20%** | **16%** | **13%** | **16%** | **18%** | **4%** | **6%** | **13%** | **21%** | **8%** | **6%** | **10%** | **0%** | **-18%** | **17%** | **8%** |
| Portable MacBook | 1% | 2% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 0% | 0% | 1% | 1% | ###### | 387882% | 1% | 1% |
| MacBook Air | 41% | 44% | 45% | 50% | 59% | 55% | 65% | 82% | 78% | 67% | 58% | 79% | 72% | 69% | -62% | -127% | 49% | 75% |
| MacBook Pro | 38% | 38% | 33% | 33% | 27% | 29% | 15% | 14% | 16% | 19% | 20% | 13% | 21% | 20% | -30% | -45% | 33% | 17% |
| **Portable** | **81%** | **84%** | **80%** | **84%** | **87%** | **84%** | **82%** | **96%** | **94%** | **87%** | **79%** | **92%** | **94%** | **90%** | **0%** | **-82%** | **83%** | **92%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | |
| Series 1 | () | | | | | | | | | | | | | () | | | () | |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | |
| Series 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 8 | 5 | 5 | 10 | 7 | 7 | 52 | 2 | () | 2 | 7 |
| Series 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 19 | 3 | 2 | 2 | 1 |
| **Total Watch** | **4** | **3** | **3** | **3** | **4** | **4** | **3** | **8** | **6** | **6** | **11** | **8** | **8** | **71** | **4** | **2** | **4** | **8** |
| YoY% | 110% | 59% | 6% | -6% | 154% | 185% | 18% | -4% | 24% | 21% | 27% | -6% | 17% | 24% | | | 69% | 11% |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | ###### | 418,200% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 91% | 91% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 44% | 44% | 41% | 42% | 42% | 39% | 76% | 91% | 86% | 84% | 92% | 87% | 89% | 74% | -39% | -116% | 41% | 88% |
| Series 4 | 56% | 56% | 59% | 58% | 58% | 61% | 24% | 9% | 14% | 16% | 8% | 13% | 11% | 26% | ###### | 418,116% | 59% | 12% |

APL-SECLIT_00159294

**ALAC Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Act | Act | Act | Act | Act | Act | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Fcst | Act | Act Q(U) | QTD | QTG |
| **iPhone** | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 7 | Fcst | Avg/Wk | Avg/Wk |
| iPhone SE | 9 | 12 | 10 | 8 | 7 | 10 | 9 | 8 | 8 | 8 | 8 | 10 | 13 | 122 | 9 | () | 9 | 9 |
| iPhone 6 | 23 | 21 | 20 | 18 | 18 | 16 | 16 | 18 | 14 | 15 | 19 | 22 | 21 | 242 | 22 | 6 | 20 | 18 |
| iPhone 6S | 10 | 10 | 9 | 9 | 9 | 11 | 12 | 20 | 20 | 21 | 20 | 21 | 19 | 190 | 12 | () | 10 | 20 |
| iPhone 6S Plus | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 5 | 37 | 1 | | 1 | 5 |
| iPhone 7 | 14 | 13 | 14 | 13 | 14 | 17 | 19 | 22 | 21 | 21 | 22 | 26 | 26 | 243 | 19 | | 15 | 23 |
| iPhone 7 Plus | 7 | 7 | 7 | 6 | 6 | 5 | 6 | 7 | 7 | 7 | 7 | 9 | 8 | 90 | 7 | () | 6 | 8 |
| iPhone 8 | 19 | 17 | 19 | 16 | 17 | 14 | 14 | 18 | 18 | 18 | 20 | 23 | 22 | 234 | 17 | 3 | 17 | 20 |
| iPhone 8 Plus | 20 | 19 | 18 | 16 | 14 | 12 | 11 | 19 | 18 | 19 | 19 | 22 | 21 | 225 | 13 | 2 | 16 | 19 |
| iPhone X | 9 | 9 | 8 | 8 | 7 | 7 | 6 | 10 | 9 | 9 | 10 | 12 | 11 | 115 | 7 | 1 | 8 | 10 |
| iPhone XR | - | - | - | - | 4 | 7 | 13 | 28 | 21 | 22 | 27 | 32 | 33 | 144 | 19 | 6 | 6 | 27 |
| iPhone XS | 5 | 5 | 5 | 6 | 6 | 8 | 11 | 13 | 15 | 15 | 16 | 21 | 20 | 144 | 11 | 3 | 7 | 17 |
| iPhone XS Max | 7 | 6 | 6 | 8 | 9 | 11 | 11 | 21 | 15 | 16 | 18 | 22 | 22 | 173 | 15 | 3 | 9 | 19 |
| iPhone Refurb/Other | - | - | - | () | - | - | - | - | - | - | - | - | - | | | () | | |
| EOL | | | | | | | | | | | | | | 4 | | () | | |
| **Total iPhone** | 125 | 119 | 117 | 114 | 113 | 126 | 129 | 190 | 168 | 175 | 193 | 225 | 221 | 2,016 | 153 | 24 | 124 | 195 |
| *YoY%* | *2%* | *-1%* | *3%* | *7%* | *-6%* | *-3%* | *-13%* | *2%* | *4%* | *3%* | *1%* | *-11%* | *-7%* | *-2%* | *2%* | | *1%* | *-2%* |

**iPhone Mix**

| | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 7 | Q(U) | QTD | QTG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| iPhone SE | 8% | 10% | 8% | 7% | 7% | 8% | 7% | 4% | 5% | 4% | 4% | 4% | 6% | 6% | 6% | -1% | 8% | 5% |
| iPhone 6 | 18% | 18% | 17% | 16% | 16% | 13% | 12% | 9% | 9% | 9% | 10% | 10% | 9% | 12% | 14% | 2% | 16% | 9% |
| iPhone 6S | 8% | 8% | 8% | 8% | 8% | 8% | 9% | 10% | 12% | 12% | 10% | 9% | 9% | 9% | 8% | -2% | 8% | 10% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 1% | 0% | 1% | 2% |
| iPhone 7 | 11% | 11% | 12% | 11% | 13% | 13% | 15% | 12% | 12% | 12% | 11% | 12% | 12% | 12% | 13% | -2% | 12% | 12% |
| iPhone 7 Plus | 6% | 6% | 6% | 5% | 5% | 4% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | -1% | 5% | 4% |
| iPhone 8 | 15% | 14% | 16% | 14% | 15% | 11% | 11% | 10% | 11% | 10% | 11% | 10% | 10% | 12% | 11% | 0% | 13% | 10% |
| iPhone 8 Plus | 16% | 16% | 15% | 14% | 12% | 10% | 8% | 10% | 11% | 11% | 10% | 10% | 9% | 11% | 9% | 0% | 13% | 10% |
| iPhone X | 7% | 7% | 7% | 7% | 6% | 6% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 6% | 5% | 0% | 6% | 5% |
| iPhone XR | 0% | 0% | 0% | 0% | 3% | 7% | 10% | 15% | 12% | 12% | 14% | 14% | 15% | 7% | 13% | 2% | 5% | 14% |
| iPhone XS | 4% | 4% | 4% | 5% | 6% | 6% | 7% | 9% | 8% | 8% | 8% | 9% | 9% | 7% | 7% | 1% | 5% | 10% |
| iPhone XS Max | 5% | 5% | 5% | 7% | 8% | 9% | 9% | 11% | 9% | 9% | 9% | 10% | 10% | 9% | 10% | 1% | 7% | 10% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 7 | Q(U) | QTD | QTG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Low (SE/6/6 Plus/6S Plus) | 45 | 45 | 41 | 37 | 35 | 39 | 39 | 48 | 47 | 49 | 52 | 59 | 59 | 594 | 43 | 5 | 41 | 52 |
| Medium (7/7 Plus) | 21 | 20 | 21 | 19 | 20 | 23 | 26 | 29 | 27 | 28 | 30 | 34 | 34 | 333 | 26 | | 21 | 31 |
| High (X/8/8 Plus) | 48 | 44 | 45 | 40 | 35 | 34 | 31 | 47 | 44 | 46 | 50 | 56 | 54 | 575 | 38 | 6 | 40 | 50 |
| Ultimate (XR/XS/XS Max) | 11 | 11 | 11 | 18 | 23 | 31 | 33 | 65 | 49 | 52 | 61 | 75 | 74 | 515 | 45 | 12 | 21 | 63 |

**iPad**

| | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 7 | Q(U) | QTD | QTG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| iPad | () | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| iPad Pro 10in (3rd Gen) | | | | | | | 1 | 5 | 3 | 4 | 2 | 6 | 2 | 23 | 1 | | | 4 |
| **Total iPad 10''** | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 6 | 4 | 4 | 2 | 7 | 2 | 33 | 3 | | 1 | 4 |
| *YoY%* | *-90%* | *-85%* | *-86%* | *-88%* | *-89%* | *-91%* | *-91%* | *-70%* | *-77%* | *-71%* | *-90%* | *-72%* | *-84%* | *-82%* | *-90%* | | *-89%* | *-78%* |
| iPad Pro 13in (3rd Gen) | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 9 | 1 | | | 1 |
| **Total iPad 13''** | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 17 | 1 | () | 1 | 1 |
| *YoY%* | *-76%* | *-93%* | *-21%* | *-39%* | *-67%* | *-53%* | *26%* | *79%* | *175%* | *174%* | *560%* | *118%* | *98%* | *-3%* | *33%* | | *-72%* | *204%* |
| Total iPad Mini | 1 | 1 | | 6 | | | 1 | 1 | 1 | | 2 | 1 | | 15 | 1 | | 1 | 1 |
| iPad Refurb/AsIs Historical | 1 | - | - | - | - | - | - | - | - | - | 22 | 1 | | 24 | | | | 4 |
| **Total iPad** | 3 | 2 | 2 | 7 | 2 | 2 | 4 | 8 | 6 | 7 | 9 | 32 | 5 | 88 | 5 | 1 | 3 | 11 |
| *YoY%* | *-75%* | *-87%* | *-77%* | *-72%* | *-84%* | *-91%* | *-89%* | *-62%* | *-67%* | *-75%* | *-81%* | *-6%* | *-70%* | *-70%* | *-87%* | | *-83%* | *-60%* |

**iPad Mix**

| | Wk 1 | Wk 2 | Wk 3 | Wk 4 | Wk 5 | Wk 6 | Wk 7 | Wk 8 | Wk 9 | Wk 10 | Wk 11 | Wk 12 | Wk 13 | FY19Q1 | Wk 7 | Q(U) | QTD | QTG |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| iPad Mini | 24% | 24% | 21% | 82% | 23% | 32% | 21% | 10% | 11% | 12% | 13% | 5% | 20% | 17% | 21% | 0% | 42% | 9% |
| iPad 10" | 31% | 55% | 46% | 13% | 51% | 48% | 53% | 69% | 62% | 65% | 28% | 21% | 45% | 37% | 54% | 2% | 37% | 37% |
| iPad 13" | 16% | 22% | 21% | 6% | 25% | 20% | 26% | 17% | 27% | 23% | 60% | 7% | 23% | 19% | 25% | -2% | 17% | 20% |
| iPad Refurb/AsIs Historical | 29% | 0% | 12% | 0% | 0% | 0% | 0% | 4% | 0% | 0% | 0% | 67% | 12% | 27% | 0% | 0% | 5% | 34% |

APL-SECLIT_00159295

**ALAC Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 22 | 2 | () | 2 | 2 |
| *YoY%* | *-41%* | *102%* | *-13%* | *-51%* | *-4%* | *6%* | *-6%* | *-7%* | *14%* | *5%* | *-62%* | *-16%* | *-17%* | *-17%* | *-14%* | | *-9%* | *-25%* |
| Mac Mini | | | | | | | 1 | | | 1 | 1 | | | 5 | | () | | |
| Mac Pro | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | **1** | **3** | **2** | **2** | **2** | **1** | **2** | **2** | **2** | **2** | **3** | **2** | **1** | **26** | **2** | **(1)** | **2** | **2** |
| *YoY%* | *-39%* | *91%* | *-7%* | *-50%* | *9%* | *6%* | *20%* | *-7%* | *3%* | *37%* | *-33%* | *-7%* | *-15%* | *-7%* | *-10%* | | *-7%* | *-11%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MacBook | | | | | | | | | | | | | | 2 | | | | |
| *YoY%* | *37%* | *63%* | *-52%* | *-44%* | *-38%* | *-62%* | *-68%* | *-65%* | *-73%* | *-78%* | *-56%* | *-53%* | *-85%* | *-52%* | *-20%* | | *-26%* | *-68%* |
| MacBook Air 11 | | | | | 1 | | 1 | 1 | 1 | 1 | 10 | - | | 15 | 1 | (1) | | 2 |
| MacBook Air 13/Other | 3 | 7 | 3 | 4 | 4 | 7 | 13 | 16 | 9 | 9 | 15 | 12 | 5 | 107 | 17 | 4 | 6 | 11 |
| MacBook Air | 3 | 7 | 3 | 4 | 4 | 7 | 14 | 17 | 9 | 10 | 25 | 12 | 5 | 122 | 18 | 3 | 7 | 13 |
| *YoY%* | *-18%* | *-26%* | *-46%* | *-12%* | *3%* | *-38%* | *27%* | *-33%* | *-46%* | *-44%* | *97%* | *-28%* | *-70%* | *-23%* | *58%* | | *-8%* | *-27%* |
| MacBook Pro 13 Non-TB | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 26 | 4 | 1 | 2 | 1 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | 8 | 1 | 1 | 1 | |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | 6 | | () | 1 | |
| MacBook Pro | 2 | 3 | 4 | 2 | 4 | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 41 | 7 | 3 | 4 | 3 |
| *YoY%* | *26%* | *10%* | *10%* | *37%* | *-18%* | *34%* | *-7%* | *-23%* | *-26%* | *3%* | *-41%* | *-7%* | *12%* | *-6%* | *86%* | | *29%* | *-20%* |
| **Total Portable** | **6** | **10** | **7** | **9** | **7** | **10** | **18** | **21** | **13** | **13** | **29** | **16** | **8** | **165** | **25** | **7** | **10** | **16** |
| *YoY%* | *-3%* | *-16%* | *-26%* | *5%* | *-6%* | *-28%* | *17%* | *-32%* | *-42%* | *-38%* | *48%* | *-25%* | *-61%* | *-20%* | *63%* | | *1%* | *-26%* |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Mac** | **7** | **13** | **9** | **10** | **9** | **12** | **20** | **23** | **15** | **15** | **32** | **18** | **9** | **192** | **27** | **6** | **12** | **19** |
| *YoY%* | *-11%* | *-3%* | *-22%* | *-10%* | *-4%* | *-25%* | *18%* | *-30%* | *-38%* | *-34%* | *32%* | *-23%* | *-57%* | *-18%* | *54%* | | *0%* | *-25%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 23% | 22% | 14% | 15% | 11% | 9% | 9% | 11% | 9% | 5% | 9% | 15% | 11% | 6% | -3% | 13% | 9% |
| Mac Mini | 1% | 0% | 3% | 1% | 4% | 2% | 4% | 1% | 1% | 4% | 4% | 2% | 2% | 2% | 1% | -3% | 2% | 2% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **16%** | **24%** | **25%** | **15%** | **19%** | **12%** | **12%** | **10%** | **13%** | **13%** | **10%** | **12%** | **18%** | **14%** | **7%** | **-5%** | **15%** | **12%** |
| Portable MacBook | 3% | 3% | 2% | 2% | 2% | 1% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 2% | 1% |
| MacBook Air | 47% | 53% | 34% | 42% | 51% | 61% | 71% | 75% | 62% | 68% | 78% | 69% | 55% | 64% | 67% | -4% | 55% | 70% |
| MacBook Pro | 34% | 20% | 39% | 41% | 28% | 26% | 16% | 15% | 25% | 19% | 12% | 18% | 27% | 21% | 25% | 9% | 29% | 17% |
| **Portable** | **84%** | **76%** | **75%** | **85%** | **81%** | **88%** | **88%** | **90%** | **87%** | **87%** | **90%** | **88%** | **82%** | **86%** | **93%** | **5%** | **85%** | **88%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 1 | | | | | | | | | | | | | | () | | - | - | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 3 | 6 | 9 | 6 | 6 | 12 | 6 | 23 | 12 | 5 | 5 | 9 | 11 | 6 | 117 | 20 | (3) | 9 | 8 |
| Series 4 | | | | | 4 | 7 | 5 | | | | | | | 20 | 6 | 6 | 3 | |
| **Total Watch** | **6** | **10** | **6** | **6** | **20** | **11** | **23** | **12** | **6** | **5** | **9** | **11** | **7** | **137** | **26** | **3** | **13** | **8** |
| *YoY%* | *83%* | *94%* | *-39%* | *41%* | *227%* | *215%* | *164%* | *24%* | *-34%* | *-42%* | *-50%* | *-42%* | *0%* | *18%* | *201%* | | *102%* | *-30%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 3 | 95% | 96% | 96% | 58% | 62% | 55% | 99% | 98% | 95% | 93% | 96% | 97% | 94% | 86% | 76% | -24% | 73% | 96% |
| Series 4 | 5% | 4% | 4% | 42% | 38% | 45% | 1% | 2% | 5% | 7% | 4% | 3% | 6% | 14% | 24% | 23% | 27% | 4% |

Highly Confidential

**Europe Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 87 | 78 | 77 | 68 | 63 | 62 | 53 | 54 | 50 | 48 | 47 | 51 | 90 | 828 | 54 | 1 | 70 | 57 |
| iPhone 6 | 60 | 59 | 58 | 44 | 45 | 45 | 35 | 35 | 34 | 35 | 34 | 35 | 44 | 564 | 35 | () | 50 | 36 |
| iPhone 6S | 34 | 40 | 61 | 49 | 49 | 61 | 54 | 98 | 112 | 126 | 140 | 166 | 292 | 1,281 | 57 | 3 | 50 | 156 |
| iPhone 6S Plus | 5 | 6 | 7 | 6 | 5 | 6 | 5 | 12 | 15 | 15 | 16 | 20 | 36 | 155 | 6 | 1 | 6 | 19 |
| iPhone 7 | 110 | 109 | 110 | 102 | 102 | 109 | 99 | 96 | 93 | 90 | 89 | 95 | 167 | 1,372 | 100 | 1 | 106 | 105 |
| iPhone 7 Plus | 23 | 23 | 23 | 21 | 21 | 21 | 20 | 21 | 21 | 19 | 19 | 23 | 43 | 297 | 20 | () | 22 | 24 |
| iPhone 8 | 170 | 164 | 160 | 149 | 141 | 141 | 134 | 158 | 160 | 154 | 153 | 168 | 281 | 2,132 | 133 | (1) | 151 | 179 |
| iPhone 8 Plus | 85 | 83 | 76 | 65 | 63 | 59 | 54 | 66 | 67 | 64 | 63 | 69 | 103 | 917 | 54 | 0 | 69 | 72 |
| iPhone X | 109 | 105 | 99 | 85 | 82 | 80 | 77 | 105 | 110 | 109 | 112 | 122 | 172 | 1,367 | 80 | 2 | 91 | 122 |
| iPhone XR | - | - | - | 96 | 130 | 146 | 133 | 147 | 162 | 179 | 187 | 218 | 334 | 1,732 | 140 | 8 | 73 | 205 |
| iPhone XS | 164 | 153 | 141 | 137 | 134 | 129 | 115 | 116 | 122 | 129 | 129 | 148 | 222 | 1,835 | 116 | 0 | 139 | 144 |
| iPhone XS Max | 117 | 113 | 121 | 124 | 125 | 119 | 111 | 104 | 114 | 111 | 113 | 125 | 180 | 1,577 | 107 | (4) | 118 | 124 |
| iPhone Refurb/Other | () | () | () | - | () | - | - | | | | | | | | () | () | | |
| EOL | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 5 | | () | | 1 |
| **Total iPhone** | 965 | 933 | 935 | 944 | 960 | 980 | 891 | 1,012 | 1,061 | 1,073 | 1,104 | 1,240 | 1,964 | 14,061 | 902 | 11 | 945 | 1,242 |
| *YoY%* | -11% | -9% | -7% | -1% | -13% | -15% | -21% | -17% | -17% | -17% | -13% | -14% | -12% | -13% | -20% | | -11% | -15% |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 9% | 8% | 8% | 7% | 7% | 6% | 6% | 5% | 5% | 4% | 4% | 4% | 5% | 6% | 6% | 0% | 7% | 5% |
| iPhone 6 | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 3% | 3% | 3% | 3% | 3% | 2% | 4% | 4% | 0% | 5% | 3% |
| iPhone 6S | 3% | 4% | 7% | 5% | 5% | 6% | 6% | 10% | 11% | 12% | 13% | 13% | 15% | 9% | 6% | 0% | 5% | 13% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 0% | 1% | 2% |
| iPhone 7 | 11% | 12% | 12% | 11% | 11% | 11% | 11% | 10% | 9% | 8% | 8% | 8% | 9% | 10% | 11% | 0% | 11% | 8% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| iPhone 8 | 18% | 18% | 17% | 16% | 15% | 14% | 15% | 16% | 15% | 14% | 14% | 14% | 14% | 15% | 15% | 0% | 16% | 14% |
| iPhone 8 Plus | 9% | 9% | 8% | 7% | 7% | 6% | 6% | 7% | 6% | 6% | 6% | 6% | 5% | 7% | 6% | 0% | 7% | 6% |
| iPhone X | 11% | 11% | 11% | 9% | 8% | 8% | 9% | 10% | 10% | 10% | 10% | 10% | 9% | 10% | 9% | 1% | 10% | 10% |
| iPhone XR | 0% | 0% | 0% | 10% | 14% | 15% | 15% | 15% | 15% | 17% | 17% | 18% | 17% | 12% | 16% | 1% | 8% | 16% |
| iPhone XS | 17% | 16% | 15% | 14% | 14% | 13% | 13% | 11% | 11% | 12% | 12% | 12% | 11% | 13% | 13% | 0% | 15% | 12% |
| iPhone XS Max | 12% | 12% | 13% | 13% | 13% | 12% | 12% | 10% | 11% | 10% | 10% | 10% | 9% | 11% | 12% | -1% | 12% | 10% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 187 | 183 | 204 | 167 | 163 | 175 | 148 | 199 | 211 | 224 | 238 | 272 | 462 | 2,833 | 152 | 4 | 176 | 268 |
| Medium (7/7 Plus) | 133 | 132 | 132 | 122 | 123 | 130 | 119 | 118 | 113 | 110 | 109 | 118 | 210 | 1,669 | 120 | 1 | 127 | 130 |
| High (X/8/8 Plus) | 364 | 352 | 335 | 299 | 286 | 280 | 265 | 329 | 337 | 327 | 328 | 359 | 555 | 4,416 | 267 | 2 | 312 | 373 |
| Ultimate (XR/XS/XS Max) | 282 | 266 | 263 | 356 | 389 | 394 | 359 | 367 | 400 | 412 | 430 | 490 | 736 | 5,144 | 363 | 4 | 330 | 473 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | 10 | 10 | 18 | 23 | 24 | 29 | 33 | 18 | 165 | 21 | 11 | 4 | 24 |
| **Total iPad 10''** | 17 | 13 | 12 | 11 | 11 | | 21 | 27 | 34 | 35 | 41 | 46 | 26 | 316 | 32 | 12 | 17 | 35 |
| *YoY%* | -87% | -90% | -91% | -92% | -91% | -86% | -86% | -89% | -82% | -81% | -83% | -83% | -78% | -86% | -79% | | -88% | -83% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | 10 | 13 | 15 | 9 | 10 | 47 | 15 | 7 | 84 | 9 | (1) | 3 | 7 |
| **Total iPad 13''** | 7 | 7 | 7 | 7 | 5 | 13 | 13 | 15 | 9 | 10 | 47 | 15 | 7 | 164 | 11 | (1) | 8 | 17 |
| *YoY%* | -25% | -45% | -38% | -47% | -63% | -11% | -11% | -15% | -36% | -24% | 177% | -22% | -25% | -10% | -21% | | -35% | 14% |
| Total iPad Mini | 10 | 9 | 10 | 11 | 11 | | 6 | 15 | 15 | 13 | 11 | 23 | 11 | 151 | 12 | 5 | 11 | 14 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | 4 | - | - | - | - | - | | | | | 1 |
| **Total iPad** | 35 | 29 | 29 | 29 | 28 | 46 | 40 | 62 | 56 | 55 | 99 | 86 | 44 | 638 | 55 | 15 | 36 | 67 |
| *YoY%* | -76% | -81% | -80% | -83% | -82% | -74% | -77% | -78% | -74% | -74% | -65% | -71% | -68% | -75% | -68% | | -78% | -72% |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 30% | 32% | 35% | 37% | 40% | 25% | 16% | 24% | 23% | 18% | 11% | 26% | 24% | 24% | 21% | 5% | 30% | 20% |
| iPad 10" | 48% | 44% | 41% | 38% | 42% | 46% | 52% | 45% | 61% | 63% | 41% | 53% | 60% | 50% | 59% | 6% | 47% | 52% |
| iPad 13" | 21% | 24% | 24% | 25% | 18% | 29% | 32% | 25% | 16% | 19% | 48% | 17% | 16% | 26% | 20% | -11% | 23% | 26% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 0% | 0% | 0% | 3% | 0% | 0% | 1% | 0% | 0% | 0% | 2% |

APL-SECLIT_00159297

**Europe Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 11 | 11 | 10 | 10 | 10 | 12 | 12 | 17 | 15 | 13 | 13 | 14 | 9 | 157 | 13 | 1 | 11 | 13 |
| YoY% | -1% | -3% | -20% | -27% | -11% | -17% | -19% | -22% | -19% | -18% | -19% | -16% | -18% | -17% | -12% | | -14% | -19% |
| Mac Mini | 1 | 2 | 1 | 2 | 2 | 5 | 6 | 7 | 5 | 5 | 8 | 5 | 4 | 53 | 3 | (3) | 2 | 6 |
| Mac Pro | | | | | | | | | | | | | | 3 | | () | | |
| **Total Desktop** | **12** | **13** | **12** | **12** | **12** | **17** | **18** | **24** | **20** | **18** | **22** | **19** | **14** | **213** | **16** | **(2)** | **13** | **19** |
| YoY% | -5% | -2% | -24% | -26% | -9% | 3% | 7% | -1% | -5% | -1% | 16% | 5% | 10% | -2% | -6% | | -10% | 3% |
| MacBook | - | | | | | | | | | | | | | - | | | | |
| MacBook Historical and Other | - | | | | | | | | | | | | | - | | | | |
| MacBook | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 30 | 2 | () | 2 | 3 |
| YoY% | -23% | -33% | -31% | -35% | -20% | -24% | -31% | -34% | -34% | -36% | -34% | -35% | -32% | -32% | -41% | | -30% | -35% |
| MacBook Air 11 | | | | | | | | | | | 1 | - | | 1 | | | | |
| MacBook Air 13/Other | 50 | 44 | 36 | 38 | 24 | 54 | 53 | 83 | 65 | 62 | 62 | 65 | 43 | 679 | 45 | (8) | 41 | 63 |
| MacBook Air | 50 | 44 | 36 | 38 | 24 | 54 | 53 | 83 | 65 | 62 | 62 | 65 | 43 | 680 | 45 | (8) | 42 | 64 |
| YoY% | 53% | 4% | 14% | 8% | -16% | 46% | 51% | 41% | 25% | 26% | 41% | 23% | 5% | 26% | 27% | | 20% | 28% |
| MacBook Pro 13 Non-TB | 17 | 16 | 15 | 14 | 13 | 14 | 12 | 19 | 16 | 14 | 18 | 17 | 14 | 199 | 12 | (1) | 15 | 6 |
| MacBook Pro 13 Touchbar | 10 | 11 | 11 | 10 | 10 | 11 | 10 | 14 | 13 | 12 | 13 | 13 | 10 | 147 | 10 | () | 10 | 4 |
| MacBook Pro 15 Non-TB | | | | | | - | 6 | 8 | 7 | 7 | 10 | 7 | 6 | 50 | | (6) | | 3 |
| MacBook Pro 15 Touchbar | 9 | 10 | 10 | 11 | 9 | 9 | | 8 | 4 | 8 | 4 | 3 | 2 | 82 | | (3) | 10 | 1 |
| MacBook Pro | 35 | 37 | 36 | 35 | 32 | 34 | 32 | 45 | 40 | 35 | 45 | 40 | 32 | 479 | 30 | (2) | 34 | 39 |
| YoY% | 9% | 1% | 1% | 0% | 1% | 0% | -6% | -5% | -11% | -2% | -3% | -11% | 6% | -3% | -10% | | -1% | -5% |
| **Total Portable** | **88** | **83** | **74** | **75** | **58** | **91** | **87** | **131** | **107** | **100** | **111** | **107** | **77** | **1,189** | **77** | **(10)** | **78** | **106** |
| YoY% | 29% | 1% | 4% | 2% | -7% | 17% | 22% | 15% | 6% | 12% | 13% | 10% | 6% | 10% | 7% | | 8% | 11% |
| Mac Refurb | | | | | | | 1 | 1 | | | | | | 2 | | (1) | | |
| **Total Mac** | **100** | **96** | **85** | **87** | **71** | **109** | **106** | **155** | **128** | **118** | **133** | **127** | **91** | **1,403** | **93** | **(13)** | **91** | **125** |
| YoY% | 24% | 1% | -1% | -3% | -8% | 15% | 19% | 12% | 4% | 10% | 13% | 9% | 7% | 8% | 5% | | 5% | 9% |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 11% | 11% | 12% | 12% | 15% | 11% | 11% | 11% | 12% | 11% | 10% | 11% | 10% | 11% | 14% | 3% | 12% | 11% |
| Mac Mini | 1% | 2% | 1% | 2% | 2% | 5% | 6% | 4% | 4% | 4% | 6% | 4% | 5% | 4% | 3% | -3% | 2% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **12%** | **13%** | **14%** | **14%** | **17%** | **16%** | **17%** | **15%** | **16%** | **16%** | **16%** | **15%** | **15%** | **15%** | **17%** | **0%** | **15%** | **16%** |
| Portable MacBook | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 2% | 2% |
| MacBook Air | 50% | 46% | 42% | 43% | 34% | 50% | 50% | 54% | 51% | 52% | 47% | 51% | 48% | 48% | 48% | -2% | 45% | 51% |
| MacBook Pro | 36% | 39% | 42% | 41% | 45% | 32% | 30% | 29% | 31% | 30% | 34% | 32% | 35% | 34% | 32% | 2% | 38% | 32% |
| **Portable** | **88%** | **87%** | **86%** | **86%** | **83%** | **84%** | **82%** | **85%** | **84%** | **84%** | **83%** | **85%** | **85%** | **85%** | **83%** | **1%** | **85%** | **84%** |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | | | | | | | | | | | | | | - | | | |
| Series 1 | - | | | | | | | | | | | | | | - | | | |
| Series 2 | - | | | | | | | | | | | | | | - | | | |
| Series 3 | 19 | 27 | 17 | 22 | 22 | 23 | 26 | 48 | 42 | 40 | 59 | 65 | 49 | 457 | 23 | (2) | 22 | 50 |
| Series 4 | 43 | 25 | 29 | 25 | 30 | 31 | 38 | 53 | 66 | 70 | 76 | 86 | 51 | 623 | 31 | (7) | 31 | 67 |
| **Total Watch** | **62** | **52** | **46** | **47** | **52** | **53** | **63** | **102** | **108** | **110** | **134** | **151** | **99** | **1,080** | **54** | **(9)** | **52** | **118** |
| YoY% | 20% | 19% | 0% | 8% | 13% | -4% | 15% | 38% | 56% | 53% | 13% | 41% | 42% | 27% | -1% | | 7% | 38% |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 31% | 51% | 37% | 47% | 42% | 43% | 40% | 47% | 39% | 36% | 44% | 43% | 49% | 42% | 43% | 3% | 42% | 43% |
| Series 4 | 69% | 49% | 63% | 53% | 58% | 57% | 60% | 53% | 61% | 64% | 56% | 57% | 51% | 58% | 57% | -3% | 58% | 57% |

Highly Confidential

**Japan Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 13 | 11 | 11 | 10 | 11 | 9 | 7 | 9 | 9 | 8 | 7 | 5 | 4 | 114 | 8 | 1 | 10 | 7 |
| iPhone 6 | 1 | 1 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | 5 | | | 1 | |
| iPhone 6S | 15 | 18 | 17 | 17 | 18 | 15 | 15 | 19 | 19 | 19 | 19 | 23 | 23 | 238 | 17 | 1 | 17 | 20 |
| iPhone 6S Plus | | | | | | | | | | | | | | 1 | | | | |
| iPhone 7 | 11 | 8 | 8 | 9 | 8 | 9 | 9 | 7 | 9 | 7 | 8 | 20 | 20 | 134 | 9 | () | 9 | 12 |
| iPhone 7 Plus | | | | | | | | | | | | | | 3 | | () | | |
| iPhone 8 | 95 | 100 | 87 | 81 | 83 | 67 | 64 | 86 | 82 | 74 | 74 | 89 | 90 | 1,070 | 67 | 3 | 83 | 82 |
| iPhone 8 Plus | 9 | 8 | 5 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 50 | 2 | | 5 | 2 |
| iPhone X | 14 | 13 | 11 | 15 | 16 | 9 | 9 | 13 | 13 | 12 | 12 | 14 | 14 | 165 | 9 | | 12 | 13 |
| iPhone XR | - | - | - | 70 | 91 | 76 | 60 | 75 | 69 | 85 | 83 | 91 | 106 | 806 | 65 | 5 | 43 | 85 |
| iPhone XS | 112 | 107 | 87 | 86 | 82 | 71 | 63 | 74 | 67 | 67 | 61 | 71 | 81 | 1,030 | 66 | 3 | 87 | 70 |
| iPhone XS Max | 42 | 50 | 42 | 32 | 31 | 27 | 24 | 28 | 26 | 24 | 22 | 25 | 29 | 402 | 25 | 1 | 36 | 26 |
| iPhone Refurb/Other | | | | | | | | | | | | | | | | () | | |
| EOL | | | | | | | | | | | | | | | | | | |
| **Total iPhone** | 313 | 318 | 271 | 326 | 346 | 287 | 254 | 313 | 297 | 297 | 287 | 341 | 371 | 4,020 | 269 | 15 | 304 | 318 |
| *YoY%* | *-4%* | *0%* | *-2%* | *23%* | *-21%* | *-26%* | *-44%* | *-30%* | *-25%* | *-19%* | *-14%* | *-2%* | *-2%* | *-15%* | *-40%* | | *-13%* | *-16%* |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 1% | 3% | 3% | 0% | 3% | 2% |
| iPhone 6 | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6S | 5% | 6% | 6% | 5% | 5% | 5% | 6% | 6% | 6% | 6% | 7% | 7% | 6% | 6% | 6% | 0% | 6% | 6% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 4% | 3% | 3% | 3% | 2% | 3% | 4% | 2% | 3% | 2% | 3% | 6% | 5% | 3% | 3% | 0% | 3% | 4% |
| iPhone 7 Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 8 | 30% | 31% | 32% | 25% | 24% | 23% | 25% | 27% | 28% | 25% | 26% | 26% | 24% | 27% | 25% | 0% | 27% | 26% |
| iPhone 8 Plus | 3% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 1% |
| iPhone X | 4% | 4% | 4% | 5% | 5% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 0% | 4% | 4% |
| iPhone XR | 0% | 0% | 0% | 22% | 26% | 27% | 24% | 24% | 23% | 29% | 29% | 27% | 29% | 20% | 24% | 1% | 14% | 27% |
| iPhone XS | 36% | 34% | 32% | 26% | 24% | 25% | 25% | 24% | 23% | 22% | 21% | 21% | 22% | 26% | 25% | 0% | 29% | 22% |
| iPhone XS Max | 13% | 16% | 16% | 10% | 9% | 9% | 9% | 9% | 9% | 8% | 8% | 7% | 8% | 10% | 9% | 0% | 12% | 8% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 30 | 30 | 30 | 29 | 30 | 25 | 23 | 28 | 28 | 27 | 26 | 29 | 28 | 359 | 26 | 3 | 28 | 27 |
| Medium (7/7 Plus) | 12 | 9 | 8 | 9 | 9 | 9 | 10 | 7 | 9 | 7 | 8 | 20 | 20 | 137 | 9 | 0 | 12 | |
| High (X/8/8 Plus) | 118 | 122 | 103 | 100 | 102 | 78 | 75 | 102 | 98 | 88 | 88 | 105 | 107 | 1,285 | 78 | 4 | 100 | 98 |
| Ultimate (XR/XS/XS Max) | 154 | 158 | 130 | 188 | 205 | 174 | 147 | 176 | 162 | 175 | 166 | 187 | 216 | 2,239 | 156 | 8 | 166 | 180 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | 8 | 8 | 4 | 5 | 6 | 6 | 7 | 7 | 7 | 52 | 7 | (2) | 2 | 6 |
| **Total iPad 10''** | 5 | 4 | 4 | 4 | 12 | 13 | 8 | 10 | 10 | 11 | 11 | 13 | 13 | 109 | 9 | (4) | 6 | 10 |
| *YoY%* | *-87%* | *-89%* | *-90%* | *-90%* | *-93%* | *-74%* | *-72%* | *-84%* | *-81%* | *-81%* | *-83%* | *-78%* | *-81%* | *-83%* | *-81%* | | *-86%* | *-82%* |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | 3 | 6 | 4 | 3 | 1 | 2 | 2 | 2 | 16 | 3 | () | 1 | 2 |
| **Total iPad 13''** | 2 | 1 | 1 | 1 | 2 | 6 | 4 | 4 | 3 | 1 | 23 | 2 | 2 | 53 | 3 | (2) | 2 | 6 |
| *YoY%* | *-15%* | *-28%* | *-31%* | *-50%* | *-43%* | *7%* | *102%* | *45%* | *17%* | *8%* | *707%* | *-32%* | *-35%* | *56%* | *15%* | | *-19%* | *123%* |
| Total iPad Mini | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 67 | 4 | (1) | 4 | 6 |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 11 | 10 | 10 | 9 | 10 | 20 | 24 | 18 | 19 | 18 | 39 | 19 | 22 | 229 | 16 | (8) | 12 | 23 |
| *YoY%* | *-76%* | *-80%* | *-80%* | *-80%* | *-84%* | *-64%* | *-58%* | *-70%* | *-69%* | *-70%* | *-47%* | *-70%* | *-73%* | *-70%* | *-71%* | | *-76%* | *-66%* |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 39% | 39% | 43% | 42% | 46% | 21% | 21% | 32% | 31% | 31% | 15% | 31% | 33% | 29% | 25% | 3% | 34% | 27% |
| iPad 10" | 45% | 45% | 42% | 43% | 38% | 59% | 55% | 45% | 52% | 54% | 27% | 59% | 59% | 48% | 55% | 0% | 49% | 46% |
| iPad 13" | 16% | 15% | 15% | 14% | 16% | 19% | 24% | 22% | 17% | 15% | 58% | 10% | 7% | 23% | 20% | -4% | 17% | 27% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

**Japan Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 17 | 1 | | | 1 |
| *YoY%* | *-20%* | *21%* | *25%* | *16%* | *12%* | *-40%* | *-1%* | *-6%* | *-3%* | *-12%* | *-4%* | *8%* | *-2%* | *-3%* | *5%* | | *-2%* | *-3%* |
| Mac Mini | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | | 10 | 1 | | | 1 |
| Mac Pro | | | | | | | | | | | | | | 1 | | ( ) | | |
| **Total Desktop** | **1** | **2** | **1** | **2** | **1** | **2** | **2** | **3** | **2** | **2** | **4** | **3** | **2** | **27** | **2** | | **2** | **3** |
| *YoY%* | *-21%* | *19%* | *20%* | *0%* | *5%* | *-7%* | *21%* | *67%* | *26%* | *1%* | *100%* | *59%* | *18%* | *25%* | *31%* | | *6%* | *44%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - |
| MacBook Historical and Other | | 1 | | | | | | | | | | | | | | | | |
| MacBook | | | | | | | | | | | | | | 5 | | | | |
| *YoY%* | *-15%* | *-9%* | *-25%* | *-20%* | *-39%* | *-23%* | *-77%* | *-69%* | *-52%* | *-64%* | *-67%* | *-69%* | *-74%* | *-51%* | *-38%* | | *-24%* | *-67%* |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | - |
| MacBook Air 13/Other | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 3 | 4 | 4 | | 34 | 4 | | 2 | 3 |
| MacBook Air | 2 | 2 | 2 | 2 | 4 | 4 | | | | | | | | 34 | 4 | | 2 | 3 |
| *YoY%* | *-8%* | *-2%* | *-16%* | *-9%* | *-24%* | *109%* | *109%* | *-12%* | *45%* | *-16%* | *8%* | *1%* | *8%* | *13%* | *131%* | | *25%* | *6%* |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | 15 | 1 | | 1 | |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | | 16 | 1 | ( ) | 1 | |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | | | | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 2 | | 9 | | (1) | | |
| MacBook Pro | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 6 | 41 | 2 | ( ) | 2 | 4 |
| *YoY%* | *14%* | *26%* | *18%* | *2%* | *-13%* | *5%* | *6%* | *-6%* | *11%* | *22%* | *-48%* | *45%* | *42%* | *4%* | *2%* | | *8%* | *1%* |
| **Total Portable** | **5** | **5** | **5** | **4** | **7** | **6** | **4** | **7** | **6** | **8** | **9** | **10** | | **80** | **7** | **1** | **5** | **7** |
| *YoY%* | *2%* | *11%* | *-2%* | *-5%* | *-21%* | *44%* | *35%* | *-17%* | *17%* | *-4%* | *-37%* | *10%* | *13%* | *0%* | *47%* | | *11%* | *-6%* |
| Mac Refurb | | | | | | | | | | | | | | | | ( ) | | |
| **Total Mac** | **6** | **7** | **6** | **6** | **5** | **9** | **8** | **6** | **8** | **10** | **12** | **12** | **12** | **107** | **9** | | **7** | **10** |
| *YoY%* | *-3%* | *12%* | *3%* | *-4%* | *-15%* | *29%* | *36%* | *3%* | *19%* | *-3%* | *-18%* | *19%* | *14%* | *6%* | *43%* | | *10%* | *4%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 16% | 20% | 19% | 18% | 22% | 12% | 14% | 17% | 15% | 16% | 13% | 14% | 13% | 16% | 15% | 0% | 17% | 15% |
| Mac Mini | 3% | 5% | 3% | 2% | 4% | 10% | 9% | 20% | 8% | 7% | 19% | 11% | 7% | 9% | 9% | 1% | 6% | 12% |
| Mac Pro | 0% | 0% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| **Desktop** | **19%** | **25%** | **23%** | **21%** | **26%** | **22%** | **24%** | **38%** | **24%** | **24%** | **33%** | **25%** | **20%** | **25%** | **24%** | **1%** | **23%** | **27%** |
| Portable MacBook | 8% | 8% | 7% | 8% | 7% | 5% | 2% | 3% | 4% | 4% | 3% | 2% | | 5% | 4% | 3% | 7% | 3% |
| MacBook Air | 30% | 26% | 27% | 29% | 28% | 47% | 44% | 25% | 40% | 27% | 27% | 31% | 32% | 32% | 46% | 3% | 35% | 30% |
| MacBook Pro | 43% | 41% | 43% | 42% | 39% | 26% | 28% | 34% | 32% | 45% | 36% | 41% | 46% | 38% | 25% | -2% | 36% | 40% |
| **Portable** | **81%** | **75%** | **77%** | **79%** | **74%** | **78%** | **73%** | **62%** | **76%** | **76%** | **67%** | **75%** | **80%** | **75%** | **76%** | **3%** | **77%** | **73%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Series 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | 12 | 4 | 4 | | 37 | 1 | (2) | 1 | 5 |
| Series 4 | 8 | 10 | 6 | 4 | 7 | 6 | 5 | 7 | 8 | 10 | 9 | 8 | 6 | 95 | 5 | | 7 | 8 |
| **Total Watch** | **10** | **11** | **7** | **5** | **8** | **6** | **8** | **10** | **11** | **13** | **21** | **12** | **10** | **132** | **6** | **(2)** | **8** | **13** |
| *YoY%* | *12%* | *71%* | *42%* | *-13%* | *57%* | *7%* | *62%* | *130%* | *150%* | *187%* | *168%* | *104%* | *44%* | *74%* | *23%* | | *27%* | *126%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 15% | 11% | 13% | 16% | 11% | 11% | 34% | 28% | 27% | 22% | 56% | 32% | 43% | 28% | 11% | -23% | 13% | 37% |
| Series 4 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

**Greater China Reseller** — FY19Q1 Sell Thru (UB for iPhone) by Week

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| iPhone 6 | 23 | 16 | 15 | 12 | 9 | 6 | 5 | 5 | 3 | 2 | 2 | 1 | 1 | 100 | 4 | () | 12 | 2 |
| iPhone 6S | - | - | - | - | - | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 21 | 3 | (1) | 1 | 2 |
| iPhone 6S Plus | 51 | 39 | 42 | 45 | 47 | 50 | 68 | 49 | 51 | 54 | 59 | 52 | 49 | 657 | 70 | 2 | 49 | 52 |
| iPhone 7 | 8 | 8 | 9 | 10 | 11 | 11 | 16 | 13 | 10 | 10 | 11 | 9 | 9 | 136 | 15 | (2) | 10 | 10 |
| iPhone 7 Plus | 10 | 8 | 11 | 11 | 11 | 11 | 15 | 15 | 14 | 13 | 16 | 12 | 11 | 156 | 13 | (2) | 10 | 14 |
| iPhone 8 | 42 | 42 | 50 | 38 | 59 | 51 | 74 | 56 | 52 | 48 | 49 | 43 | 43 | 646 | 74 | () | 51 | 48 |
| iPhone 8 Plus | 92 | 65 | 76 | 59 | 81 | 69 | 101 | 68 | 60 | 57 | 66 | 53 | 51 | 899 | 102 | 1 | 78 | 59 |
| iPhone X | 123 | 91 | 90 | 101 | 105 | 103 | 180 | 98 | 141 | 190 | 230 | 190 | 194 | 1,836 | 181 | 1 | 114 | 174 |
| iPhone XR | - | - | - | 163 | 263 | 255 | 398 | 158 | 149 | 146 | 165 | 145 | 147 | 1,990 | 387 | (11) | 153 | 152 |
| iPhone XS | 89 | 76 | 76 | 74 | 73 | 69 | 91 | 71 | 69 | 70 | 78 | 70 | 73 | 980 | 93 | 2 | 79 | 72 |
| iPhone XS Max | 305 | 268 | 249 | 236 | 227 | 216 | 330 | 238 | 216 | 206 | 253 | 210 | 219 | 3,174 | 328 | (2) | 261 | 224 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EOL | 2 | 2 | 3 | 7 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | | 35 | - | (3) | 3 | 2 |
| **Total iPhone** | 747 | 616 | 620 | 756 | 890 | 846 | 1,284 | 776 | 770 | 802 | 935 | 789 | 800 | 10,630 | 1,279 | (5) | 822 | 812 |
| *YoY%* | -21% | -14% | -7% | 14% | -18% | -36% | -16% | -23% | -20% | -19% | -16% | -23% | -22% | -19% | -17% | | | -20% |

**iPhone Mix**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 | FY19Q1 | Act Wk7 | | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6 | 3% | 3% | 2% | 1% | 1% | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | | 1% | 0% |
| iPhone 6S | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| iPhone 6S Plus | 7% | 6% | 7% | 6% | 5% | 6% | 5% | 6% | 7% | 7% | 6% | 7% | 6% | 6% | 5% | | 6% | 6% |
| iPhone 7 | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | | 1% | 1% |
| iPhone 7 Plus | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | | 1% | 2% |
| iPhone 8 | 6% | 7% | 8% | 5% | 7% | 6% | 6% | 7% | 7% | 6% | 5% | 5% | 5% | 6% | 6% | | 6% | 6% |
| iPhone 8 Plus | 12% | 11% | 12% | 8% | 9% | 8% | 8% | 9% | 8% | 7% | 7% | 7% | 6% | 8% | 8% | | 9% | 7% |
| iPhone X | 16% | 15% | 14% | 13% | 12% | 12% | 14% | 13% | 18% | 24% | 25% | 24% | 24% | 17% | 14% | | 14% | 21% |
| iPhone XR | 0% | 0% | 0% | 22% | 30% | 30% | 31% | 20% | 19% | 18% | 18% | 18% | 18% | 19% | 30% | | 19% | 19% |
| iPhone XS | 12% | 12% | 12% | 10% | 8% | 8% | 7% | 9% | 9% | 9% | 8% | 9% | 9% | 9% | 7% | | 10% | 9% |
| iPhone XS Max | 41% | 44% | 40% | 31% | 26% | 26% | 26% | 31% | 28% | 26% | 27% | 27% | 27% | 30% | 26% | | 32% | 28% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| EOL | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | | 0% | 0% |

**iPhone Category**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 | FY19Q1 | Act Wk7 | ActQ(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 78 | 58 | 60 | 64 | 60 | 61 | 79 | 60 | 58 | 61 | 65 | 57 | 53 | 815 | 77 | (2) | 66 | 59 |
| Medium (7/7 Plus) | 18 | 15 | 20 | 21 | 21 | 21 | 31 | 27 | 25 | 24 | 28 | 21 | 20 | 292 | 28 | (3) | 21 | 24 |
| High (X/8/8 Plus) | 258 | 198 | 215 | 198 | 245 | 223 | 355 | 222 | 253 | 296 | 345 | 286 | 288 | 3,380 | 357 | 2 | 242 | 282 |
| Ultimate (XR/XS/XS Max) | 394 | 345 | 325 | 473 | 564 | 541 | 819 | 467 | 434 | 422 | 497 | 425 | 438 | 6,143 | 808 | (11) | 493 | 447 |

**iPad**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 | FY19Q1 | Act Wk7 | ActQ(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | 17 | 16 | 6 | 10 | 10 | 19 | 13 | 15 | 105 | 13 | (3) | 4 | 12 |
| **Total iPad 10''** | 4 | 4 | 4 | 6 | 8 | 23 | 24 | 10 | 15 | 15 | 27 | 18 | 21 | 178 | 28 | 3 | 11 | 18 |
| *YoY%* | -96% | -97% | -97% | -95% | -95% | -92% | -82% | -91% | -89% | -91% | -85% | -88% | -86% | -91% | -79% | | -93% | -88% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | 4 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 20 | 5 | () | 1 | 2 |
| **Total iPad 13''** | 1 | 1 | 2 | 2 | 4 | 5 | 5 | 3 | 2 | 1 | 14 | 2 | 2 | 46 | 5 | | 3 | 5 |
| *YoY%* | -46% | -73% | -51% | -19% | -19% | 86% | 66% | 11% | -16% | -17% | 209% | -28% | -31% | 13% | 78% | | -6% | 34% |
| Total iPad Mini | 14 | 16 | 19 | 20 | 26 | 17 | 36 | 10 | 9 | 10 | 11 | 8 | 6 | 201 | 60 | 24 | 24 | 9 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | 3 | - | - | - | - | - | 4 | - | | | 2 |
| **Total iPad** | 19 | 20 | 25 | 27 | 36 | 45 | 66 | 26 | 27 | 28 | 52 | 34 | 29 | 434 | 93 | 28 | 38 | 33 |
| *YoY%* | -85% | -86% | -83% | -84% | -81% | -88% | -62% | -83% | -84% | -87% | -79% | -82% | -84% | -82% | -45% | | -80% | -83% |

**iPad Mix**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 | FY19Q1 | Act Wk7 | ActQ(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 73% | 78% | 78% | 73% | 71% | 37% | 55% | 38% | 34% | 37% | 21% | 22% | 21% | 46% | 64% | 9% | 65% | 27% |
| iPad 10" | 22% | 18% | 16% | 20% | 21% | 51% | 37% | 39% | 56% | 53% | 52% | 52% | 71% | 41% | 30% | -7% | 28% | 54% |
| iPad 13" | 5% | 4% | 6% | 6% | 8% | 12% | 8% | 11% | 9% | 10% | 28% | 7% | 8% | 10% | 6% | -2% | 7% | 14% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 12% | 0% | 0% | 0% | 19% | 0% | 2% | 0% | 0% | 0% | 5% |

APL-SECLIT_00159301

**Greater China Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 2 | 3 | 3 | 5 | 6 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 41 | 8 | 1 | 4 | 2 |
| *YoY%* | *-32%* | *-40%* | *-20%* | *-29%* | *-4%* | *-24%* | *174%* | *-29%* | *-21%* | *-48%* | *-53%* | *-49%* | *-58%* | *-24%* | *204%* | | *-4%* | *-46%* |
| Mac Mini | | | | | 1 | 1 | 2 | 1 | 2 | 1 | 7 | 3 | 3 | 22 | 1 | (1) | | 3 |
| Mac Pro | | | | | | | | | | | | | | 1 | | | | |
| **Total Desktop** | **2** | **3** | **4** | **3** | **6** | **7** | **10** | **4** | **4** | **4** | **9** | **5** | **5** | **64** | **9** | **(1)** | **5** | **5** |
| *YoY%* | *-29%* | *-38%* | *-27%* | *-28%* | *-8%* | *-19%* | *158%* | *-6%* | *17%* | *-18%* | *72%* | *4%* | *-6%* | *3%* | *141%* | | *-6%* | *12%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | - | | | | | | | | | | | | | - | | | | |
| MacBook | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 2 | | 1 | 1 |
| *YoY%* | *-41%* | *-60%* | *-79%* | *-70%* | *-42%* | *-49%* | *-3%* | *-43%* | *-43%* | *-52%* | *-62%* | *-76%* | *-81%* | *-57%* | *6%* | | *-50%* | *-64%* |
| MacBook Air 11 | - | | | | | | | | | | | | | - | | | | |
| MacBook Air 13/Other | 14 | 7 | 6 | 12 | 24 | 35 | 20 | 31 | 30 | 28 | 29 | 23 | 15 | 275 | 25 | 5 | 18 | 26 |
| MacBook Air | 14 | 7 | 6 | 12 | 24 | 35 | 20 | 31 | 30 | 28 | 29 | 23 | 15 | 275 | 25 | 5 | 18 | 26 |
| *YoY%* | *-5%* | *-57%* | *-58%* | *-22%* | *-17%* | *-40%* | *23%* | *26%* | *5%* | *2%* | *-17%* | *-28%* | *-42%* | *-19%* | *51%* | | *-25%* | *-10%* |
| MacBook Pro 13 Non-TB | 6 | 4 | 5 | 5 | 7 | 9 | 15 | 4 | 4 | 4 | 5 | 4 | 5 | 77 | 14 | 0 | 6 | 1 |
| MacBook Pro 13 Touchbar | 7 | 7 | 8 | 9 | 7 | 9 | 13 | 4 | 4 | 4 | 5 | 5 | 5 | 85 | 13 | 0 | 8 | 1 |
| MacBook Pro 15 Non-TB | () | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - |
| MacBook Pro 15 Touchbar | 3 | 4 | 6 | 5 | 5 | 7 | 7 | 3 | 3 | 3 | 4 | 4 | 4 | 56 | | (7) | 4 | 1 |
| MacBook Pro | 15 | 16 | 19 | 19 | 18 | 22 | 35 | 11 | 12 | 12 | 14 | 13 | 13 | 218 | 33 | (2) | 20 | 12 |
| *YoY%* | *79%* | *1%* | *24%* | *16%* | *-13%* | *-16%* | *209%* | *1%* | *-16%* | *11%* | *-33%* | *-23%* | *-20%* | *8%* | *195%* | | *26%* | *-16%* |
| **Total Portable** | **30** | **24** | **26** | **32** | **44** | **59** | **57** | **43** | **43** | **41** | **43** | **37** | **29** | **508** | **60** | **3** | **39** | **39** |
| *YoY%* | *22%* | *-32%* | *-22%* | *-7%* | *-16%* | *-33%* | *92%* | *15%* | *-4%* | *3%* | *-24%* | *-30%* | *-38%* | *-12%* | *102%* | | *-8%* | *-15%* |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - |
| **Total Mac** | **32** | **26** | **29** | **35** | **49** | **66** | **67** | **47** | **48** | **44** | **53** | **42** | **34** | **572** | **69** | **3** | **44** | **45** |
| *YoY%* | *18%* | *-32%* | *-22%* | *-10%* | *-16%* | *-32%* | *99%* | *13%* | *-2%* | *-1%* | *-16%* | *-27%* | *-35%* | *-10%* | *107%* | | *-7%* | *-13%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 4% | 9% | 11% | 8% | 9% | 9% | 11% | 5% | 6% | 5% | 4% | 5% | 6% | 7% | 11% | 1% | 9% | 5% |
| Mac Mini | 0% | 1% | 1% | 1% | 2% | 1% | 4% | 3% | 3% | 3% | 13% | 7% | 9% | 4% | 1% | -2% | 1% | 6% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **5%** | **10%** | **12%** | **9%** | **11%** | **11%** | **14%** | **8%** | **9%** | **8%** | **17%** | **12%** | **15%** | **11%** | **13%** | **-1%** | **11%** | **12%** |
| Portable  MacBook | 3% | 4% | 2% | 3% | 3% | 3% | 3% | 2% | 3% | 2% | 2% | 2% | 3% | 3% | 3% | 0% | 3% | 2% |
| MacBook Air | 44% | 27% | 22% | 34% | 49% | 53% | 31% | 66% | 63% | 64% | 55% | 55% | 44% | 48% | 36% | 6% | 40% | 58% |
| MacBook Pro | 48% | 59% | 64% | 55% | 36% | 33% | 52% | 24% | 25% | 26% | 26% | 31% | 38% | 38% | 48% | -4% | 46% | 28% |
| **Portable** | **95%** | **90%** | **88%** | **91%** | **89%** | **89%** | **86%** | **92%** | **91%** | **92%** | **83%** | **88%** | **85%** | **89%** | **87%** | **1%** | **89%** | **88%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | 4 | - | - | - | - | - | - | - | 4 | - | | 1 | - |
| Series 1 | - | () | - | - | - | - | - | - | - | - | - | - | - | () | - | | () | - |
| Series 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Series 3 | 7 | 6 | 4 | 4 | 8 | 9 | 16 | 5 | 5 | 9 | 5 | 5 | | 87 | 20 | 4 | 8 | 6 |
| Series 4 | 18 | 11 | 18 | 13 | 18 | 15 | 16 | 16 | 17 | 18 | 16 | 16 | 13 | 205 | 16 | | 16 | 16 |
| **Total Watch** | **25** | **17** | **22** | **17** | **27** | **28** | **32** | **20** | **23** | **23** | **25** | **21** | **18** | **297** | **36** | **5** | **25** | **22** |
| *YoY%* | *36%* | *-13%* | *-15%* | *-18%* | *31%* | *14%* | *71%* | *5%* | *34%* | *32%* | *-37%* | *59%* | *29%* | *11%* | *97%* | | *16%* | *8%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 15% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 2% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 27% | 34% | 19% | 25% | 31% | 31% | 50% | 23% | 23% | 22% | 35% | 22% | 27% | 29% | 56% | 6% | 34% | 26% |
| Series 4 | 73% | 66% | 81% | 75% | 69% | 54% | 50% | 77% | 77% | 78% | 65% | 78% | 73% | 69% | 44% | -6% | 64% | 74% |

APL-SECLIT_00159302

**R.PAC Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | Fcst | Act | Act O/(U) | QTD | QTG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | FY19Q1 | Wk 7 | Fcst | Avg/Wk | Avg/Wk |
| **iPhone** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 14 | 1 | | 1 | 1 |
| iPhone 6 | 33 | 32 | 31 | 28 | 28 | 28 | 27 | 25 | 26 | 26 | 27 | 34 | 36 | 381 | 27 | () | 29 | 29 |
| iPhone 6S | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 3 | 6 | 8 | 10 | 11 | 79 | 4 | | 5 | 7 |
| iPhone 6S Plus | 11 | 11 | 11 | 10 | 9 | 10 | 11 | 12 | 12 | 11 | 11 | 10 | | 143 | 11 | () | 11 | 12 |
| iPhone 7 | 8 | 9 | 8 | 7 | 8 | 11 | 12 | 11 | 13 | 16 | 17 | 17 | 17 | 153 | 12 | 1 | 9 | 15 |
| iPhone 7 Plus | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 60 | 4 | | 4 | 5 |
| iPhone 8 | 30 | 28 | 25 | 24 | 18 | 14 | 16 | 16 | 15 | 14 | 14 | 14 | 14 | 242 | 18 | 2 | 22 | 14 |
| iPhone 8 Plus | 20 | 20 | 17 | 13 | 11 | 11 | 10 | 10 | 10 | 9 | 9 | 9 | 9 | 156 | 11 | | 15 | 9 |
| iPhone X | 29 | 24 | 24 | 19 | 12 | 9 | 8 | 9 | 9 | 11 | 11 | 11 | 11 | 188 | 8 | () | 18 | 10 |
| iPhone XR | - | - | - | 29 | 75 | 66 | 56 | 56 | 58 | 57 | 59 | 68 | 76 | 599 | 66 | 10 | 34 | 62 |
| iPhone XS | 24 | 34 | 28 | 38 | 154 | 111 | 76 | 74 | 67 | 66 | 65 | 65 | 66 | 869 | 85 | 8 | 68 | 67 |
| iPhone XS Max | 35 | 33 | 34 | 61 | 118 | 84 | 70 | 59 | 58 | 52 | 50 | 53 | 57 | 764 | 69 | (1) | 62 | 55 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | () | | |
| EOL | 1 | | | | | | | | | | | | | 3 | | () | | |
| **Total iPhone** | 204 | 204 | 189 | 238 | 444 | 353 | 295 | 279 | 277 | 276 | 279 | 299 | 314 | 3,652 | 316 | 20 | 278 | 287 |
| *YoY%* | 7% | 2% | 0% | 35% | 14% | -1% | -12% | -40% | -33% | -27% | -21% | -21% | -20% | -14% | -6% | | 6% | -28% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 1% | 0% |
| iPhone 6 | 16% | 16% | 16% | 12% | 6% | 8% | 9% | 9% | 9% | 9% | 10% | 12% | 11% | 10% | 8% | -1% | 11% | 10% |
| iPhone 6S | 3% | 3% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 2% | 3% | 3% | 4% | 2% | 1% | 0% | 2% | 2% |
| iPhone 6S Plus | 6% | 5% | 6% | 4% | 2% | 3% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 3% | 0% | 4% | 4% |
| iPhone 7 | 4% | 4% | 4% | 3% | 2% | 3% | 4% | 4% | 5% | 6% | 6% | 6% | 5% | 4% | 4% | 0% | 3% | 5% |
| iPhone 7 Plus | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 1% | 0% | 2% | 2% |
| iPhone 8 | 15% | 14% | 13% | 10% | 4% | 4% | 5% | 6% | 5% | 5% | 5% | 5% | 4% | 7% | 6% | 1% | 8% | 5% |
| iPhone 8 Plus | 10% | 10% | 9% | 5% | 2% | 3% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 4% | 3% | 0% | 5% | 3% |
| iPhone X | 14% | 12% | 13% | 8% | 3% | 2% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 5% | 3% | 0% | 6% | 4% |
| iPhone XR | 0% | 0% | 0% | 12% | 17% | 19% | 19% | 20% | 21% | 21% | 21% | 23% | 24% | 16% | 21% | 2% | 12% | 22% |
| iPhone XS | 12% | 17% | 15% | 16% | 35% | 31% | 26% | 26% | 24% | 24% | 23% | 22% | 21% | 24% | 27% | 1% | 24% | 23% |
| iPhone XS Max | 17% | 16% | 18% | 26% | 27% | 24% | 24% | 21% | 21% | 19% | 18% | 18% | 18% | 21% | 22% | -2% | 22% | 19% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S/6S Plus) | 52 | 51 | 48 | 44 | 44 | 43 | 43 | 41 | 42 | 45 | 49 | 58 | 59 | 620 | 43 | () | 47 | 49 |
| Medium (7/7 Plus) | 13 | 13 | 12 | 11 | 12 | 15 | 15 | 15 | 17 | 22 | 23 | 23 | 23 | 213 | 16 | 1 | 13 | 20 |
| High (X/8/8 Plus) | 79 | 72 | 66 | 55 | 41 | 34 | 35 | 35 | 34 | 34 | 33 | 33 | 34 | 586 | 37 | 2 | 55 | 34 |
| Ultimate (XR/XS/XS Max) | 60 | 67 | 62 | 128 | 347 | 260 | 202 | 189 | 184 | 175 | 175 | 186 | 198 | 2,232 | 220 | 18 | 163 | 184 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | - | () | - | () | - | - | () | - | - | - | - | - | - | () | - | () | 1 | |
| iPad Air 2 | - | () | - | - | - | - | - | - | - | - | - | - | - | - | - | () | 1 | |
| iPad Pro 10in (3rd Gen) | - | - | - | - | 1 | 4 | 4 | 5 | 6 | 8 | 10 | 7 | | 44 | 3 | 1 | 1 | 7 |
| **Total iPad 10''** | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 6 | 8 | 9 | 12 | 14 | 10 | 87 | 5 | 1 | 4 | 10 |
| *YoY%* | -87% | -87% | -88% | -90% | -92% | -88% | -89% | -88% | -85% | -83% | -82% | -79% | -77% | -85% | -85% | | -88% | -83% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | 1 | 1 | 4 | 3 | 2 | 3 | 3 | 2 | 17 | 1 | | | 2 |
| **Total iPad 13''** | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 4 | 17 | 3 | 3 | 45 | 2 | 0 | 2 | 5 |
| *YoY%* | -18% | -54% | -62% | -39% | -56% | -10% | -25% | 16% | -5% | -8% | 388% | -19% | -23% | 11% | -33% | | -41% | 62% |
| Total iPad Mini | 2 | 3 | 2 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 62 | 4 | | 3 | 7 |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 8 | 8 | 7 | 8 | 7 | 11 | 11 | 16 | 17 | 18 | 36 | 25 | 20 | 194 | 11 | 1 | 9 | 22 |
| *YoY%* | -77% | -77% | -81% | -79% | -83% | -72% | -77% | -75% | -73% | -72% | -54% | -69% | -63% | -72% | -76% | | -78% | -67% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 30% | 38% | 33% | 42% | 46% | 42% | 37% | 37% | 37% | 27% | 18% | 29% | 37% | 32% | 32% | -5% | 37% | 29% |
| iPad 10" | 49% | 45% | 47% | 40% | 38% | 38% | 40% | 43% | 48% | 53% | 34% | 57% | 52% | 45% | 48% | 8% | 43% | 46% |
| iPad 13" | 22% | 17% | 20% | 18% | 16% | 21% | 24% | 20% | 15% | 20% | 49% | 13% | 11% | 23% | 20% | -4% | 19% | 24% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

APL-SECLIT_00159303

**R.PAC Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 27 | 2 | | 2 | 2 |
| *YoY%* | *-12%* | *-26%* | *-10%* | *37%* | *-18%* | *5%* | *-37%* | *-31%* | *-13%* | *-12%* | *-16%* | *-42%* | *-11%* | *-17%* | *-34%* | | *-10%* | *-22%* |
| Mac Mini | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | | 8 | | (1) | | 1 |
| Mac Pro | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | **2** | **2** | **2** | **3** | **2** | **3** | **3** | **3** | **3** | **3** | **4** | **3** | **4** | **36** | **2** | **(1)** | **2** | **3** |
| *YoY%* | *-15%* | *-25%* | *-11%* | *23%* | *-14%* | *8%* | *-11%* | *-17%* | *-4%* | *6%* | *52%* | *-33%* | *29%* | *-2%* | *-28%* | | *-10%* | *3%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| MacBook | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | | () | | 1 |
| *YoY%* | *-15%* | *-37%* | *-31%* | *-38%* | *-26%* | *-27%* | *-30%* | *-29%* | *-27%* | *-26%* | *-21%* | *-34%* | *-31%* | *-6%* | *-39%* | | *-31%* | *-28%* |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | 5 | 4 | 5 | 5 | 5 | 6 | 14 | 15 | 14 | 17 | 18 | 16 | 18 | 142 | 7 | (7) | 5 | 16 |
| MacBook Air | 5 | 4 | 5 | 5 | 5 | 6 | 14 | 15 | 14 | 17 | 18 | 16 | 18 | 142 | 7 | (7) | 5 | 16 |
| *YoY%* | *-8%* | *-19%* | *13%* | *-24%* | *-21%* | *-21%* | *99%* | *69%* | *59%* | *17%* | *37%* | *26%* | *42%* | *25%* | *3%* | | *-12%* | *38%* |
| MacBook Pro 13 Non-TB | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 41 | 3 | | 3 | 1 |
| MacBook Pro 13 Touchbar | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 33 | 2 | 1 | 2 | 1 |
| MacBook Pro 15 Non-TB | - | - | - | - | () | - | | | | | | | | 1 | | () | | |
| MacBook Pro 15 Touchbar | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 28 | 2 | (2) | 2 | 1 |
| MacBook Pro | 6 | 8 | 7 | 7 | 7 | 7 | 6 | 8 | 9 | 9 | 9 | 10 | 10 | 103 | 8 | 2 | 7 | 9 |
| *YoY%* | *4%* | *11%* | *7%* | *2%* | *-16%* | *6%* | *-30%* | *-7%* | *14%* | *2%* | *-36%* | *11%* | *-7%* | *-6%* | *-13%* | | *-1%* | *-7%* |
| **Total Portable** | **11** | **12** | **12** | **13** | **13** | **13** | **21** | **23** | **24** | **27** | **28** | **27** | **29** | **251** | **15** | **(5)** | **13** | **26** |
| *YoY%* | *-2%* | *-4%* | *7%* | *-12%* | *-18%* | *-10%* | *24%* | *28%* | *35%* | *10%* | *22%* | *17%* | *18%* | *9%* | *-7%* | | *-7%* | *16%* |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| **Total Mac** | **13** | **14** | **15** | **15** | **15** | **16** | **23** | **26** | **27** | **30** | **32** | **29** | **33** | **287** | **18** | **(6)** | **15** | **29** |
| *YoY%* | *-4%* | *-7%* | *4%* | *-7%* | *-18%* | *-7%* | *19%* | *21%* | *30%* | *10%* | *3%* | *9%* | *19%* | *7%* | *-10%* | | *-8%* | *14%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 12% | 11% | 13% | 17% | 12% | 14% | 8% | 8% | 8% | 8% | 6% | 8% | 8% | 9% | 11% | 3% | 13% | 8% |
| Mac Mini | 1% | 1% | 1% | 1% | 2% | 2% | 4% | 3% | 2% | 3% | 6% | 2% | 5% | 3% | 2% | -2% | 2% | 3% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | **13%** | **12%** | **15%** | **19%** | **14%** | **16%** | **12%** | **11%** | **10%** | **11%** | **13%** | **10%** | **13%** | **12%** | **12%** | **1%** | **15%** | **11%** |
| Portable MacBook | 4% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% | 0% | 3% | 2% |
| MacBook Air | 36% | 31% | 34% | 32% | 35% | 37% | 60% | 56% | 54% | 57% | 56% | 54% | 55% | 49% | 41% | -19% | 35% | 55% |
| MacBook Pro | 48% | 54% | 48% | 47% | 47% | 44% | 27% | 31% | 34% | 30% | 29% | 35% | 30% | 36% | 44% | 17% | 47% | 31% |
| **Portable** | **87%** | **88%** | **85%** | **81%** | **86%** | **84%** | **88%** | **89%** | **90%** | **89%** | **87%** | **90%** | **87%** | **88%** | **89%** | **-1%** | **85%** | **89%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Series 1 | - | - | - | () | - | - | - | - | - | - | - | - | - | () | 0 | () | 0 | |
| Series 2 | - | () | - | () | 0 | () | - | - | - | - | - | - | - | () | 0 | () | 0 | |
| Series 3 | 6 | 6 | 5 | 4 | 4 | 4 | 5 | 6 | 6 | 5 | 10 | 10 | 8 | 79 | 4 | (1) | 5 | 8 |
| Series 4 | 5 | 4 | 5 | 6 | 11 | 6 | 8 | 7 | 9 | 10 | 11 | 12 | 8 | 102 | 7 | (2) | 6 | 9 |
| **Total Watch** | **10** | **10** | **10** | **10** | **15** | **11** | **13** | **12** | **15** | **16** | **21** | **21** | **16** | **181** | **11** | **(2)** | **11** | **17** |
| *YoY%* | *59%* | *81%* | *58%* | *53%* | *45%* | *17%* | *17%* | *9%* | *13%* | *6%* | *-16%* | *-16%* | *-6%* | *11%* | *-2%* | | *39%* | *-5%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 55% | 56% | 51% | 42% | 28% | 40% | 36% | 47% | 39% | 34% | 49% | 44% | 51% | 44% | 38% | 2% | 43% | 44% |
| Series 4 | 45% | 44% | 49% | 58% | 72% | 60% | 64% | 53% | 61% | 66% | 51% | 56% | 49% | 56% | 62% | -2% | 57% | 56% |

APL-SECLIT_00159304

**ANZ Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **iPhone** FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | | |
| iPhone SE | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 2 | 2 | 2 | 11 | 1 | | | 1 |
| iPhone 6 | 10 | 10 | 10 | 9 | 9 | 8 | 8 | 8 | 8 | 9 | 12 | 20 | 22 | 142 | 8 | (0) | 9 | 13 |
| iPhone 6S | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 5 | 7 | 37 | 2 | | 2 | 4 |
| iPhone 6S Plus | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 12 | 1 | (0) | 1 | 1 |
| iPhone 7 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | | 33 | 3 | | 3 | 2 |
| iPhone 7 Plus | | | | | | | | | | | | | | 5 | | | | |
| iPhone 8 | 10 | 10 | 9 | 10 | 9 | 8 | 10 | 9 | 9 | 9 | 9 | 9 | 9 | 119 | 10 | | 9 | 9 |
| iPhone 8 Plus | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | | 56 | 4 | (0) | 5 | 3 |
| iPhone X | 8 | 6 | 6 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | | 55 | 3 | (0) | 5 | 3 |
| iPhone XR | - | - | - | 12 | 19 | 18 | 17 | 19 | 19 | 20 | 24 | 28 | 35 | 210 | 18 | 1 | 10 | 24 |
| iPhone XS | 18 | 29 | 23 | 19 | 19 | 19 | 20 | 16 | 14 | 14 | 15 | 17 | 23 | 245 | 18 | (1) | 21 | 16 |
| iPhone XS Max | 24 | 25 | 26 | 21 | 21 | 20 | 20 | 13 | 13 | 13 | 15 | 17 | 22 | 248 | 19 | (1) | 22 | 16 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| EOL | () | | | | | | | | | | | | | | | | | |
| **Total iPhone** | 81 | 94 | 87 | 87 | 90 | 88 | 88 | 77 | 76 | 78 | 90 | 108 | 129 | 1,174 | 88 | (1) | 88 | 93 |
| *YoY%* | 10% | 15% | 22% | 27% | -5% | 7% | -25% | -23% | -19% | -33% | -25% | -23% | -18% | -11% | -26% | | 4% | -23% |
| **iPhone Mix** | | | | | | | | | | | | | | | | | | |
| iPhone SE | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 0% | 1% | 1% |
| iPhone 6 | 12% | 11% | 11% | 10% | 9% | 10% | 9% | 10% | 10% | 12% | 14% | 18% | 17% | 12% | 9% | 0% | 10% | 14% |
| iPhone 6S | 2% | 2% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 4% | 5% | 5% | | 3% | 2% | 0% | 2% | 4% |
| iPhone 6S Plus | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | 1% |
| iPhone 7 | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | | 3% | 3% | 0% | 3% | 2% |
| iPhone 7 Plus | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | | 0% | 0% | 0% | 0% | 0% |
| iPhone 8 | 12% | 10% | 11% | 12% | 10% | 9% | 11% | 12% | 11% | 10% | 8% | 7% | | 10% | 11% | 0% | 11% | 10% |
| iPhone 8 Plus | 7% | 7% | 7% | 6% | 4% | 5% | 5% | 5% | 4% | 4% | 3% | 3% | | 5% | 5% | 0% | 6% | 4% |
| iPhone X | 9% | 7% | 7% | 6% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 3% | | 5% | 4% | 0% | 5% | 4% |
| iPhone XR | 0% | 0% | 0% | 13% | 21% | 21% | 19% | 24% | 25% | 25% | 27% | 26% | 27% | 18% | 21% | 2% | 11% | 26% |
| iPhone XS | 22% | 31% | 27% | 22% | 21% | 22% | 21% | 19% | 19% | 18% | 17% | 16% | 18% | 21% | 20% | -1% | 24% | 18% |
| iPhone XS Max | 29% | 26% | 30% | 24% | 23% | 22% | 23% | 17% | 18% | 17% | 16% | 15% | 17% | 21% | 22% | -1% | 25% | 17% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **iPhone Category** | | | | | | | | | | | | | | | | | | |
| Low (SE/6/6 Plus/6S Plus) | 13 | 14 | 13 | 13 | 12 | 12 | 12 | 11 | 11 | 13 | 18 | 28 | 31 | 204 | 12 | (0) | 13 | 19 |
| Medium (7/7 Plus) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 37 | 3 | (0) | 3 | 3 |
| High (X/8/8 Plus) | 23 | 22 | 21 | 20 | 16 | 15 | 17 | 17 | 16 | 15 | 15 | 16 | | 230 | 17 | (0) | 19 | 16 |
| Ultimate (XR/XS/XS Max) | 42 | 54 | 50 | 52 | 58 | 57 | 56 | 47 | 46 | 47 | 54 | 62 | 80 | 703 | 55 | (0) | 53 | 56 |
| **iPad** | | | | | | | | | | | | | | | | | | |
| iPad | (0) | | (0) | | (0) | (0) | | - | - | - | - | - | - | (0) | - | (0) | - | - |
| iPad Air 2 | - | (0) | - | - | - | - | - | - | - | - | - | - | - | (0) | - | | - | - |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | 1 | 1 | 2 | 2 | 3 | 3 | 5 | 2 | 19 | 1 | | - | 3 |
| **Total iPad 10''** | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 5 | 5 | 6 | 3 | 36 | 2 | | 2 | 4 |
| *YoY%* | -90% | -90% | -92% | -92% | -95% | -92% | -91% | -92% | -91% | -86% | -89% | -86% | -86% | -90% | -90% | | -92% | -89% |
| iPad Pro 13in (3rd Gen) | - | - | - | - | - | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 8 | 1 | | - | 1 |
| **Total iPad 13''** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 7 | 2 | 1 | 22 | 1 | | 1 | 2 |
| *YoY%* | -18% | -36% | -33% | -32% | -56% | 2% | -21% | 11% | -12% | -4% | 208% | -38% | -52% | -74% | -33% | | -30% | 23% |
| Total iPad Mini | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 6 | | 45 | 3 | (0) | 2 | 5 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| **Total iPad** | 4 | 4 | 4 | 5 | 4 | 6 | 6 | 11 | 10 | 10 | 16 | 14 | 10 | 103 | 6 | (0) | 5 | 12 |
| *YoY%* | -78% | -75% | -78% | -78% | -85% | -75% | -77% | -78% | -76% | -74% | -66% | -73% | -65% | -74% | -77% | | -78% | -72% |
| **iPad Mix** | | | | | | | | | | | | | | | | | | |
| iPad Mini | 35% | 47% | 44% | 48% | 55% | 46% | 44% | 51% | 53% | 34% | 29% | 42% | 60% | 44% | 43% | -1% | 45% | 43% |
| iPad 10" | 38% | 34% | 32% | 33% | 28% | 28% | 31% | 31% | 34% | 46% | 30% | 46% | 33% | 35% | 36% | 5% | 33% | 37% |
| iPad 13" | 27% | 20% | 25% | 19% | 18% | 26% | 25% | 18% | 13% | 20% | 41% | 11% | 7% | 21% | 21% | -4% | 22% | 20% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159305

**ANZ Reseller**

| | FY19Q1 Sell Thru (UB for iPhone) by Week | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 1 | | 1 | 1 |
| *YoY%* | *-26%* | *-30%* | *-24%* | *-1%* | *-27%* | *-26%* | *-47%* | *-21%* | *-13%* | *-17%* | *-19%* | *-52%* | *-14%* | *-26%* | *-47%* | *()* | *-28%* | *-26%* |
| Mac Mini | | | | | | | | | | | | 1 | | 2 | | | | |
| Mac Pro | | | | | | | | | | | | | | | | *()* | | |
| **Total Desktop** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **2** | **2** | **1** | **2** | **15** | **1** | | **1** | **1** |
| *YoY%* | *-28%* | *-29%* | *-24%* | *0%* | *-21%* | *-20%* | *-33%* | *-15%* | *-16%* | *-9%* | *21%* | *-49%* | *-1%* | *-18%* | *-38%* | *()* | *-24%* | *-14%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| MacBook | | | | | | | | | | | | | | 2 | | *()* | | |
| *YoY%* | *-53%* | *-43%* | *-30%* | *-34%* | *-29%* | *-36%* | *-42%* | *-42%* | *-42%* | *-42%* | *-27%* | *-42%* | *-42%* | *-39%* | *-64%* | | *-43%* | *-39%* |
| MacBook Air 11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| MacBook Air 13/Other | 2 | 2 | 2 | 2 | 3 | 3 | 6 | 11 | 10 | 13 | 10 | 11 | 12 | 87 | 4 | *(1)* | 3 | 11 |
| MacBook Air | 2 | 2 | 2 | 2 | 3 | 3 | 6 | 11 | 10 | 13 | 10 | 11 | 12 | 87 | 4 | *(1)* | 3 | 11 |
| *YoY%* | *-31%* | *-33%* | *34%* | *0%* | *-11%* | *-26%* | *30%* | *94%* | *83%* | *23%* | *39%* | *34%* | *38%* | *30%* | *-3%* | | *-13%* | *46%* |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 17 | 1 | | 1 | 2 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 16 | 1 | | 1 | 2 |
| MacBook Pro 15 Non-TB | - | - | - | *()* | - | - | - | - | - | - | - | - | - | - | | *()* | | |
| MacBook Pro 15 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | *(1)* | 1 | 1 |
| MacBook Pro | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 5 | 4 | 5 | 5 | 45 | 3 | 1 | 3 | 4 |
| *YoY%* | *-5%* | *0%* | *12%* | *11%* | *-31%* | *-21%* | *-40%* | *-17%* | *5%* | *1%* | *-36%* | *4%* | *2%* | *-11%* | *-27%* | | *-12%* | *-9%* |
| **Total Portable** | **5** | **5** | **5** | **6** | **6** | **6** | **8** | **15** | **15** | **18** | **15** | **16** | **17** | **134** | **7** | **(1)** | **5** | **16** |
| *YoY%* | *-20%* | *-18%* | *20%* | *4%* | *-22%* | *-24%* | *-6%* | *40%* | *48%* | *16%* | *2%* | *22%* | *23%* | *11%* | *-16%* | | *-13%* | *23%* |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - |
| **Total Mac** | **5** | **5** | **6** | **6** | **6** | **7** | **9** | **16** | **17** | **19** | **17** | **17** | **19** | **149** | **8** | **(1)** | **6** | **17** |
| *YoY%* | *-21%* | *-20%* | *10%* | *4%* | *-22%* | *-24%* | *-10%* | *33%* | *40%* | *13%* | *4%* | *11%* | *21%* | *11%* | *-19%* | | *-15%* | *19%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 15% | 13% | 15% | 14% | 12% | 13% | 9% | 8% | 7% | 7% | 7% | 6% | 8% | 9% | 10% | 1% | 13% | 7% |
| Mac Mini | 1% | 1% | 1% | 1% | 2% | 2% | 3% | 1% | 0% | 1% | 4% | 1% | 2% | 2% | 2% | -1% | 2% | 1% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 15% | 15% | 16% | 16% | 14% | 15% | 12% | 9% | 7% | 8% | 11% | 7% | 9% | 10% | 12% | 0% | 15% | 8% |
| Portable MacBook | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 1% |
| MacBook Air | 36% | 36% | 38% | 37% | 42% | 48% | 60% | 66% | 65% | 68% | 62% | 64% | 64% | 58% | 50% | -10% | 42% | 65% |
| MacBook Pro | 47% | 47% | 44% | 46% | 42% | 35% | 26% | 24% | 27% | 24% | 26% | 29% | 26% | 30% | 36% | 10% | 42% | 26% |
| **Portable** | 85% | 85% | 84% | 84% | 86% | 85% | 88% | 91% | 93% | 92% | 89% | 93% | 91% | 90% | 88% | 0% | 85% | 92% |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Series 1 | - | - | - | *()* | - | - | - | - | - | - | - | - | - | *()* | 0 | *()* | 0 | - |
| Series 2 | - | *()* | - | *()* | *()* | *()* | - | - | - | - | - | - | - | *()* | 0 | *()* | 0 | - |
| Series 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | 6 | 5 | 37 | 2 | 1 | 2 | 4 |
| Series 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | 6 | 5 | 37 | 2 | 1 | 2 | 4 |
| **Total Watch** | **6** | **6** | **6** | **5** | **5** | **5** | **7** | **6** | **7** | **8** | **10** | **13** | **10** | **95** | **6** | **(2)** | **6** | **9** |
| *YoY%* | *94%* | *89%* | *86%* | *77%* | *27%* | *48%* | *44%* | *20%* | *26%* | *0%* | *-24%* | *-14%* | *11%* | *17%* | *12%* | | *56%* | *-3%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 40% | 39% | 34% | 34% | 35% | 37% | 16% | 43% | 34% | 28% | 42% | 50% | 56% | 39% | 34% | 18% | 36% | 44% |
| Series 4 | 40% | 39% | 34% | 34% | 35% | 37% | 16% | 43% | 34% | 28% | 42% | 50% | 56% | 39% | 34% | 18% | 36% | 44% |

Highly Confidential

**SEA Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | | | | | | | | | | | | | | 3 | | () | | |
| iPhone 6 | 22 | 21 | 20 | 18 | 18 | 18 | 18 | 15 | 17 | 15 | 14 | 14 | 14 | 224 | 18 | () | 19 | 15 |
| iPhone 6S | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 15 | | () | | 2 |
| iPhone 6S Plus | 11 | 10 | 10 | 9 | 8 | 9 | 9 | 11 | 12 | 11 | 11 | 10 | 9 | 131 | 9 | () | 9 | 11 |
| iPhone 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 40 | 3 | () | 3 | 3 |
| iPhone 7 Plus | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 52 | 3 | () | 3 | 5 |
| iPhone 8 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 49 | 3 | | 4 | 4 |
| iPhone 8 Plus | 10 | 9 | 8 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 81 | 6 | () | 7 | 5 |
| iPhone X | 11 | 10 | 10 | 8 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 84 | 5 | () | 8 | 5 |
| iPhone XR | - | - | - | 17 | 25 | 20 | 19 | 21 | 23 | 21 | 20 | 26 | 28 | 219 | 22 | 2 | 12 | 23 |
| iPhone XS | 6 | 5 | 4 | 19 | 20 | 16 | 15 | 12 | 14 | 12 | 12 | 13 | 13 | 160 | 14 | () | 12 | 13 |
| iPhone XS Max | 12 | 9 | 8 | 40 | 47 | 35 | 32 | 24 | 27 | 23 | 23 | 25 | 24 | 327 | 30 | (1) | 26 | 24 |
| iPhone Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | () | | |
| EOL | 1 | | | | | | | | | | | | | 3 | | () | | |
| **Total iPhone** | 85 | 76 | 71 | 126 | 140 | 119 | 113 | 104 | 114 | 108 | 105 | 113 | 114 | 1,367 | 113 | | 104 | 109 |
| *YoY%* | -4% | -5% | -19% | 54% | 16% | -14% | -7% | -39% | -31% | -29% | -25% | -25% | -28% | -16% | -6% | | 2% | -30% |

**iPhone Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 26% | 27% | 28% | 14% | 13% | 15% | 16% | 15% | 15% | 14% | 14% | 13% | 12% | 16% | 15% | 0% | 18% | 14% |
| iPhone 6S | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 3% | 3% | 3% | 1% | 1% | 0% | 0% | 0% | 2% |
| iPhone 6S Plus | 12% | 14% | 14% | 7% | 6% | 7% | 8% | 11% | 10% | 10% | 10% | 9% | 8% | 9% | 8% | 0% | 9% | 10% |
| iPhone 7 | 4% | 4% | 4% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 0% | 3% | 4% |
| iPhone 7 Plus | 5% | 4% | 5% | 3% | 2% | 3% | 3% | 3% | 5% | 5% | 5% | 5% | 5% | 4% | 3% | 0% | 3% | 4% |
| iPhone 8 | 6% | 6% | 6% | 3% | 2% | 2% | 3% | 4% | 4% | 4% | 3% | 3% | 4% | 4% | 3% | 0% | 4% | 4% |
| iPhone 8 Plus | 12% | 12% | 11% | 4% | 4% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 6% | 5% | 0% | 7% | 5% |
| iPhone X | 13% | 13% | 14% | 6% | 4% | 4% | 4% | 5% | 5% | 5% | 5% | 4% | 4% | 6% | 5% | 0% | 7% | 5% |
| iPhone XR | 0% | 0% | 0% | 14% | 17% | 17% | 17% | 20% | 20% | 19% | 19% | 23% | 25% | 16% | 19% | 2% | 11% | 21% |
| iPhone XS | 7% | 6% | 6% | 15% | 15% | 13% | 13% | 12% | 12% | 11% | 11% | 11% | 11% | 12% | 13% | 0% | 12% | 11% |
| iPhone XS Max | 14% | 12% | 11% | 32% | 33% | 29% | 28% | 23% | 24% | 22% | 22% | 22% | 21% | 24% | 27% | -1% | 25% | 22% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EOL | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

**iPhone Category**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S Plus) | 34 | 32 | 31 | 28 | 27 | 27 | 28 | 27 | 29 | 30 | 29 | 28 | 26 | 375 | 27 | () | 30 | 28 |
| Medium (7/7 Plus) | 7 | 7 | 7 | 6 | 7 | 7 | 7 | 6 | 6 | 6 | 8 | 8 | 8 | 91 | 6 | () | 7 | 7 |
| High (X/8/8 Plus) | 26 | 24 | 21 | 16 | 15 | 14 | 13 | 15 | 15 | 14 | 13 | 13 | 14 | 214 | 13 | | 18 | 14 |
| Ultimate (XR/XS/XS Max) | 18 | 13 | 12 | 76 | 92 | 71 | 66 | 57 | 63 | 56 | 55 | 63 | 65 | 706 | 66 | | 50 | 60 |

**iPad**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| iPad Air 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| iPad Pro 10in (3rd Gen) | - | - | - | - | - | 1 | 2 | 2 | 2 | 4 | 4 | 4 | | 20 | 2 | 1 | | 3 |
| **Total iPad 10''** | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 6 | 6 | 5 | 38 | 3 | 1 | 2 | 5 |
| *YoY%* | -84% | -85% | -84% | -89% | -89% | -84% | -85% | -74% | -77% | -77% | -70% | -70% | -66% | -78% | -76% | | -84% | -72% |
| iPad Pro 13in (3rd Gen) | | | | | | | 1 | 1 | 1 | | 2 | 1 | 1 | 7 | 1 | | | 1 |
| **Total iPad 13''** | | | | | | | 1 | 1 | 1 | 1 | 7 | 1 | 1 | 16 | 1 | 0 | | 2 |
| *YoY%* | -32% | -69% | -83% | -42% | -45% | -28% | 9% | 95% | 11% | 44% | 803% | 83% | 64% | 54% | 9% | | -50% | 191% |
| Total iPad Mini | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 1 | | 1 | 1 |
| iPad Refurb/AsIs Historical | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| **Total iPad** | 3 | 3 | 2 | 3 | 3 | 4 | 6 | 5 | 6 | 14 | 8 | 8 | | 70 | 4 | 1 | 3 | 8 |
| *YoY%* | -77% | -79% | -83% | -80% | -79% | -69% | -77% | -64% | -70% | -68% | -37% | -63% | -60% | -68% | -72% | | -77% | -59% |

**iPad Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 29% | 35% | 21% | 40% | 44% | 47% | 30% | 18% | 23% | 22% | 10% | 16% | 16% | 22% | 20% | -10% | 34% | 16% |
| iPad 10" | 58% | 54% | 67% | 47% | 44% | 43% | 47% | 59% | 62% | 59% | 39% | 67% | 69% | 55% | 61% | 14% | 53% | 56% |
| iPad 13" | 13% | 11% | 12% | 13% | 12% | 11% | 22% | 23% | 15% | 19% | 51% | 17% | 15% | 23% | 18% | -4% | 13% | 28% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

APL-SECLIT_00159307

**SEA Reseller**

| Mac | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMac | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | 1 | | 1 | 1 |
| YoY% | 8% | -21% | 13% | 95% | -10% | 12% | -27% | -46% | -21% | -14% | -20% | -6% | -9% | -6% | -15% | | 10% | -20% |
| Mac Mini | | | | | | | 1 | | | | 1 | | 1 | 4 | | (1) | | |
| Mac Pro | | | | | | | | | | | | | | 4 | | () | | |
| **Total Desktop** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 14 | 1 | 0 | 1 | 1 |
| YoY% | 0% | -21% | 4% | 59% | -11% | 5% | 29% | -25% | -16% | 21% | 78% | 4% | 41% | 12% | -15% | | 3% | 14% |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| MacBook Historical and Other | | | | | | | | | | | | | | 4 | | | | |
| MacBook | | | | | | | | | | | | | | 4 | | () | | |
| YoY% | 12% | -22% | -25% | -29% | -19% | -33% | -16% | -20% | -19% | -8% | -13% | -19% | -12% | | -21% | | -21% | -16% |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | 2 | 2 | 2 | 2 | 2 | 2 | 7 | 3 | 3 | 4 | 4 | 4 | 5 | 46 | 3 | (4) | 2 | 4 |
| MacBook Air | 2 | 2 | 2 | 2 | 2 | 2 | 7 | 3 | 3 | 4 | 4 | 4 | 5 | 46 | 3 | (4) | 2 | 4 |
| YoY% | 23% | -1% | -1% | -40% | -29% | -17% | 199% | 12% | 10% | -4% | 31% | -9% | 35% | 12% | 19% | | -11% | 13% |
| MacBook Pro 13 Non-TB | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 19 | 1 | 0 | 1 | 2 |
| MacBook Pro 13 Touchbar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 1 | | 1 | 1 |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | 1 | | 0 | | |
| MacBook Pro 15 Touchbar | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | | | 9 | | () | | |
| MacBook Pro | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 40 | 3 | 1 | 3 | 3 |
| YoY% | 5% | 26% | 26% | 2% | -2% | 8% | -22% | 6% | 17% | 2% | -36% | 8% | -26% | -2% | -5% | | 8% | -9% |
| **Total Portable** | 5 | 7 | 6 | 5 | 6 | 6 | 10 | 6 | 7 | 7 | 10 | 7 | 8 | 90 | 6 | (4) | 6 | 8 |
| YoY% | 13% | 12% | 11% | -22% | -16% | -7% | 63% | 7% | 11% | -1% | -3% | -3% | 4% | 4% | 3% | | -2% | 2% |
| Mac Refurb | | | | | | | | | | | | | | - | | | | |
| **Total Mac** | 6 | 7 | 7 | 6 | 6 | 6 | 11 | 7 | 8 | 8 | 12 | 9 | 10 | 105 | 7 | (4) | 7 | 9 |
| YoY% | 11% | 8% | 10% | -12% | -15% | -6% | 58% | 2% | 7% | 1% | 3% | -2% | 9% | 5% | 1% | | -1% | 3% |

**Mac Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desktop iMac | 10% | 8% | 11% | 20% | 11% | 13% | 6% | 8% | 9% | 9% | 5% | 10% | 9% | 10% | 11% | 5% | 12% | 8% |
| Mac Mini | 1% | 1% | 2% | 1% | 2% | 1% | 6% | 4% | 2% | 6% | 8% | 3% | 7% | 4% | 1% | -4% | 1% | 5% |
| Mac Pro | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Desktop** | 11% | 10% | 13% | 22% | 14% | 14% | 11% | 13% | 12% | 15% | 13% | 14% | 16% | 14% | 12% | 0% | 14% | 14% |
| Portable MacBook | 5% | 4% | 3% | 4% | 4% | 4% | 3% | 5% | 4% | 3% | 5% | 4% | 4% | 4% | 1% | 4% | 4% | 4% |
| MacBook Air | 39% | 30% | 34% | 32% | 36% | 38% | 62% | 42% | 42% | 44% | 56% | 44% | 52% | 44% | 39% | -23% | 35% | 48% |
| MacBook Pro | 45% | 56% | 50% | 43% | 46% | 44% | 24% | 40% | 42% | 37% | 28% | 38% | 27% | 38% | 45% | 22% | 47% | 34% |
| **Portable** | 89% | 90% | 87% | 78% | 86% | 86% | 89% | 87% | 88% | 85% | 87% | 86% | 84% | 86% | 88% | 0% | 86% | 86% |

**Watch**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| Series 1 | | | | | | | | | | | | | | | | | | |
| Series 2 | | | | | | | | | | | | | | | | | | |
| Series 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 5 | 5 | 3 | 3 | 38 | 2 | (1) | 2 | 3 |
| Series 4 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 3 | 4 | 5 | 5 | 6 | 4 | 41 | 2 | | 2 | 4 |
| **Total Watch** | 4 | 4 | 4 | 5 | 7 | 4 | 5 | 6 | 7 | 8 | 10 | 9 | 7 | 78 | 4 | (1) | 4 | 8 |
| YoY% | 21% | 68% | 20% | 26% | 67% | -12% | 6% | 29% | 30% | 41% | -2% | -2% | -9% | 16% | -23% | | 19% | 10% |

**Watch Mix**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act O/(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| Series 3 | 72% | 76% | 72% | 48% | 30% | 50% | 64% | 50% | 42% | 39% | 47% | 35% | 45% | 48% | 49% | -15% | 54% | 43% |
| Series 4 | 28% | 24% | 28% | 52% | 70% | 50% | 36% | 50% | 58% | 61% | 53% | 65% | 55% | 52% | 51% | 15% | 46% | 57% |

APL-SECLIT_00159308

**Korea Reseller**

| iPhone | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | | | | | | | | | | | | | | | | | | |
| iPhone 6 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 15 | 1 | | 1 | 1 |
| iPhone 6S | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 26 | 2 | | 3 | 1 |
| iPhone 6S Plus | | | | | | | | | | | | | | | | | | |
| iPhone 7 | 3 | 3 | 2 | 2 | 3 | 5 | 6 | 5 | 8 | 11 | 12 | 12 | 12 | 81 | 7 | 1 | 3 | 10 |
| iPhone 7 Plus | | | | | | | | | | | | | | 4 | | | | |
| iPhone 8 | 15 | 14 | 12 | 10 | 6 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 74 | 5 | 2 | 9 | 2 |
| iPhone 8 Plus | 5 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | | | | | | 19 | 1 | | 2 | |
| iPhone X | 10 | 8 | 9 | 6 | 2 | | | | | 3 | 3 | 3 | 3 | 49 | | | 5 | 2 |
| iPhone XR | - | - | - | 31 | 27 | 20 | 20 | 17 | 17 | 17 | 14 | 14 | 12 | 170 | 26 | 7 | 12 | 15 |
| iPhone XS | - | - | - | 115 | 76 | 43 | 43 | 47 | 40 | 40 | 38 | 35 | 31 | 464 | 52 | 9 | 35 | 38 |
| iPhone XS Max | - | - | - | 51 | 30 | 18 | 18 | 21 | 18 | 15 | 13 | 12 | 11 | 189 | 20 | 2 | 14 | 15 |
| iPhone Refurb/Other | - | | | | | | | | | | | | | - | | | | |
| EOL | | | | | () | | | | | | | | | | | | | |
| **Total iPhone** | 38 | 34 | 31 | 25 | 214 | 146 | 94 | 97 | 87 | 90 | 84 | 79 | 71 | 1,090 | 115 | 21 | 86 | 85 |
| *YoY%* | *32%* | *-11%* | *0%* | *-4%* | *22%* | *7%* | *-2%* | *-50%* | *-44%* | *-20%* | *-10%* | *-11%* | *-9%* | *-13%* | *19%* | | *13%* | *-30%* |

| iPhone Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPhone SE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |
| iPhone 6 | 4% | 4% | 5% | 6% | 1% | 0% | 1% | 1% | 2% | 1% | 1% | 1% | | 1% | 1% | 0% | 2% | 1% |
| iPhone 6S | 10% | 10% | 8% | 10% | 1% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | | 2% | 2% | 0% | 3% | 1% |
| iPhone 6S Plus | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |
| iPhone 7 | 7% | 8% | 7% | 8% | 1% | 4% | 6% | 6% | 9% | 12% | 14% | 15% | 16% | 7% | 6% | 0% | 4% | 11% |
| iPhone 7 Plus | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |
| iPhone 8 | 39% | 41% | 39% | 40% | 3% | 2% | 4% | 3% | 3% | 2% | 2% | 1% | | 7% | 4% | 1% | 11% | 2% |
| iPhone 8 Plus | 12% | 12% | 10% | 9% | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | | 2% | 1% | 0% | 3% | 0% |
| iPhone X | 27% | 24% | 29% | 26% | 1% | 0% | 0% | 0% | 3% | 3% | 4% | 4% | | 4% | 0% | 0% | 6% | 2% |
| iPhone XR | 0% | 0% | 0% | 0% | 15% | 19% | 21% | 17% | 19% | 19% | 17% | 18% | 17% | 16% | 23% | 2% | 14% | 18% |
| iPhone XS | 0% | 0% | 0% | 0% | 54% | 52% | 46% | 49% | 45% | 44% | 45% | 44% | 43% | 43% | 46% | 0% | 40% | 45% |
| iPhone XS Max | 0% | 0% | 0% | 0% | 24% | 20% | 19% | 22% | 21% | 17% | 15% | 15% | | 17% | 17% | -2% | 17% | 18% |
| iPhone Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |
| EOL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |

| iPhone Category | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low (SE/6/6 Plus/6S/6S Plus) | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | | 41 | 3 | | 4 | 2 |
| Medium (7/7 Plus) | 3 | 3 | 3 | 2 | 3 | 5 | 6 | 6 | 8 | 11 | 12 | 12 | 12 | 85 | 7 | 1 | 4 | 10 |
| High (X/8/8 Plus) | 30 | 26 | 24 | 18 | 10 | 5 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 142 | 6 | 2 | 17 | 4 |
| Ultimate (XR/XS/XS Max) | - | - | - | 197 | 133 | 81 | 81 | 85 | 74 | 72 | 66 | 61 | 54 | 822 | 98 | 18 | 61 | 69 |

| iPad | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad | - | | | | | | | | | | | | | - | | | | |
| iPad Air 2 | - | | | | | | | | | | | | | - | | | | |
| iPad Pro 10in (3rd Gen) | - | | | | | | | | | 2 | 1 | 1 | 1 | 5 | | | | 1 |
| **Total iPad 10''** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 13 | 1 | 0 | 1 | 1 |
| *YoY%* | *-73%* | *-83%* | *-87%* | *-88%* | *-84%* | *-81%* | *-86%* | *-85%* | *-66%* | *-75%* | *-71%* | *-65%* | *-68%* | *-77%* | *-87%* | | *-84%* | *-71%* |
| iPad Pro 13in (3rd Gen) | - | | | | | | | | | | | | | 2 | | | | |
| **Total iPad 13''** | | | | | | | | | | | 3 | | | 7 | | 0 | | 1 |
| *YoY%* | *16%* | *-68%* | *-72%* | *-54%* | *-70%* | *-23%* | *-70%* | *-64%* | *-7%* | *-59%* | *484%* | *-55%* | *-50%* | *-14%* | *-76%* | | *-57%* | *28%* |
| Total iPad Mini | | | | | | | | | | | | | | 1 | | () | | |
| iPad Refurb/AsIs Historical | | | | | | | | | | | | | | | | | | |
| **Total iPad** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 5 | 3 | 2 | 21 | 1 | 0 | 1 | 2 |
| *YoY%* | *-64%* | *-80%* | *-84%* | *-83%* | *-80%* | *-73%* | *-82%* | *-81%* | *-62%* | *-71%* | *-15%* | *-66%* | *-68%* | *-69%* | *-84%* | | *-80%* | *-60%* |

| iPad Mix | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iPad Mini | 10% | 9% | 12% | 10% | 18% | 6% | 14% | 12% | 5% | 6% | 3% | 5% | 7% | 7% | 13% | 0% | 11% | 5% |
| iPad 10" | 62% | 69% | 63% | 60% | 64% | 59% | 64% | 64% | 73% | 71% | 29% | 82% | 79% | 61% | 66% | 2% | 63% | 59% |
| iPad 13" | 27% | 22% | 25% | 30% | 18% | 36% | 22% | 24% | 22% | 23% | 68% | 13% | 15% | 33% | 21% | -1% | 26% | 35% |
| iPad Refurb/AsIs Historical | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | 0% |

Highly Confidential

**Korea Reseller**

| | Act Wk 1 | Act Wk 2 | Act Wk 3 | Act Wk 4 | Act Wk 5 | Act Wk 6 | Fcst Wk 7 | Fcst Wk 8 | Fcst Wk 9 | Fcst Wk 10 | Fcst Wk 11 | Fcst Wk 12 | Fcst Wk 13 | Fcst FY19Q1 | Act Wk 7 | Act Q(U) Fcst | QTD Avg/Wk | QTG Avg/Wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mac** | | | | | | | | | | | | | | | | | | |
| iMac | | | | | | 1 | | | | | | | | 4 | | ( ) | | |
| *YoY%* | *24%* | *-22%* | *-2%* | *5%* | *-11%* | *93%* | *-21%* | *-29%* | *11%* | *19%* | *9%* | *-56%* | *1%* | *-7%* | *-26%* | | *6%* | *-17%* |
| Mac Mini | | | | | | | | | | | | | | 2 | | | | |
| Mac Pro | | | | | | | | | | | | | | | | | | |
| **Total Desktop** | | | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 6 | | ( ) | | 1 |
| *YoY%* | *46%* | *-23%* | *-1%* | *-9%* | *-6%* | *110%* | *-19%* | *0%* | *62%* | *33%* | *123%* | *-40%* | *109%* | *23%* | *-21%* | | *9%* | *32%* |
| MacBook | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - |
| MacBook Historical and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - |
| MacBook | | | | | | | | | | | | | | 1 | | | | |
| *YoY%* | *-4%* | *-69%* | *-49%* | *-71%* | *-43%* | *34%* | *-57%* | *-36%* | *-19%* | *-51%* | *-40%* | *-65%* | *-66%* | *-48%* | *-44%* | | *-43%* | *-52%* |
| MacBook Air 11 | | | | | | | | | | | | | | | | | | |
| MacBook Air 13/Other | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | | (1) | | 1 |
| MacBook Air | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | | (1) | | 1 |
| *YoY%* | *40%* | *-29%* | *1%* | *-5%* | *-34%* | *4%* | *264%* | *99%* | *106%* | *33%* | *68%* | *200%* | *217%* | *81%* | *-29%* | | *-11%* | *113%* |
| MacBook Pro 13 Non-TB | | | | | | | | | 1 | 1 | | | 1 | 5 | | | | 1 |
| MacBook Pro 13 Touchbar | | | | | | | | | | | | 1 | 1 | 5 | | | | |
| MacBook Pro 15 Non-TB | | | | | | | | | | | | | | | | | | |
| MacBook Pro 15 Touchbar | | | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 8 | | ( ) | | 1 |
| MacBook Pro | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 18 | 1 | | 1 | 2 |
| *YoY%* | *40%* | *-10%* | *-34%* | *-16%* | *-4%* | *59%* | *-19%* | *7%* | *36%* | *2%* | *-36%* | *38%* | *9%* | *1%* | *9%* | | *2%* | *4%* |
| **Total Portable** | **1** | **1** | **1** | **1** | **2** | **2** | **3** | **2** | **2** | **3** | **3** | **3** | **3** | **27** | **2** | **(1)** | **2** | **3** |
| *YoY%* | *37%* | *-19%* | *-29%* | *-18%* | *-12%* | *47%* | *37%* | *24%* | *52%* | *7%* | *-18%* | *64%* | *34%* | *14%* | *-2%* | | *-3%* | *23%* |
| Mac Refurb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | - |
| **Total Mac** | **1** | **1** | **2** | **2** | **2** | **3** | **3** | **2** | **3** | **3** | **3** | **4** | **4** | **34** | **2** | **(1)** | **2** | **3** |
| *YoY%* | *38%* | *-19%* | *-26%* | *-16%* | *-11%* | *58%* | *27%* | *18%* | *54%* | *11%* | *-3%* | *32%* | *46%* | *16%* | *-5%* | | *-1%* | *25%* |
| **Mac Mix** | | | | | | | | | | | | | | | | | | |
| Desktop iMac | 8% | 17% | 16% | 18% | 14% | 20% | 11% | 13% | 13% | 15% | 9% | 9% | 9% | 13% | 14% | 3% | 16% | 11% |
| Mac Mini | 1% | 1% | 1% | 2% | 3% | 3% | 0% | 8% | 9% | 3% | 14% | 4% | 13% | 6% | 1% | 0% | 2% | 9% |
| Mac Pro | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 1% | 0% | 0% | 0% |
| **Desktop** | **10%** | **18%** | **18%** | **20%** | **17%** | **24%** | **11%** | **21%** | **22%** | **18%** | **23%** | **14%** | **23%** | **19%** | **15%** | **3%** | **18%** | **20%** |
| Portable MacBook | 4% | 2% | 3% | 2% | 3% | 3% | 1% | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 1% | 3% | 2% |
| MacBook Air | 21% | 14% | 19% | 14% | 12% | 11% | 48% | 26% | 27% | 25% | 28% | 33% | 27% | 25% | 13% | -35% | 14% | 28% |
| MacBook Pro | 65% | 65% | 60% | 64% | 68% | 63% | 39% | 51% | 48% | 55% | 47% | 52% | 49% | 54% | 70% | 31% | 65% | 50% |
| **Portable** | **90%** | **82%** | **82%** | **80%** | **83%** | **76%** | **89%** | **79%** | **78%** | **82%** | **77%** | **86%** | **77%** | **81%** | **85%** | **-3%** | **82%** | **80%** |
| **Watch** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| Series 1 | | | | | | | | | | | | | | | | | | |
| Series 2 | | | | | | | | | | | | | | | | | | |
| Series 3 | | | | | | | | | | | 2 | | | 4 | | | | |
| Series 4 | | | | | 2 | 1 | | | | | | | | 3 | 1 | 1 | 1 | |
| **Total Watch** | | | | | **3** | **1** | | | | | | **2** | | **8** | **1** | **1** | **1** | |
| *YoY%* | *230%* | *117%* | *230%* | *432%* | *35%* | *48%* | *-90%* | *-94%* | *-95%* | *-94%* | *-28%* | *-95%* | *-94%* | *-47%* | *25%* | | *59%* | *-81%* |
| **Watch Mix** | | | | | | | | | | | | | | | | | | |
| Refurb/Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 1 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 2 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Series 3 | 100% | 100% | 100% | 71% | 9% | 21% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 54% | 19% | -81% | 34% | 100% |
| Series 4 | 0% | 0% | 0% | 29% | 91% | 79% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 46% | 81% | 81% | 66% | 0% |

APL-SECLIT_00159310